## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC., *et al.*,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### CERTIFICATE OF SERVICE

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On May 26, 2020, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service list attached hereto as **Exhibit B**:

- **Certification of Counsel Regarding Scheduling of Omnibus Hearing Date** [Docket No. 96]

- **Order Scheduling Omnibus Hearing Date** [Docket No. 97]

Furthermore, on May 26, 2020, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto as **Exhibit C**:

*This Space Intentional Left Blank*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

- **Notice of Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and *Ipso Facto* Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief** [attached hereto as **Exhibit D**]

Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated: June 2, 2020

*/s/ Travis R. Buckingham*
Travis R. Buckingham
KCC
222 N Pacific Coast Hwy
Suite 300
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| AK AG Office | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Top 30 | AMAZON.COM SERVICES INC | Kyle Templeton; Gabrielle Lewnes | kyltempl@amazon.com; abboudg@amazon.com |
| Top 30 | AMERISOURCEBERGEN GLOBAL SERVICES | Heather Odenwelder | HOdenwelder@amerisourcebergen.com |
| Top 30 | AMRI RENSSELAER INC | Steve Lichter | steve.lichter@amriglobal.com |
| AZ AG Office | Arizona Attorney General | Attn Bankruptcy Department | AGInfo@azag.gov |
| AR AG Office | Arkansas Attorney General | Attn Bankruptcy Department | oag@ArkansasAG.gov |
| | BERLIN PACKAGING LLC | Andrew Berlin | andrew.berlin@berlinpackaging.com |
| Counsel to McKesson Corporation, on behalf of itself and Certain Corporate Affiliates and ClarusOne Sourcing Services LLP | Buchalter, a Professional Corporation | Jeffrey K. Garfinkle, Esq | jgarfinkle@buchalter.com |
| Top 30 | CARDINAL HEALTH | Kelli Jones | kelli.jones@cardinalhealth.com |
| Top 30 | CATALENT PHARMA SOLUTIONS | Bill Hartzel | bill.hartzel@catalent.com |
| Top 30 | CLARUSONE SOURCING SERVICES LLP | Sarah O Larson | sarah.larson@clarusonesourcing.com |
| CT AG Office | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Top 30 | CVS Health Corporation | Scott Griffin | Scott.Griffin@CVSHealth.com |
| DE AG Office | Delaware Attorney General | Kathy Jennings | attorney.general@state.de.us |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | DEPARTMENT OF VETERANS AFFAIRS | Erik Boehmke | ERIK.BOEHMKE@VA.GOV |
| DC AG Office | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov; dc.oag@dc.gov |
| Top 30 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | Kent Durbin | kentd@douglas.co.nz |
| Top 30 | EAGLE PHARMACY LLC | Stacy Huss | shuss@eaglesfp.com |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Andrew Entwistle | aentwistle@entwistle-law.com |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Joshua K. Porter | jporter@entwistle-law.com |
| Top 30 | EXPRESS SCRIPTS INC | Jason Parrish; Lynn Fernandez | JMParrish@express-scripts.com; Lynn.Fernandez@econdisc.net |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Farnan LLP | Attn Brian E. Farnan, Michael J. Farnan | bfarnan@farnanlaw.com; mfarnan@farnanlaw.com |
| Top 30 | FRESENIUS KABI USA, LLC | Jack C. Silhavy | Jack.Silhavy@fresenius-kabi.com |
| Top 30 | GDL INTERNATIONAL | Marcy Enneking | marcy@gdlinternational.com |
| GA AG Office | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to the Ad Hoc Term Lender Group under their Prepetition Term Loan Facility, Term DIP Lenders, and Stalking Horse Bidder | Gibson, Dunn & Crutcher LLP | Attn Scott J. Greenberg, Steven A. Domanowski, Jeremy D. Evans | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; jevans@gibsondunn.com |
| HI AG Office | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 | HEALTH TRUST PURCHASING GROUP | Chris Little | Thomas.little@healthtrustpg.com; hpgsvc@healthtrustpg.com |
| Top 30 | HUMANA PHARMACY SOLUTIONS | Mike Vezza | MVezza@humana.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| IA AG Office | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Keller Lenkner LLC | Ashley Keller, Seth Meyer | ack@kellerlenkner.com; sam@kellerlenkner.com |
| KY AG Office | Kentucky Attorney General | Attn Bankruptcy Department | attorney.general@ag.state.ky.us |
| Top 30 | LABORATOIRE UNITHER | Eric Goupil | eric.goupil@unither-pharma.com |
| Top 30 | LEADIANT BIOSCIENCES INC | Michael Minarich | michael.minarich@leadiant.com |
| LA AG Office | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| Counsel to AQR Funds  - AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR Funds; AQR Diversified Arbitrage Fund, CNH Master Account, L.P., LUMYNA ; AQR Global Relative Value UCITS Fund, AQR DELTA Master Account, L.P., AQR Global Alternative Premia Master Account, L.P., Magnetar Constellation Fund II-PRA LP, Magnetar Systematic Multi-Strategy Master Fund Ltd, Magnetar PRA Master Fund Ltd, Magnetar MSW Master Fund Ltd, MProved Systematic Merger Arbitrage Fund, MProved Systematic Multi-Strategy Fund, AMX Master – Magnetar – Passive Risk Arbitrage, Blackstone Alternative Multi-Strategy Sub Fund IV LLC, Blackstone Diversified Multi-Strategy Fund, Manikay Master Fund, LP, Manikay Merger Fund, LP, Twin Master Fund, Ltd., Twin Opportunities Fund, LP, and Twin Securities, Inc. | Lowenstein Sandler LLP | Lawrence M. Rolnick, Esq., Michael J. Hampson, Esq., Wojciech F. Jung, Esq. | lrolnick@lowenstein.com; mhampson@lowenstein.com; wjung@lowenstein.com |
| MD AG Office | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| MA AG Office | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Top 30 | MCKESSON CORPORATION | John Pulido Johnson | John.Johnson3@McKesson.com |
| MI AG Office | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| MN AG Office | Minnesota Attorney General | Attn Bankruptcy Department | Attorney.General@ag.state.mn.us |
| MS AG Office | Mississippi Attorney General | Attn Bankruptcy Department | msag05@ago.state.ms.us |
| MO AG Office | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | James Young | jyoung@forthepeople.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | Juan R. Martinez | juanmartinez@forthepeople.com |
| Top 30 | MORRIS & DICKSON CO LTD | Paul Dickson | pmdjr@morrisdickson.com; info@morrisdickson.com |
| NE AG Office | Nebraska Attorney General | Attn Bankruptcy Department | ago.info.help@nebraska.gov |
| NV AG Office | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| NH AG Office | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| NC AG Office | North Carolina Attorney General | Attn Bankruptcy Department | dlennon@ncdoj.gov |
| ND AG Office | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| Top 30 | NSF HEALTH SCIENCES LLC | Maxine Fritz | Mfritz@nsf.org; nsfbilling@nsf.org |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy | Jane.M.Leamy@usdoj.gov |
| Top 30 | OPTISOURCE LLC | Matt Adams | optisource.matt@gmail.com |
| Top 30 | OPTUMRX INC | Kent Rogers | KENT.ROGERS@OPTUM.COM |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | Fred.Boss@doj.state.or.us |
| Top 30 | PD SUB LLC | Brian Scanlan | bscanlan@particledynamics.com |
| Top 30 | Santen Pharmaceutical Co Ltd | Ken Araki | ken.araki@santen.com |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | bankruptcynoticeschr@sec.gov |
| SD AG Office | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Joseph H. Huston, Jr., David W. Giattino | jhh@stevenslee.com; dwg@stevenslee.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Nicholas F. Kajon, Constantine D. Pourakis | nfk@stevenslee.com; cp@stevenslee.com |
| Top 30 | TARGET CORPORATION | Becky Fait | Becky.Fait@target.com |
| Top 30 | Thermo Fisher Scientific | Isabelle Lafosse | isabelle.lafosse@thermofisher.com |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| UT AG Office | Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| VT AG Office | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| VA AG Office | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 | Vizient Inc | Gloria Sumler | gloria.sumler@vizientinc.com |
| Top 30 | WALGREENS | Zachary Mikulak | zachary.mikulak@walgreens.com |
| Top 30 | WALMART | Dick Derks | DDerks@walmart.com |
| WA AG Office | Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| WV AG Office | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Attn Andrew Goldman | andrew.goldman@wilmerhale.com |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Benjamin W. Loveland, Esq. | benjamin.loveland@wilmerhale.com |
| Successor Administrative Agent under the Term Loan Credit Agreement (the "Term Loan Agent") | Wilmington Savings Fund Society, FSB | Attn Geoffrey J. Lewis | glewis@wsfsbank.com |
| WI AG Office | Wisconsin Attorney General | Attn Bankruptcy Department | radkeke@doj.state.wi.us |
| WY AG Office | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |
| Counsel to the Prepetition Term Loan Agent and DIP Agent and Ad Hoc Term Lender Group | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady, Esq., Robert F. Poppiti, Jr., Esq., Allison S. Mielke, Esq. | rbrady@ycst.com; rpoppiti@ycst.com; amielke@ycst.com |

# Exhibit B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL AG Office | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | Montgomery | AL | 36104-0152 | |
| AK AG Office | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | Anchorage | AK | 99501-1994 | |
| Top 30 | AMAZON.COM SERVICES INC | Kyle Templeton; Gabrielle Lewnes | 410 Terry Ave N | | Seattle | WA | 98109 | |
| Top 30 | AMERISOURCEBERGEN GLOBAL SERVICES | Heather Odenwelder | 1300 Morris Drive | | Chesterbrook | PA | 19087 | |
| Top 30 | AMRI RENSSELAER INC | Steve Lichter | Organichem Corp 21 Corporate Circle | | Albany | NY | 12203 | |
| AZ AG Office | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 | |
| AZ AG Office | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | Phoenix | AZ | 85005-6123 | |
| AR AG Office | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | Little Rock | AR | 72201-2610 | |
| Top 30 | BERLIN PACKAGING LLC | Andrew Berlin | 525 West Monroe, 14th Floor | | Chicago | IL | 60661 | |
| CA AG Office | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 | |
| Top 30 | CARDINAL HEALTH | Kelli Jones | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| Top 30 | CATALENT PHARMA SOLUTIONS | Bill Hartzel | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| Top 30 | CLARUSONE SOURCING SERVICES LLP | Sarah O Larson | 6 St Andrew Street | | London | | EC4A 3AE | United Kingdom |
| CO AG Office | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 | |
| CT AG Office | Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | Hartford | CT | 06106 | |
| Top 30 | CVS Health Corporation | Scott Griffin | Attn MC 1110 | One CVS Drive | Woonsocket | RI | 02895 | |
| DE AG Office | Delaware Attorney General | Kathy Jennings | Carvel State Office Building | 820 N French St | Wilmington | DE | 19801 | |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Top 30 | DEPARTMENT OF VETERANS AFFAIRS | Erik Boehmke | P.O. Box 76, 1st Avenue, | One Block North of 22nd Street | Hines | IL | 60141 | |
| DC AG Office | District of Columbia Attorney General | Attn Bankruptcy Department | 441 4th Street NW Suite 1100S | | Washington | DC | 20001 | |
| Top 30 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | Kent Durbin | 1 Central Park Drive | Lincoln | Auckland | | 0610 | New Zealand |
| DEA Philadelphia Division | Drug Enforcement Agency | | 600 Arch St Rm 10224 | Wm J Green Fed Bldg | Philadelphia | PA | 19106 | |
| Top 30 | EAGLE PHARMACY LLC | Stacy Huss | 350 EAGLES LANDING DRIVE | | LAKELAND | FL | 33810 | |
| Top 30 | EXPRESS SCRIPTS INC | Jason Parrish; Lynn Fernandez | One Express Way | | St Louis | MO | 63121 | |
| FL AG Office | Florida Attorney General | Attn Bankruptcy Department | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 | |
| FDA | Food and Drug Administration | | 10903 New Hampshire Ave | | Silver Spring | MD | 20993-0002 | |
| Top 30 | FRESENIUS KABI USA, LLC | Jack C. Silhavy | Three Corporate Drive | | Lake Zurich | IL | 60047 | |
| Top 30 | GDL INTERNATIONAL | Marcy Enneking | 3715 Beck Rd | | St Joseph | MO | 64506 | |
| GA AG Office | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 | |
| Counsel to the Ad Hoc Term Lender Group under their Prepetition Term Loan Facility, Term DIP Lenders, and Stalking Horse Bidder | Gibson, Dunn & Crutcher LLP | Attn Scott J. Greenberg, Steven A. Domanowski, Jeremy D. Evans | 200 Park Avenue | | New York | NY | 10166 | |
| HI AG Office | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | Honolulu | HI | 96813 | |

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | HEALTH TRUST PURCHASING GROUP | Chris Little | 1100 Dr Martin L King JR Blvd Ste 1100 | | Nashville | TN | 37203 | |
| Top 30 | HUMANA PHARMACY SOLUTIONS | Mike Vezza | 500 WEST MAIN STREET 7TH FLOOR | | LOUISVILLE | KY | 40202 | |
| ID AG Office | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | Boise | ID | 83720-0010 | |
| IL AG Office | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | Chicago | IL | 60601 | |
| IN AG Office | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| IA AG Office | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | Des Moines | IA | 50319 | |
| KS AG Office | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | Topeka | KS | 66612-1597 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Keller Lenkner LLC | Ashley Keller, Seth Meyer | 150 North Riverside Plaza, Suite 4270 | | Chicago | IL | 60606 | |
| KY AG Office | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | Frankfort | KY | 40601-3449 | |
| Top 30 | LABORATOIRE UNITHER | Eric Goupil | Groupe Unither Espace Industriel Nord | 151 Rue Andre Durouchez | Amiens | | 80 80080 | France |
| Top 30 | LEADIANT BIOSCIENCES INC | Michael Minarich | 800 South Frederick Avenue Suite 300 | | Gaithersburg | MD | 20877 | |
| LA AG Office | Louisiana Attorney General | Attn Bankruptcy Department | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| ME AG Office | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | Augusta | ME | 04333 | |
| MD AG Office | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 | |
| MA AG Office | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | | Boston | MA | 02108-1518 | |
| Top 30 | MCKESSON CORPORATION | John Pulido Johnson | 6535 N. State Highway 161 | | Irving | TX | 75039 | |
| MI AG Office | Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| MN AG Office | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | St Paul | MN | 55101-2131 | |
| MS AG Office | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| MO AG Office | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | Jefferson City | MO | 65101 | |
| MT AG Office | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | Helena | MT | 59620-1401 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | James Young | 76 South Laura Street, Suite 1100 | | Jacksonville | FL | 32202 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | Juan R. Martinez | 201 North Franklin Street, 7th Floor | | Tampa | FL | 33602 | |
| Top 30 | MORRIS & DICKSON CO LTD | Paul Dickson | 10301 Highway 1 South | | Shreveport | LA | 71115 | |
| NE AG Office | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | Lincoln | NE | 68509 | |
| NV AG Office | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | Carson City | NV | 89701 | |
| NH AG Office | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | Concord | NH | 03301 | |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St PO Box 080 | Trenton | NJ | 08625-0080 | |
| NM AG Office | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NY AG Office | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany | NY | 12224-0341 | |
| NC AG Office | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| ND AG Office | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | Bismarck | ND | 58505-0040 | |
| Top 30 | NSF HEALTH SCIENCES LLC | Maxine Fritz | 2001 PENNSYLVANIA AVENUE STE 950 | | WASHINGTON | DC | 20006 | |

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 | |
| OH AG Office | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | Columbus | OH | 43215-0410 | |
| OK AG Office | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | Oklahoma City | OK | 73105 | |
| Top 30 | OPTISOURCE LLC | Matt Adams | 7500 Flying Cloud Dr | | Eden Prairie | MN | 55344 | |
| Top 30 | OPTUMRX INC | Kent Rogers | 2858 Loker Ave E Ste 100 | | Carlsbad | CA | 92010 | |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | Salem | OR | 97301-4096 | |
| Top 30 | PD SUB LLC | Brian Scanlan | 2629 S Hanley Rd | | St Louis | MO | 63144 | |
| PA AG Office | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | Harrisburg | PA | 17120 | |
| PR AG Office | Puerto Rico Attorney General | | PO Box 902192 | | San Juan | PR | 00902-0192 | |
| RI AG Office | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | Providence | RI | 02903 | |
| Top 30 | Santen Pharmaceutical Co Ltd | Ken Araki | 4-20, Ofukacho, | Kta-Ku Grand Front Osaka Tower A | Osaka | | JP 530-8552 | Japan |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SC AG Office | South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | 1000 Assembly St Room 519 | Columbia | SC | 29201 | |
| SD AG Office | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Joseph H. Huston, Jr., David W. Giattino | 919 North Market Street, 13th Floor | | Wilmington | DE | 19801 | |
| Top 30 | TARGET CORPORATION | Becky Fait | 1000 Nicollet Mall | | Minneapolis | MN | 55403 | |
| TN AG Office | Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | Nashville | TN | 37243 | |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 | |
| Top 30 | Thermo Fisher Scientific | Isabelle Lafosse | 168 Third Avenue | | Waltham | MA | 02451 | |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | |
| UT AG Office | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | Salt Lake City | UT | 84114-2320 | |
| VT AG Office | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | Montpelier | VT | 05609-1001 | |
| VA AG Office | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | Richmond | VA | 23219 | |
| Top 30 | Vizient Inc | Gloria Sumler | 290 East John Carpenter Freeway | | Irving | TX | 75062 | |
| Top 30 | WALGREENS | Zachary Mikulak | 108 Wilmot Rd | | Deerfield | IL | 60015 | |
| Top 30 | WALMART | Dick Derks | 702 Southwest 8th St | | Bentonville | AR | 72716 | |
| WA AG Office | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | | Olympia | WA | 98504-0100 | |
| WV AG Office | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | Charleston | WV | 25305 | |
| Successor Administrative Agent under the Term Loan Credit Agreement (the "Term Loan Agent") | Wilmington Savings Fund Society, FSB | Attn Geoffrey J. Lewis | 500 Delaware Avenue | | Wilmington | DE | 19801 | |
| WI AG Office | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | Madison | WI | 53707-7857 | |
| WY AG Office | Wyoming Attorney General | Attn Bankruptcy Department | 2320 Capitol Avenue | Kendrick Building | Cheyenne | WY | 82002 | |

# Exhibit C

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A. MENARINI ASIA-PACIFIC HOLDINGS PTE. LTD. | | 30 PASIR PANJANG ROAD | #08-32 MAPLETREE BUSINESS CITY | | | | 117440 | SINGAPORE |
| A.M.G. Medical S.A.L | | 5TH FLR PHILIPPE EL HAJJ BLDG | ABOU JAOUDE STREET EL AAMARIYE | | FANAR | | | LEBANON |
| Abax Corporate Services Ltd | | 6TH FLOOR TOWER A | EBENE | | 1 CYBERCITY | | | MAURITIUS |
| ABP LIMITED | COLLEGE HOUSE | 17 KING EDWARDS ROAD | RUISLIP MIDDLESEX | | | | HA4 7AE | United Kingdom |
| ACANTHUS RESEARCH INC | | 2395 SPEAKMAN DRIVE | SUITE 2111 | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| ACCURISTIX | | 2844 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 6G4 | Canada |
| ACCURISTIX | | 122 STONE RIDGE ROAD | | | VAUGHAN | ON | L4H 0A5 | Canada |
| Accuristix, formerly, McKesson Logistics Solutions | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| ACETO BV | | JAN LIGTHARTSTRAAT 75 2ND FLOOR | | | 1964 HA HEEMSKE | | | Netherlands |
| ACIC PHARMACEUTICALS INC | | 81 SINCLAIR BLVD | ATTN CHRIS RAYFIELD | | BRANTFORD | ON | N3S 7X6 | Canada |
| ACS Dobfar SpA | | Palazzo Pegaso Ingresso 3 | Viale Colleoni 25 | | Agrate Brianza | MB | 20864 | Italy |
| ADAMS LISA OD | | Address Redacted | | | | | | |
| ADVANCE HEALTHCARE PTE LTD | | 1 YISHUN INDUSTRIAL STREET 1 | #03-32 APOSH BIZHUB | | SINGAPORE | | 768160 | Singapore |
| ADVANCED CHEMISTRY DEVELOPMENT | | 8 KING STREET EAST | SUITE 107 | | ONTARIO | CA | M5C 1B5 | Canada |
| Advanced Healthcare PTE Ltd | | 1 YISHUN INDUSTRIAL STREET 1 | #03-32 APOSH BIZHUB | | SINGAPORE | | 768160 | Singapore |
| AESUS PACKAGING SYSTEMS INC | | 188 ONEIDA DRIVE | | | POINTE-CLAIRE MONTREAL | | H9R 1A8 | Canada |
| Aft Pharmaceuticals | | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | | | NEW ZEALAND |
| Aft Pharmaceuticals Limited | | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | | | NEW ZEALAND |
| AFT PHARMACEUTICALS LTD | LEVEL 1, 129 HURSTMERE RD | PO BOX 33 203 | | | TAKAPUNA AUCKLAND | | 00622 | New Zealand |
| AGC INC | | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | Japan |
| Agidens | | Baarbeek 1 | | | Zwijndrecht | | 02070 | Belgium |
| AIZANT DRUG RESEARCH SOLUTIONS PVD LTD | | APPAREL PARK ROAD | | | HYDERABAD, T.S. | | 500100 | India |
| Aizant Drug Research Solutions Pvt. Ltd. | | APPAREL PARK ROAD | | | HYDERABAD, T.S. | | 500100 | INDIA |
| Akorn AG | | Riethofstrasse 1, 8442 | | | Hettlingen | | | SWITZERLAND |
| Akorn Canada, Inc. | | Suite 2600, Three Bentall Center | PO Box 493 | | Vancouver | BC | V7X 1L3 | CANADA |
| Akorn India Private Limited | | 1st Floor, Cowrks, Worldmark-1, Asset Area- 11 | Aerocity, Hospitality District, IGI Airport, NH- 8 | | New Delhi | | 110037 | India |
| Akorn International S.a.r.l. | | 15 rue Edward Steichen, L-2540 | Luxembourg | | Grand Duchy of Luxembourg | | | Luxembourg |
| AL ATTAR LUMA MD | | Address Redacted | | | | | | |
| AL BASHA FOR VETERINARY MEDS LABS & CHEM | | AHMAD AKBAR AKBARPOOR BUILDING Co S-6 | IN-FRONT OF BELHASA DRIVING SCHOOL | NEXT BUILDING OF SHABAKA RESTAURANT | DUBAI | | | United Arab Emirates |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Albany Molecular Research (UK) Ltd. Lloyd, Inc. | | MOSTYN ROAD | | | HOLYWELL, FLINTSHIRE | | CH8 9DN | UNITED KINGDOM |
| ALBERTA HEALTH & WELLNESS / TB CONTROL | | 10025 JASPER AVE | 23RD FLOOR | | EDMONTON | AB | T5J 2N3 | Canada |
| Alcon Pharmaceuticals Ltd | Alcon Management S. A. | Chemin de Blandonnet 8, Vernier | | | Geneva | | 01214 | Switzerland |
| ALEXANDRA MARINE & GENERAL HOSPITAL | | 120 NAPIER ST | | | GODERICH | ON | N7A 1W5 | Canada |
| Al-Hobail Medical Office | | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | RIYADH | | | SAUDI ARABIA |
| AL-HOBAIL MEDICAL OFFICE CO LTD | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | | RIYADH | | | Saudi Arabia |
| Alkem Laboratories Limited | | Devashish Building, Alkem House | Senapati Bapat Road, Lower Parel | | Mumbai | | 400 013 | India |
| Almac Clinical Services Audubon | | 2661 Audubon Road | | | Audubon | PA | 19403 | PA |
| Almac Clinical Services Craigavon | | 9 Charlestown Road | Seagoe Industrial Estate | | Craigavon | | BT63 5PW | Northern Ireland |
| Almac Clinical Services Durham | | 4204 Technology Drive | | | Durham | NC | 27704 | NC |
| Almac Clinical Services Limited | | 4204 Technology Drive | | | Durham | NC | 27704 | NC |
| Almac Clinical Services LLC | | 4204 Technology Drive | | | Durham | NC | 27704 | NC |
| ALP Pharm Beijing Co., Ltd. | ATTN ALP PHARM LTD | A8330, JIACHENG BUSINESS CENTER NO JIA 3 | BEIWA ROAD, XI SAN HUAN, HAIDIAN DISTRIC | | BEIJING | | 100089 | CHINA |
| Alpha-Pharma Healthcare India Pvt. Ltd. | | B205, Universal Business ParkOff Saki Vihar Road | | | Chandivali Mumbai | | 400072 | India |
| AL-RWANI GENERAL TRADING COMPANY | BLOCK 7 STREET 70 ZEINAH BUILDING | 5TH FLOOR SUITE #3 | DR AYMAN REFAT | | KHEITAN | | | Kuwait |
| Altacor Limited | | Merlin House | Brunel Road | | Theale | Reading | RG7 4AB | United Kingdom |
| AL-WAFI DRUG STORE | KHALIL AL-SALEM ST | TLAA AL-ALI | BESIDE SOCIAL SECURITY | | AMMAN | | 11190 | Jordan |
| AMARIN TECHNOLOGIES SA | | MODESTO SANCHEZ 2045 | | | CABA | | C1416BQG | Argentina |
| AmerisourceBergen Global Manufacturer Services GmbH | | SEILERSTRASSE 8 | | | BERN | | 03011 | SWITZERLAND |
| AMERISOURCEBERGEN GLOBAL SERVICES | | SEILERSTRASSE 8 | | | BERN | | 03011 | Switzerland |
| AMOLI ORGANICS PVT LTD | | 407,DALAMAL HOUSE,JAMNALAL BAJAJ RD | | | NARIMAN POINT, MUMBAI | | 400021 | India |
| AMWO ApS | | MAGLEMOSEVEJ 34 | MARBJERG | | HEDEHUSENE | | 02640 | DENMARK |
| AMWO FARMA IVS | | MAGLEMOSEVEJ 34 | MARBJERG | | HEDEHUSENE | | 02640 | Denmark |
| ANAESTHESIA FOR DENTISTRY | | 111-4800 LESLIE STREET | | | TORONTO | ON | M2J 2K9 | Canada |
| AnorMED, Inc. | CHRIS GIANDOMENICO | #100 20353 64TH AVE | | | LANGLEY | | V2Y 1N5 | CANADA |
| Antares Vision | | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | ITALY |
| Antares Vision S.r.l. | | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | ITALY |
| Anticipsante | | 40 Rue de Fontenelle | | | Marly-Le-Roi | | 78160 | France |
| Apotex Inc. | Attn Associate Director, Regulatory Affairs | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| Apotex, Inc. | Bisht Bhupesh Sengh, Associate Director, Regulatory Officer | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur J. Gallagher | Arthur J. Gallagher (UK) Limited | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AW | England |
| Ascent Health Services LLC | Attn Ed Adamcik | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 08200 | Switzerland |
| Ascent Health Services LLC | Attn General Counsel | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 08200 | Switzerland |
| ASKNET AG | | VINCENZ-PRIESSNITZ-STR.3 | | | KARLSRUHE | | 76131 | Germany |
| ASSENT COMPLIANCE | | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | Canada |
| Assent Compliance Inc. | | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | CANADA |
| ASSOCIATED NATIONAL BROKERAGE | | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | Canada |
| Associated National Brokerage Inc. | | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | CANADA |
| AUROBINDO PHARMA LTD | | WATER MARK BUILDING | PLOT NO 11 SURVEY NO 9 | KONDAPUR, HITECH CITY | HYDERABAD | AP1 | 500084 | India |
| AUSTRALIAN GOVERNMENT | | 18 WORMALD STREET SYMONSTON ACT 2609 | PO BOX 6182 | | KINGSTON | | ACT 2604 | Australia |
| AUSTRALIAN GOVERNMENT DEPT OF HEALTH | | 1 ATLANTIC STREET | OFFICE OF HEALTH PROTECTION | HEALTH EMERGENCY MANAGEMENT BRANCH | WODEN | | ACT2606 | Australia |
| Australian Patent Office | Director General Mr. Michael Schwager | PO Box 200 | | | Woden | ACT | 02606 | Australia |
| Australian Pesticides and Veterinary Medicine Authority | | 18 Wormald Street | PO Box 6182 | | Symonston | ACT | 02604 | Australia |
| Austrian Patent Office | President / President Ms. Mariana Karepova | Dresdner Str. 87 | PO Box 95 | | Wien | | 01200 | Austria |
| AZAD FINE CHEMICALS LTD | | 177 PLACE FRONTEMAC | | | POINTE-CLAIRE | QC | H9R 4Z7 | Canada |
| Azad Pharma AG | | DURACHWEG 15 | | | SCHAFFHAUSEN | | 08200 | SWITZERLAND |
| AZAD Pharmaceutical Ingredients, AG | | DURACHWEG 15 | | | SCHAFFHAUSEN | | 08200 | SWITZERLAND |
| BAKER & MCKENZIE | | TOWER ONE - INTERNATIONAL TOWERS SYDNEY | LEVEL 46 100 BARANGAROO AVENUE | | SYDNEY | | 02000 | Australia |
| Banyu Pharmaceutical Co., Ltd. | | 2-2-3, Nihombashi-Honcho 2-chome | Chuo-ku | | Tokyo | | 103-8416 | Japan |
| Barr Laboratories, Inc. | Attn Kyle Irwin | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn Kyle Irwin and Scott Tomsky | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and Denise Lynch | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and George Keefe | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| BC World Pharm | | 78, Gaepo-ro 22-gil | Gangnam-gu | | Seoul | | 06314 | South Korea |
| BCD PHARMA INC | | 5875 CHEDWORTH WAY | | | MISSISSAUGA | ON | L5R 3L9 | Canada |
| BDO Ltd | | Schiffbaustrasse 2 | | | Zurich | | CH-8031 | Switzerland |
| BENITEZ GABRIEL MD | | Address Redacted | | | | | | |
| BERROCAL FERNANDEZ MARIA H MD | PO BOX 41281 | Address Redacted | | | | | | |
| BIOCON LIMITED | | 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGLAORE | | 560 100 | India |
| Biomira, Inc. | ATTN ACCTS PAYABLE | 2011-94 STREET | | | EDMONTON | AB | T6N 1H1 | CANADA |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bioniche Teoranta | ATTN BIONICHE TEO A/P DEPT | UNIT 6 CASLA INDUSTRIAL ESTATE CASLA CO | | | GALWAY | | | IRELAND |
| BONELLIEREDE WITH LOMBARDI | | VIA MICHELE BAROZZI 1 | | | MILAN | | 20122 | Italy |
| BORDEN LADNER GERVAIS LLP | | 40 KING STREET WEST | | | TORONTO | ON | M5H 3Y4 | Canada |
| BORMIOLI ROCCO SPA | ATTN MARCELLA MORTALI | VIALE MARTIRI DELLA LIBERT 1 | | | FIDENZA (PR) | | 43036 | Italy |
| BOURGOULT J DR | CSSS HSM C/O PHARMACY | Address Redacted | | | | | | |
| BRANDON GENERAL HOSPITAL | | 150 MCTAVISH AVE E | PHARMACY | MORTON P DR | BRANDON | MB | R7A 2B3 | Canada |
| BRAVO JAIME MD | METROPOLITAN HOSPITAL-STE 201 | Address Redacted | | | | | | |
| Bubalo Trading | | 40 KIMONOS STREET | | | LIMASSOL | | | CYPRUS |
| BUSINESS EXCELLENCE CONSULTING | ATTN JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| Business Excellence Consulting Inc | ATTN JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| CAIN & ASSOCIATES INC | | PO BOX 1956 | | | PETERBOROUGH | ON | K9J 7X7 | Canada |
| CALEDONIAN HOLDINGS DISTRIBUTION PTY LTD | | 30 ELLIOT ST ASCOT VALE | VICTORIA | | MELBOURNE | | 03032 | Australia |
| Caledonian Holdings NZ Ltd | | 237A Porchester Road | | | Auckland | | 02245 | New Zealand |
| Cambrex Mirabel | | 17800 rue Lapointe | | | Mirabel | QC | J7J 0W8 | Canada |
| Cambrex Profarmaco Milano S.r.l. | ATTN CLAUDIO RUSSOLO | VIA CURIEL, 34 | | | PAULLO, MILANO | | 20067 | ITALY |
| Cambridge Healthcare Supplies Limited | | Unit 1 Chestnut Drive | | | Wymondham Norfolk | | NR18 9SB | United Kingdom |
| Canada Revenue Agency | | 333 Laurier Avenue West | | | Ottawa | | K1A 0L9 | CANADA |
| CANADIAN HEALTHCARE LAW (DUNN) INC | | 620 RUE DU BOURGOGNE | | | ROSEMERE | QC | J7A 4R7 | Canada |
| Canadian Intellectual Property Office | Commissioner of Patents Ms. Johanne Belisle | Place du Portage I | 50 Victoria Street, Room C-114 | | Gatineau | QC | K1A 0C9 | CANADA |
| CANLAC/ABBOTT LABORATORIES LTD | | 75 BOUL.PIERRE-ROUX | | | VICTORIAVILLE | QC | CP 307 | Canada |
| CARDINAL HEALTH P.R. 120 INC | | PO BOX 366211 | ATTN ACCOUNTS PAYABLE | | SAN JUAN | PR | 00936 | |
| CARDINAL HEALTH PUERTO RICO 120 INC | | PO BOX 366211 | | | SAN JUAN | PR | 00936-6211 | |
| Cellchem Pharmaceutical Inc. | | 30 Concourse Gate, Unit 1 | | | Ottawa | ON | K2E 7V7 | Canada |
| CENTRAL PRODUCTION PHARMACY | | 1119 - 55TH AVE NE | | | CALGARY | AB | T2E 6W1 | Canada |
| CENTRE DE MONT-LAURIER | | 2561 CHEMIN DE LA LIEURE SUD | DES RUISSEAUX | | MONT-LAURIER | QC | J9L 3G3 | Canada |
| CENTRE DE SANTE DE LA MINGANIE | | 1035 PROMENADE DES ANCIENS | | | HAVRE-ST-PIERRE | QC | G0G 1P0 | Canada |
| CENTRE DE SANTE DE LA MRC DASBESTOS | | 475 3RD AVE | | | ASBESTOS | QC | J1T 1X6 | Canada |
| CENTRE DE SANTE MEMPHREMAGDE | | 50 RUE ST PATRICE EST | | | MAGOG | QC | J1X3X3 | Canada |
| CENTRE DE SANTE VALLE-DE-LA-GATINEAU | | 309, BOUL. DESJARDINS | IN-PATIENT HOSPITAL PHARMACY | | MANIWAKI | QC | J9E 2E7 | Canada |
| CENTRE HOSPITALIER | | 1515 17 IEME RUE | PHARMACY | | ST GEORGES | QC | G5Y 4T8 | Canada |

Exhibit C
Foreign Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRE HOSPITALIER ANNA LABERG | | 200 BOUL BRISEBOIS | PHARMACY | | CHATEAUGUAY | QC | J6K4W8 | Canada |
| CENTRE HOSPITALIER DE CHANDLER | | 451 MSGR ROSS EAST | C.P. 3300 | | CHANDLER | QC | G0C1K0 | Canada |
| CENTRE HOSPITALIER DE RIMOUSKI | | 150 AVE ROULEAU | PHARMACY | | RIMOUSKI | QC | G5L 5T1 | Canada |
| CENTRE HOSPITALIER DE RIU DU LOUP | | 75 RUE ST HENI | | | RIVIERE DU LOUP | QC | G5R 2A4 | Canada |
| CENTRE HOSPITALIER LAURENTIEN | | 234 ST VINCENT | | | STE-AGATHE-DES-MONTS | QC | J8C 2B8 | Canada |
| CENTRE HOSPITALIER MATANE | | 333 THIBAULT | JULIE LAGACE PHARMAUENNE -CHEF | | MATANE | QC | G4W 2W5 | Canada |
| CENTRE HOSPITALIER REGION AMIANTE | | 1717 NOTRE DAME NORD | | | THETFORD MINES | QC | G6G 2V4 | Canada |
| CENTRE HOSPITALIER REGIONAL | | 635 BOULEVARD JOLIET | PHARMACY | | BAIE COMEAU | QC | G5C1P1 | Canada |
| CENTRO OFTALMOLOGILO METRO | | 1250 JESUS T PINERO AVE | CAPARRA TERRACE | | SAN JUAN | PR | 00922 | |
| Centroflora CMS S.a.r.l. | | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | LUXEMBOURG |
| CESAR CASTILLO | | Address Redacted | | | | | | |
| CESAR CASTILLO INC/ANIMAL HEALTH | | PO BOX 191149 | | | SAN JUAN | PR | 00919 | |
| Cesar Castillo, Inc | | SAN JUAN INDUSTRIAL PARK | PO BOX 191149, SAN JUAN, PR 00926 | | SAN JUAN | PR | 00919 | |
| Ceuta Healthcare Limited | | 41 Richmond Hill | | | Bournemouth | | BH2 6HS | United Kingdom |
| CH HOTEL-DIEU DAMOS | | 622 4E RUE QUEST | | | AMOS | QC | J9T 2S2 | Canada |
| CH LA SARRE | | 679 2E RUE ST | DR ISABELLE MASSE | IN-PATIENT HOSPITAL PHARMACY | LA SARRE | QC | J9Z 2X7 | Canada |
| CH REGIONAL DE LANAUDIERE | | 1000 BOUL STE-ANNE | C/O PHARMACY - CSSSNL | | ST CHARLES-BORROMEE | QC | J6E 6J2 | Canada |
| CH REGIONAL DE TROIS-RIVIERES | PAVILLON SAINTE MARIE | 1991, BOUL, DU CARMEL | DR LYNE MARCHAND | | TROIS-RIVIERES | QC | G8Z 3R9 | Canada |
| CH REGIONAL DU SUROIT | | 150 RUE ST THOMAS | DR BERNARD RICHARD | | SALABERRY-DE-VALLEYF | QC | J6T 6C1 | Canada |
| ChemCon | | ENGESSERSTR 46 | | | FREIBURG I BR | | 79108 | GERMANY |
| ChemCon GmbH | | ENGESSERSTR 46 | | | FREIBURG I BR | | 79108 | GERMANY |
| CHEMI S.p.A. | | VIA DEI LAVORATORI 54 | 20092 CINISELLO BALSAMI (MI) | | | | | ITALY |
| CHEMO IBERICA SA | | MANUEL POMBO ANGULA 28 - 3RD FLOOR | | | MADRID | | 28050 | Spain |
| CHILDRENS HOSPITAL OF EASTERN ONTARIO | | 401 SMYTH RD | | | OTTAWA | ON | K1H 8L1 | Canada |
| CHINOOK REGIONAL HOSPITAL | | 960 - 19TH ST S | | | LETHBRIDGE | AB | T1J1W5 | Canada |
| CHONGQING CARELIFE PHARMACEUTICAL CO LTD | | NO 100 XINGQUANG AVENUE | RENHE TOWN YEBEI DISTRICT | | CHONGQING | | | China |
| CHRN CENTRE HOSPITALIER ROUYN-NORANDA | | 4 9E RUE | | | ROUYN-NORANDA | QC | J9X2B2 | Canada |
| CHRSI | | 45 RUE PERE-DIVET | | | SEPT-ILES | QC | G4R 3N7 | Canada |
| CHUL DU CHUQ | | 2705 BOUL LAURIER | | | QUEBEC | QC | G1V 4G2 | Canada |
| CHUS | SERVICE DE LA COMPTABILITE | 500, RUE MURRAY | SUITE 300 | | SHERBROOKE | QC | J1G 2K6 | Canada |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUS HOPITAL FLEURIMONT | | 3001 12E AVENUE NORD | DR. HECTOR MARTINEZ QUIROZ | | SHERBROOKE | QC | J1H 5N4 | Canada |
| Cipla Limited | | BELLASIS RD | MUMBAI CENTRAL | | MUMBAI | ZZ | 400008 | INDIA |
| Cipla, Ltd. | | BELLASIS RD | MUMBAI CENTRAL | | MUMBAI | ZZ | 400008 | INDIA |
| CISSS CHAUDI RE-APPALACHES SITE | PAUL-GILBERT | 9330 BLVD DU CENTRE-HOSPITALIER | DEPARTEMENT DE PHARMACIE | | LEVIS | QC | G6X 1L6 | Canada |
| CISSS DU BAS-SAINT-LAURENT | | 1201 6E AVE | | | LA POCATIERE | QC | G0R 1Z0 | Canada |
| CISSS OUTAOUAIS-CSSS GATINEUA | | 85 RUE BELLEHUMEUR | SUITE 305 | | GATINEAU | QC | J8T 8B7 | Canada |
| CIUSSS-ODIM | | 8585 TERRASSE CHAMPLAIN | | | MONTREAL | QC | H3S 1W5 | Canada |
| ClarusOne | | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | UNITED KINGDOM |
| ClarusONE Sourcing Services | Attn Law Department | Russell Square House | 10-12 Russell Square | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| CLARUSONE SOURCING SERVICES LLP | | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Attn President | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | c/o TMF Group | 20 Farrington Street | | | London | | EC4A 4EN | United Kingdom |
| ClarusONE Sourcing Services LLP | Ted Boyle, President | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Ted Boyle, President | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| CLEARSYNTH CANADA INC | | 2395 SPEAKMAN DRIVE LAB # 1001 | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| CLSC DU GRANIT | | 3569 RUE LAVAL | IN-PATIENT HOSPITAL PHARMACY | | LAC MEGANTIC | QC | G6B 1A5 | Canada |
| COLPA OPTIEK | BERGEMEESTER COLIJNSTRAAT 21 | 2771 GE BOOSKOOP | | | GE BOOSKOOP | | 02771 | Netherlands |
| Commonwealth of Australia | | 18 WORMALD STREET SYMONSTON ACT 2609 | PO BOX 6182 | | KINGSTON | | ACT 2604 | AUSTRALIA |
| Concord Biotech Limited | | 16th Floor, B-Wing, Mondeal Heights | Iscon Cross Road, S.G. Highway | | Ahmedabad | | 380015 | India |
| CONEYE CO LTD | | 2F NO 99 SEC 2 CHUNJING RD | YILAN COUNTY | | LUODONG TOWNSHIP | | 00265 | Taiwan |
| CONOPTICA | MANEL BUSQUETS | ST EULALIA 242 NR 1 VANGAURD | LHOSPITALET | | BARCELONA | | 08902 | Spain |
| CONTACT LENS CENTRE AUSTRALIA | | UNIT D-6 -HALLMARC BUSINESS PK | CNR. WESTALL & CENTRE ROADS | CLAYTON | VICTORIA VIC | | 03168 | Australia |
| CONTRACT PHARMACEUTICALS LIMITED CANADA | | 7600 DANBRO CRESCENT | | | MISSISSAUGA | ON | L5N 6L6 | Canada |
| Contract Pharmaceuticals Limited Canada | Attn Rajiv Mathur | 7600 DANBRO CRESCENT | | | MISSISSAUGA | ON | L5N 6L6 | Canada |
| CONTRACT PHARMACEUTICALS LTD | | 7600 DANBRO CRESCENT | | | | ON | L5N 6L6 | CANADA |

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corden Pharma Latina | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| Corden Pharma Latina S.p.A. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| CORDEN PHARMA LATINA SPA | | VIA DEL MURILLO KM 2,800 | ATTN CRISTINA.CENSI@CORDEN PHARMA.COM | | SERMONETA | | 04013 | Italy |
| Corden Pharma Limited | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| CORDEN PHARMA S.p.A. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| Corden Pharma, Ltd. Lloyd, Inc. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| CORNEAL LENS CORP. NZ LTD | | UNIT 1, 2 BALLARAT WAY | WIGRAM | | CHRISTCHURCH | | 08042 | New Zealand |
| CRCHUM CENTRE HOSPITALIER UNIVERSITAIRE | | 333 SAINT-ANTOINE EST | | | MONTREAL | QC | H2X 1R9 | Canada |
| Crystal Pharma, S.A.U. | | PARQUE TECNOLOGICO, PARC 105 | | | BOECILLO, VALLADOLID | | 47151 | SPAIN |
| Crystal Pharma, S.A.U. | Attn Managing Director | Parque Tecnologico, P105 | | | Boecillo | Valladolid | 47151 | Spain |
| C-SQUARED PHARMA SARL | | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | Luxembourg |
| CSSS DE LA HAUTE-YAMASKA | | 205 BOUL. LECLREC QUEST | | | GRANBY | QC | J2G 1T7 | Canada |
| CSSS DE LA MATAPEDIA | | 135 RUE GAETAN ARCHAMBEAULT | DR. PIERRE TURBIDE | | AMQUI | QC | G5J 2K5 | Canada |
| CSSS DOMAINE DU ROY | | 450 RUE BRASSARD | A/S PHARMACIE | | ROBERVAL | QC | G8H 1B9 | Canada |
| CSSS HAUTE GASPESIE | | 50 BELVIDERE | A PELLETIER DR C/O PHARMACY | | SAINTE-ANNE-DES-MONT | QC | G4V 1N8 | Canada |
| CSSS MARIA CHAPDELAINE | | 2000 BOUL SACRE COEUR | | | DOLBEAU-MISTASSINI | QU | G8L 2R5 | Canada |
| CSSS QUEBEC-NORD | HOPITAL ST ANNE DE BEAUPRE | 2135 RUE DE LA TERRASSE-CADIEUX | DR PIERRE BOUTET | | QUEBEC | QC | G1C 1Z2 | Canada |
| CSSS RICHELIEU YAMASKA CENTRE | | 2750 BOUL. LAFRAMBOISE | | | QUEBEC | QC | J3H 4Z3 | Canada |
| CSSS TEMISCOUATA | | 58 RUE DE LEGLISE | DR HELENE CAMBRON | | TEMISCOUATA-SUR-LE-LAC | QC | G0L1X0 | Canada |
| CUMBA JOSE R MD | | Address Redacted | | | | | | |
| Cyprus Department of Registrar of Companies and Official Receiver | Registrar of Companies and Official Receiver Mr. Spyros Kokkinos | Corner Makarios Av. & Karpenisiou Str. | | | Nicosia | | 01427 | Cyprus |
| DaiiChi Fine Chemical Co. | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Daiichi Fine Chemical Co., Ltd. Paddock Laboratories, Inc. | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| DALTON CHEMICAL LABORATORIES INC | | 349 WILDCAT ROAD | | | TORONTO | ON | M3J253 | Canada |
| DAMANJIT SINGH | | Address Redacted | | | | | | |
| DAMOS INC | | 10 DOONAREE DR | | | DON MILLS | ON | M3A 1M4 | Canada |
| Danish Patent and Trademark Office | Director General / Directeur general Mr. Sune Stampe Sorensen | Helgeshoj Alle 81 | | | Taastrup | | 02630 | Denmark |
| DELEON-ROIG NOEL S | HIMA PLAZA 1 , SUITE 400 | Address Redacted | | | | | | |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delmar Chemicals Inc | | 9321 Airlie Street | | | LaSalle | QC | H8R 2B2 | Canada |
| Dendrite International, Inc. d/b/a Cegedim Dendrite | | 137 rue dAguesseau | | | Boulogne-Billancourt | | 92100 | France |
| DER GRUNE-DUALES SYSTEM DEUTSCHLAND GMNH | FRANKFURTER STRABE | 720-726 | | | KOLN | | 51145 | Germany |
| Deva Holding | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| Deva Holding A.S. | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| DLF Cyber City Developers Limited | | 10TH FLOOR GATEWAY TOWER DLF CITY | PHASE III GURGAON INDIA | | GURGAON | HR | 122002 | INDIA |
| DORVAL J DR | | Address Redacted | | | | | | |
| DOSARREST INTERNET SECURITY LTD | ATTN DOSARREST | 186-8120 NO ROAD SUITE 302 | RICHMOND BC CANADA | | RICHMOND | BC | V7C 5J8 | Canada |
| Doughlas Pharmaceuticals America Limited | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 00651 | NEW ZEALAND |
| Douglas Pharmaceuticals America Limited | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 00651 | NEW ZEALAND |
| Douglas Pharmaceuticals America Limited | Attn Graeme Douglas, Shareholder | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas | Central Park Drive | Lincoln | | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Ltd. | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 00651 | NEW ZEALAND |
| Dr. Reddys Laboratories Limited | Attn Abhijeet Mukherjee | 8-2-337, Road No - 3 | | | Banjara Hills | Hyderabad | 500034 | India |
| Dr. Reddys Laboratories Limited | Attn General Counsel | 8-2-337, Road No - 3 | | | Banjara Hills | Hyderabad | 500034 | India |
| Dr. Reddys Laboratories Limited | Attn Karin A. Heston | 8-2-337, Road No - 3 | | | Banjara Hills | Hyderabad | 500034 | India |
| Dr. Reddys Laboratories, LTD. | Attn Senior Vice President | 8-2-337, Road - 3 | | | Banjara Hills | Hyderabad | 500034 | India |
| DRAXIS Pbarma General Partnership | | 16751 TRANS CANADA HIGHWAY | | | KIRKLAND | QC | H9H4J4 | CANADA |
| DROGUERIA BETANCES | | PO BOX 368 | | | CAGUAS | PR | 00726-0368 | |
| Drugs R Us | | 5 SANDRIDGE CLOSE | | | HARROW, MIDDLESEX | | HA1 1XD | United Kingdom |
| DRUGS UNLIMITED INC | | PO BOX 11797 | | | SAN JUAN | PR | 00910-2897 | |
| DRUGSRUS LTD | | 5 SANDRIDGE CLOSE | | | HARROW, MIDDLESEX | | HA1 1XD | United Kingdom |
| Dua Associates | | C-56 NEETI BAGH | | | NEW DELHI | | 110 049 | INDIA |
| Duff & Phelps, LLC | | C-56 NEETI BAGH | | | NEW DELHI | | 110 049 | INDIA |
| EDDIE FELICIANO LOZADO | | Address Redacted | | | | | | |
| EDQM COUNCIL OF EUROPE | | 7 ALLEE KASTNER CS 30026F-67081 | | | STRASBOURG | | | France |
| ELIEZER LINEVITZ LTD | | EVEN YEHUDA | | | | | 4050778 | Israel |
| Emcure Pharmaceuticals Ltd. | | Emcure House T 184, MIDC | | | Bhosari Pune | | 411 026 | India |
| Emergo Europe B.V. | | 2513 BH THE HAGUE | MOLENSTRAAT 15 | | | | | NETHERLANDS |
| Enaltec Labs Pvt Ltd | | 1706 17TH FLOOR | KESAR SOLITARE PLOT NO 5 | SECTOR 19 SANPADA | NAVI MUMBAI | | 400705 | INDIA |

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLEHART & DISTRICT HOSPITAL | | PO BOX 69 | | | ENGLEHART | ON | P0J 1H0 | Canada |
| ERGHANI S.A. | | DANAIS 1 & PERIKLEOUS | | | GERKAS | | 15344 | Greece |
| Estech Pharma | | 25 Barangongdan-ro, Hyangnam-eup | | | Hwaseong-si, Gyeonggi-do | | | Korea |
| Estonian Patent Office | Director General/Directeur general Mr. Margus Viher | Toompuiestee 7 | | | Tallinn | | 15041 | Estonia |
| Ethypharm | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm | Attn Legal Department | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | FRANCE |
| Ethypharm | Attn Oliver Thiberge, Chief Operating Officer and Chairman of its Management Board | 21 rue Saint-Matthieu | | | Houdan | | 78550 | France |
| Ethypharm | Attn Olivier Thiberge | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A | Helene Raynal, Head of Pharmacovigilance | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A | Attn CEO | 194 Bureaux de la Colline | | | Houdan | | 78550 | France |
| Ethypharm S.A | Attn Chief Executive Officer | 194 Bureaurx de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A | Hugues Lecat, CEO and Chairman of The Management Board | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A. | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm S.A. | Attn Chief Executive Officer | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn Bertrand Deluard, CEO | 194 Bureaux de la Colline, Baitment D | | | Saint-Cloud | | 92210 | France |
| Ethypharm S.A.S | Attn Bertrand Deluard, Chief Executive Officer | 194 Bureaux de la Colline, Baitment D | | | Saint Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn CEO-Bertrand Deluard | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn President | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Hugues Lecat, President | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm SAS | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp, subsidiary of Ethypharm Dohmen Safety ICON Clinical Research L.P. | PINNEY ASSOCIATES ETHYPHARM ANTICIPSANTE | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp. | Roseline Joannesse, Vice President, Legal Affairs | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| EVERLIGHT CHEMICAL INDUSTRIAL CORP | ATTN GLORIA WANG | KUANYIN II PLANT | 12 INDUSTRILA THIRD RD KUANYIN DISTRICT | | TAOYUAN CITY | | | Taiwan |
| Excella GmbH & Co. KG | | 28 PLACE DE LA GARE | | | | | | LUXEMBOURG |
| EXCELVISION | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | France |
| Excelvision | ATTN WIRE ONLY | BP 131 | | | ANNONAY | | 07104 | FRANCE |
| EXCELVISION AG | | RIETHOFSTRASSE 1 | MARTIN EGLI | | HETTLINGEN | | CH8442 | Switzerland |
| Excelvision Fareva | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | FRANCE |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXCELVISION PHARM DIVISION(FAREVA GROUP) | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY CEDEX | | 07104 | France |
| Excelvision SAS | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY CEDEX | | 07104 | FRANCE |
| EXOVA CANADA INC | | 2395 SPEAKMAN DR | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| EXPERCHEM LABORATORIES | | 1111 FLINT RD UNIT 36 | | | DOWNSVIEW | ON | M3J 3C7 | Canada |
| Eyecare Kilitch Limited | | 902-B, Godrej Coliseum, Behind Everard Nagar | Off. Eastern Express Highway | Nr. Priyadarshani Circle, Sion (E.) | Mumbai | | 400 022 | India |
| FABBRICA ITALIANA SINTETICI SPA | | VIALE MILANO 36 | | | | | 36075 | Italy |
| Fareva | | 28 PLACE DE LA GARE | | | | | | LUXEMBOURG |
| FAREVA LA VALLEE | | 928 AVENUE LAVOISIER | ZL DE BLAVOZY | | ST GERMAIN LAPRADE | | 43700 | France |
| FDC Limited | | 142-48, S. V. Road Jogeshwari (West) | Maharashtra | | Mumbai | | 400 102 | India |
| Ferring Pharmaceuticals Private Limited | | No. 403/404, Sigma- 4th Floor, Technology Street Central Avenue | Hiranandani Gardens | Powai | Mumbai Maharashtra | | 400076 | India |
| FIDIA Farmaceutici S.P.A. | | Via Ponte della Fabbrica 3/A | | | Abano Terme (PD) | | 35031 | Italy |
| FINE CHEMICALS CORP (PTY) LTD | | 15 HAWKINS AVE EPPING 1 | | | CAPE TOWN | | 07460 | South Africa |
| Finnish Patent and Registration Office | Director General Mr. Antti Riivari | | | | PRH | | FI-00091 | Finland |
| FMC DISTRIBUTORS INC | FMC DISTRIBUTORS, INC. | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | PONCE | PR | 00728 | |
| France -National Institute of Industrial Property | Director General/ Directeur general Mr. Pascal Faure | 15 rue des Minimes | CS 50001 | 92677 Courbevoie Cedex | | | | FRANCE |
| Fresenius Kabi Austria GmbH | | HAFNERSTRASSE 36 A-8055 GRAZ | ESTERMANNSTRASSE 17, A-4020 | | LINZ | | | AUSTRIA |
| Fresenius Kabi Austria GMBH | Anton Gerdenitsch, Director Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | A-8055 | Austria |
| Fresenius Kabi Austria GMBH | Johann Schlogl and Anton Gerdenitsch | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Austria GMBH | Johann Schlogl, Plant Manager | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Austria GmbH | Thomas Blume and Anton Gerdenitsch | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Product Partnering | | HAFNERSTRASSE 36 A-8055 GRAZ | ESTERMANNSTRASSE 17, A-4020 | | LINZ | | | AUSTRIA |
| Fresenius Kabi Product Partnering | Anton Gerdenitsch, Director Contract Manufacturing | Borkenberg 14 | | | Oberursel | | 61440 | Germany |
| Fresenius Kabi Product Partnering | Attn Anton Gerdenitsch, Director, Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Product Partnering | Gerald Hofer, Phd, Sr. Director, Contract Manufacturing | Borkenberg 14 | | | Oberursel | | 61440 | Germany |
| Fresenius-Kabi Norge A/S | Anton Gerdenitsch, Director Contract Manufacturing | Svinesundveien 80 | | | Halden | | 01753 | Norway |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 10 of 24

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fresenius-Kabi Norge A/S | Sten Strandberg, Plant Manager | Svinesundveien 80 | | | Halden | | 01753 | Norway |
| Fresenius-Kai Product Partnering | Anton Gerdenitsch, Director Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius-Kai Product Partnering | Gerald Hofer, Director Contract Manufacturing | Else Kronerstrabe 1 | | | Bad Homburg v.d.H | | 61346 | Germany |
| FUTURECORP CONSULTING INC | | 5939 CANDLEBROOK CT | | | MISSISSAUGA | ON | L5V 2V5 | Canada |
| GARRATON MANUEL JR | | Address Redacted | | | | | | |
| GE HEALTHCARE ACCOUNTS PAYABLE | | PB 4220 NYDALEN OSLO | C/O PF 30/7 BID 350010 | 1440 | BUDAPEST | | | Hungary |
| Generic Partners Pty Ltd | | SHIVANJALI NAIKNIMBALKAR | LEVEL 1, 313 | BURWOOD ROAD | MELBOURNE | | VIC 3122 | AUSTRALIA |
| Genop Healthcare Proprietary Limited | | PO BOX 3911 HALFWAY HOUSE | MARK MOODLEY/MADRE VAN DALEN | | MIDRAND, GAUTENG | | 01685 | CENTRAL AFRICAN |
| Gentec S.A. | | C/ TARRAGONA, 161 | | | BARCELONA | | 08014 | SPAIN |
| German Patent and Trade Mark Office | President / President Ms. Cornelia Rudloff-Schaeffer | Zweibruckenstrasse 12 | | | Munich | | 80331 | Germany |
| GERRESHEIMER BOLESLAWIEC SA | | BOLESLAWA CHROBREGO 15 | | | BOLESLAWIEC | | 59700 | Poland |
| GETINGE LA CALHENE | | 1 RUE DU COMTE DE DONEGAL | | | VENDOME CEDEX | | 41102 | France |
| Gil Pharmaceutical Corp. | | PEPSI INDUSTRIAL PARK LOTE 1 Y 2 | | | TOA BAJA | PR | 00949 | |
| Gil Pharmaceuticals | | PEPSI INDUSTRIAL PARK LOTE 1 Y 2 | | | TOA BAJA | PR | 00949 | |
| GLAND PHARMA LIMITED | | 6-3-865/1/2 FLAT NO 201 GREENLAND APT | AMEERPET, HYDERBAD | | HYDERABAD, ANDHRA PRADESH | | 500 016 | India |
| Glycobiosciences Inc. | | 10 Mountainview Road South Suite 207 | | | Georgetown | ON | L7G 4J9 | Canada |
| GOOD OPTICAL SERVICES | | 4 Rocklea Drive, Suite 2a | | | Port Melbourne | Vic | 03207 | Australia |
| GRAND RIVER HOSPITAL | | 835 KING STREET WEST | | | KITCHENER | ON | N2G 1G3 | Canada |
| GUAYNABO AMBULATORY SURGICAL GROUP | CITY VIEW PLAZA STE 1010 | CARR 165 KM 1.2 #48 | | | GUAYNABO | PR | 00968-8080 | |
| GUAYNABO HOME CARE PROGRAM | CALLE UNION # 5 BO. PIEDRAS BLANCA | PO BOX 3828 | | | GUAYNABO | PR | 00970 | |
| GUELPH GENERAL HOSPITAL | | 115 DELHI STREET | | | GUELPH | CN | N1E4J4 | Canada |
| Halo Pharmaceutical Canada | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceutical Canada, Inc. | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| HALO PHARMACEUTICAL INC. | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceutical, Inc. d/b/a Cambrex Whippany | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceuticals Canada | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Hameln Pharma Plus GmbH | | LANGES FELD 13 | | | HAMELN | | 31789 | GERMANY |
| Hameln Pharmaceuticals GmbH | | LANGES FELD 13 | | | HAMELN | | 31789 | GERMANY |
| HAMILTON HEALTH SCIENCES CORP | | 1200 MAIN ST W | C/O PHARMACY DR SKALA | | HAMILTON | ON | L8N 3Z5 | Canada |
| HEADWATERS HEALTH CARE CENTRE | | 100 ROLLING HILLS DR | PHARMACY | | ORANGEVILLE | ON | L9W4X9 | Canada |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 11 of 24

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Health Canada | ACCOUNTS RECEIVABLE ROOM B350 | P/L 3203B | | | OTTAWA | ON | K1A0K9 | CANADA |
| Health Canada-Sante Canada | | 70 Colombine Driveway | | | Ottawa | ON | K1A0K9 | Canada |
| HEALTH CANADA-SANTE CANADA | ACCOUNTS RECEIVABLE ROOM B350 | P/L 3203B | | | OTTAWA | ON | K1A0K9 | Canada |
| HEALTH SCIENCES CENTRE | | 820 SHERBROOKE | ROOM MS-189 | | WINNIPEG | MB | R3A 1R9 | Canada |
| HEALTH SCIENCES NORTH | ATTN AP | 865 REGENT ST | | | SUDBURY | ON | P3E 3Y9 | Canada |
| HECTOR LEON MD | | Address Redacted | | | | | | |
| HELEN STEVENS | | Address Redacted | | | | | | |
| Hellenic Industrial Property Organzation | Director General Mr. Panagiotis Kanellopoulos | 5, Gianni Stavroulaki str. | 151 25 Paradissos Amaroussiou | | Athens | | | Greece |
| Helm AG | | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | D-20021 HAMBURG | | | GERMANY |
| Helm AG Amarin Technologies S.A. | | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | D-20021 HAMBURG | | | GERMANY |
| HEMANG UPADHYAYA | | Address Redacted | | | | | | |
| HERNANDEZ RIOS LUIS MD & DE POOL MAGDA | HERNANDEZ-RIOS LUIS J | Address Redacted | | | | | | |
| HERNANDEZ-COTT LUIS R | | Address Redacted | | | | | | |
| HIKAL LIMITED | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | BANGALORE, KARNATAKA | | | | 560105 | India |
| HIKAL LTD | | 28 KIADB INDUSTRIAL AREA | JIGANI, ANEKAL TALUK, BANGALORE | | | | 560105 | India |
| Hikal Ltd. | | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | | BANGALORE | KA | 560105 | INDIA |
| Hikma Farmaceutica | MR. RODRIGO CAMPOS | ESTRADA DO RIO DA MO, 8,8A E 8B-FERVENCA | | | FERRUGEM,SINTRA | | 2705906 | PORTUGAL |
| HOFFMANN NEOPAC AG | | BURGDORFSTRASSE 22 | | | OBERDIESSBACH | | 03672 | Switzerland |
| HOPITAL DE CHICOUTIMI | | 305 RUE SAINT-VALLIER | DR J.S. BILODEAU | | CHICOUTIMI | QC | G7H 5H6 | Canada |
| HOPITAL DE MARIA | | 419 BOUL PERRON | | | MARIA | QC | G0C 1Y0 | Canada |
| HOPITAL DE WAKEFIELD | | 101 BURNSIDE AVE | | | WAKEFIELD | QC | J0X 3G0 | Canada |
| HOPITAL DU SACRE COEUR DE MONTREAL | | 5400 BOUL GOUIN QUEST | | | MONTREAL | QC | H4J1C5 | Canada |
| HOPITAL FLEURY | | 2180 FLEURY EST | PHARMACY | | MONTREAL | QC | H2B1K3 | Canada |
| HOPITAL HULL CHVO PAVILLION | | 116 BLVD LIONEL EMORD | | | GATINEAU | QC | J8V 1W7 | Canada |
| HOPITAL JEAN TALON | | 1385 JEAN TALON EST | | | MONTREAL | QC | H2E 1S6 | Canada |
| HOPITAL PIERRE BOUCHER | | 1333 JACQUES CARTIER B | DR P BOUCHER | | LONGUEIL | QC | J4M 2A5 | Canada |
| HOPITAL SAINT JUSTINE | | 3175 COTE SAINT CATHERINE | | | MONTREAL | QC | H3T 1C5 | Canada |
| HOPITAL SAINTE-CROIX | | 570 RUE HERIOT | | | DRUMMONDVILLE | QC | J2B1C1 | Canada |
| HOSPITAL CHARLES LEMOYNE | MAGASIN MEDICAL | 3120 BOULEVARD TASCHEREAU | | | GREENFIELD PARK | QC | J4V 2H1 | Canada |
| HOSPITAL FOR SICK CHILDREN | | 555 UNIVERSITY AVE | | | TORONTO | ON | M5G 1X8 | Canada |
| HOSPITAL GENERAL DU LAKESHORE | | 160 STILLVIEW | | | POINTE-CLAIRE | QC | H9R2Y2 | Canada |
| HOSPITAL NACIONAL A POSADAS | PTE ILLIA Y MARCONI | (1684) EL PALOMAR | | | BUENOS AIRES | | | Argentina |
| HOSPTIAL SANTA CABRINI OSPED | | 5655 EST RUE ST-ZOTIQUE | | | MONTREAL | QC | H1T 1P7 | Canada |

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTEL DIEU DARTHABASKA | | 5 RUE DES HOSPITALIERIES | PHARMACY | | ARTHABASKA | QC | G6P6N2 | Canada |
| HOTEL DIEU DE GASPE | | 215 BOULEVARD DE YORK QUEST | A/P | | GASPE | QC | G4X 2W2 | Canada |
| HOTEL DIEU DE LEVIS | | 143 WOLFE | | | LEVIS | QC | G6V3Z1 | Canada |
| HOTEL DIEU DE SAINT JEROME | | 290 RUE MONTIGNY | PHARMACY | BAZZO J P DR | SAINT-JEROME | QC | J7Z5T3 | Canada |
| HOTEL DIEU DE SOREL | | 400 AVE HOTEL DIEU SOREL | | | SOREL-TRACY | QC | J3P1N5 | Canada |
| HUMBER RIVER HOSPITAL | | 1235 WILSON AVENUE | | | TORONTO | ON | M3M0B2 | Canada |
| I4I | | 116 SPADINA AVE FIFTH FL | | | TORONTO ONT | | M5V 2K6 | Canada |
| IBN CINA DRUG STORES CO | | 8 QIBYA STREET | JABAL HUSSEIN | | AMMAN | | 11118 | Jordan |
| Ibn Cina Drug Stores Co.. | JABAL HUSSEIN | 8 QIBYA STREET | | | AMMAN | | 11118 | JORDAN |
| Icelandic Intellectual Property Office (ISIPO) | Director General / Directeur general Ms. Borghildur Erlingsdottir | Engjateigi 3 | | | Reykjavik | | 00105 | Iceland |
| ICRC LOGISTICS CENTRE, HEADQUARTERS | | 19 AVENUE DE LA PAIX | | | GENEVE | | 01202 | SWITZERLAND |
| IDIS Limited | | CHURCHFIELD RD WEYBRIDGE | | | SURREY | | KT13 8DB | UNITED KINGDOM |
| igxglobal, Inc. | | 1 Fore Street Avenue | | | London | | EC2Y 9DT | United Kingdom |
| iLabs, Inc. | Attn Iqbal Ike K. Ahmed, MD | 2201 Bristtol Circle, Suite 100 | | | Oakville | ON | L6H 0J8 | Canada |
| iLabs, Inc. / Iqbal Ike K. Ahmed, MD | | 2201 BRISTOL CIRCLE | STE 100 | | OAKVILLE | ON | L6H 0J8 | CANADA |
| IMA S.p.A | | Via Emilia 428/442 Ozzano Dellemilia | | | | BO | 40064 | Italy |
| Impopharma Inc. | | 255 Spinnaker Way, Unit 6 | | | Concord | ON | L4K 4J1 | Canada |
| Inflamax Research | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| Inflamax Research Inc | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| Inflamax Research Limited | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| INFORMA UK LIMITED | | CUSTOMER OPERATIONS SHEEPEN PLACE | | | COLCHESTER ESSEX | | CO3 3LP | United Kingdom |
| INMAR COUPONS CANADA ULC | MILLENIUM PROCESS COUPON INC | P.O. BOX 639 | | | SAINT JOHN | NB | E2L4A5 | Canada |
| Innopharmax Inc. | | 9F NO 22 LANE 478 RUEIGUANG | NEIHU DISTRICT | | TAIPEI | | | TAIWAN |
| Innova Medical Ophthalmics | | 1430 BIRCHMOUNT RD | | | TORONTO | ON | M1P 2E8 | CANADA |
| INOUE PERFUMERY MFG CO LTD | | 1-36-11 OKUSAWA | | | TOKYO | | 1580083 | Japan |
| Insect Research & Development Limited | | 6 QUY COURT COLLIERS LANE | | | STOW CUM QUY | | CB259AU | CANADA |
| INSTITUTO DE OJOS Y PIEL | | PO BOX 190990 | HATO REY STATION | | SAN JUAN | PR | 00919 | |
| INSUMED INC S A | LA URUCA DE HOLA RENT CAR 200 | OESTE 25 SUR 15 OESTE | | | SAN JOSE | | | Costa Rica |
| Intas Pharmaceuticals Limited | | Corporate House, Near Sola Bridge | S. G. Highway, Thaltej | | Ahmedabad | Gujarat | 380054 | India |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intellectual Property Office of New Zealand (IPONZ) | Commissioner of Patents and Designs Mr. Ross van der Schyff | PO Box 9241, Marion Square | | | Wellington | | 06141 | New Zealand |
| International Dispensary Association Foundation as agent of Global Drug Facility | | Slochterweg 35 | | | Amsterdam | AA | 01027 | Netherlands |
| Intrum Justitia AG | | Eschenstrasse 12 | | | Schwerzenbach | | 08603 | Switzerland |
| Invida Private Limited | Attn Christopher Tay, Chief Administrative Officer | 30 Pasir Panjang Road #08-32 | Mapletree Business City | | Singapore | | 117440 | Singapore |
| Invida Private Limited | Attn Imee Tan Bolinao, Director of Alliance Management, Asia Pacific | 79, Science Park Drive, #05-01 | Cintech IV, Science Park One | | | | 118264 | Singapore |
| IQVIA WORLD PUBLICATIONS LTD | | 210 PENTONVILLE ROAD | | | LONDON | | N1 9JY | United Kingdom |
| Ireland Intellectual Property Unit | Principal Officer Mr. Eugene Lennon | 23 Kildare Street | | | Dublin 2 | | D02 TD30 | Ireland |
| ISLAND HEALTH - VGH | | 1 HOSPITAL WAY | | | VICTORIA | BC | V8R 1J8 | Canada |
| IT GOVERNANCE LTD | | UNIT 3 CLIVE COURT | | | CAMBRIDGESHIRE | | ELYCB7 4EH | United Kingdom |
| Italian Patent and Trademark Office | Directeur general / Director General Mr. Antonio Lirosi | 19, via Molise | | | Roma | | 00187 | Italy |
| J.B.Chemicals & Pharmaceuticals Limited Through its Division Unique Pharmaceutical Laboratories | | Cnergy IT Park | Unit A2, 3rd floor & Unit A, 8th floor | Appa Saheb Marathe Marg,Prabhadevi | Mumbai | | 400 025 | India |
| Janssen Animal Health B.V.B.A. | | TURNHOUTSEWEG 30 | | | BEERSE | | B-2340 | BELGIUM |
| JENSON R+ LIMITED | NATIONAL WESTMINSTER BANK PLC | 63-65 PICCADILLY | | | LONDON | | W1J 0AJ | United Kingdom |
| JEWISH GENERAL HOSPITAL | | 3755 STE CATHERINE ROAD | | | MONTREAL | QC | H3T1E2 | Canada |
| JIL NIG LTD | | 60A AJOSE ST OFF BERLIET BUS STOP | OSHODI/APAPA EXPRESSWAY | BENSON OGUNGBAMIWA | LAGOS, LAGOP | | | Nigeria |
| Jil Nigeria Ltd. | | 60A AJOSE STREET OFF BERLIET BUS STOP | OFF APAPA-OSHODI EXPRESSWAY, ILASAMAJA | | LAGOS | | | NIGERIA |
| Johnson Controls International | | UNIT NO. 1804, 18TH FLOOR | WTT, TOWER Co B, C-1, SECTOR-16 | | NOIDA | UP | 201301 | INDIA |
| JOSEPH BRANT MEMORIAL HOSPITAL | | 1230 NORTH SHORE BLVD | DR D.E. FAULKNER | | BURLINGTON | ON | L8S 1W7 | Canada |
| JOSEPH BRANT MEMORIAL HOSPITAL | | 1245 N SHORE BLVD E | DR J LOCK | C/O PHARMACY | BURLINGTON | ON | L7S 1W7 | Canada |
| KAREN ZAVITZ | | Address Redacted | | | | | | |
| KHAITAN & CO | ONE INDIABULLS CENTRE | 10 & 13 FLOORS TOWER 1 | 841 SENAPATI BAPAT MARG | | MUMBAI | | 400 013 | India |
| Kilitch Drugs (India) Limited | | 37 UJAGAR INDUSTRIAL ESTATE | WAMAN TUKARAM PATIL MARG | | DEONAR MUMBAI | | 400 088 | INDIA |
| KINGSTON GENERAL HOSPITAL | | 76 STUART ST | ATTN PHARMACY | | KINGSTON | ON | K7L 2V7 | Canada |
| KIRKLAND & DISTRICT HOSPITAL | | 145 GOVERNMENT RD EAST | PHARMACY | | KIRKLAND LAKE | ON | P2N3P4 | Canada |
| KIVEMA LTD | | 33 HACHORESH ST | | | KFAR SHMARYAHU | | 46910 | Israel |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knight Therapeutics, Inc. | | 3400 De Maisonneuve Blvd W | Suite 1055 | | Montreal | QC | H3Z 3B8 | Canada |
| Kyowa Pharma Chemical Co., Ltd | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| L V LOMAS INC DIV OF IMCD | | 99 SUMMERLEA ROAD | | | BRAMPTON | ON | L6T 4V2 | Canada |
| LABORATOIRE UNITHER | ZL DE GUERIE | 1 RUE DE IARQUERUE | | | COUTANCES | | 50200 | France |
| LABORATOIRES URGO | | 42 Rue de Longvic BP 157 | | | Chenove Cedex | | 21304 | France |
| Laboratories PiSA S.A. de C.V. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Laboratories Thea SAS | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Laboratorios PiSA S.A. de C.V. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| LABORATORY FOR RESIDUE ANALYSIS BREMEN G | | ANNE-CONWAY-STRABE 9 | | | BREMEN | | 28359 | Germany |
| Laboratotios Bago S.A. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Lambda Therapeutic Research Inc. | | 460 COMSTOCK ROAD | | | SCARBOROUGH | | M1L 4S4 | CANADA |
| Lamda Therapeutic Research Inc. | | 460 COMSTOCK ROAD | | | SCARBOROUGH | | M1L 4S4 | CANADA |
| LAMPRECHT PHARMA LOGISTICS AG | | DUERRENHUEBELSTRASSE 7 | | | PRATTELN | | 04133 | SWITZERLAND |
| Leon Edward Real Estate S.a.r.l. | | 15 RUE EDWARD STEICHEN 4TH FLOOR | | | | | L-2540 | LUXEMBOURG |
| LiFang Yang | | Address Redacted | | | | | | |
| LLADO DIAZ JOSE MD | | Address Redacted | | | | | | |
| Lloyds London | | One Lime Street | | | London | | EC3M 7HA | England |
| Lloyds Syndicate 1218 (Newline Management) | | Corn Exchange | 55 Mark Lane | | London | | EC3R 7NE | England |
| Lok-Beta Pharmaceuticals(I) Pvt. Ltd. | | 324, Corporate Center, Nirmal Lifestyle | L.B.S. Marg | Mulund (W) | Mumbai | | 400 080 | India |
| LONDON HEALTH SCIENCES CENTRE | | 800 COMMISSIONERS RD EAST ROOM B1-408 | PEEBLES ERIN DR | | LONDON | ON | N6A 5W9 | Canada |
| LOWES WHOLESALE DRUG AGENCIES LTD. | | P.O. BOX N 7504 | SOLDIER ROAD | | NASSAU | | 11111 | Bahamas |
| LUSOCHIMICA SPA | | VIA GIOTTO 9 | | | LOMAGNA (LC) | | 23871 | Italy |
| LYDIA REDFEARN | GLIDERS VIEW | Address Redacted | | | | | | |
| M/s. Vexta Laboratories Pvt. Ltd | | METALAGE COMPOUND II FLOOR SUBHASH | ROAD JOGESHWARI (E) | | MUMBAI | MH | 400060 | INDIA |
| Ma Foi Consulting Solutions Ltd | | Plot No. 3726, New no. 41 | 6th Avenue, Q Block | Anna Nagar | Chennai | TN | 600 040 | India |
| MACKENZIE HEALTH | | 10 TRENCH STREET | | | RICHMOND HILL | ON | L4C 4Z3 | Canada |
| MAISONNEUVE ROSEMONT HOSPITAL | | 5415 BOUL DE IASSOMPTION | ATTN ACCOUNTS PAYABLE | RECEPTION DES MARCHANDISES | MONTREAL | QC | H1T 2M4 | Canada |
| MANSUKHLAL HIRALAL AND CO | | SURYA MAHAL 2ND FL 5 | BURJORJI BHARUCHA MARG FORT | | MUMBAI | | 400023 | India |
| Mapi Life Sciences Canada Inc. | | 4 INNOVATION DRIVE | | | DUNDAS | ON | L9H 7P3 | CANADA |
| Mapi Life Sciences Canada Inc. | Attn General Manager | 4 Innovation Drive | | | Dundas | ON | L9H 7P3 | Canada |
| MARDEN EDWARDS LIMITED | | 2 NIMROD WAY | EAST DORSET TRADE PARK | | WINBORNE DORSET | | BH21 75 | United Kingdom |
| MARKHAM STOUFFVILLE HOSPITAL | | 381 CHUCH STREET | | | MARKHAM | ON | L3P7P3 | Canada |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 15 of 24

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN L DR | HALTON HEALTHCARE SERVICES C/O PHARMACY | Address Redacted | | | | | | |
| MATHESON OPTOMETRISTS | | 1/3 WEST ST. ALRESFORD | | | HANTS | | S0249AG | United Kingdom |
| Matheson Optometrists Ltd | | 1/3 WEST ST. ALRESFORD | | | HANTS | | S0249AG | UNITED KINGDOM |
| Mavag AG | | Verfahrenstechnik | Kleiner Letten 9 | | Neunkirch | | CH-8213 | Switzerland |
| MAWDSLEY BROOKS AND CO LTD | | 3 SOUTH LANGWORTHY ROAD | | | SALFORD | | M50 2PW | United Kingdom |
| Max Neeman Medical International Limited | | Max House, 1st Floor 1 | Dr Jha Marg | Okhla-III | New Delhi | DL | 110 020 | India |
| MC-21 Healthcare, LLC | Attn Barbara Rambo, CFO | Road #1 Km. 33.3 Lot #4, Angora Industrial Park, Bo. Bairoa | | | Caguas | | 00725 | Puerto Rico |
| McKesson Logistics Solutions, LLC | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| McKesson Logistics Solutions, LLC | Attn David Ortiz, Controller | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| MDI - Medi Drug International | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | LEBANON |
| MDI (Medi Drug International) S.A.L. | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | LEBANON |
| MEDECINS SANS FRONTIERES LOGISTIQUE | | 3 RUE DU DOMAINE DE LA FONTAINE | ATTN NATHALIE FERREC (ACCOUNTS DEPT) | | 33 700 MERIGNAC | | | France |
| MEDICHEM SA SPAIN | FRUCTOS GELABERT, 6-8 08970 | SANT JOAN DESPI | | | BARCELONA | | | Spain |
| MEDICINE HAT REGIONAL HOSPITAL | | 666 - 5TH ST SW | | | MEDICINE HAT | AB | T1A 4H6 | Canada |
| Medicom Healthcare Limited | | Lynton House | 7-12 Tavistock Square | Kings Cross | London | | WC1H 9LT | United Kingdom |
| Medicom Healthcare Limited | | Unit 5 | Concorde Close | | Fareham | | PO15 5RT | United Kingdom |
| Medicom Healthcare Ltd. | | Lynton House | 7-12 Tavistock Square | Kings Cross | London | | WC1H 9LT | United Kingdom |
| MEDI-DRUG S.A.R.L. | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | Lebanon |
| MEDILIGHT INCORPORATED | | 11-B APRIL STREET | BARANGAY BAHAY TORO | | QUEZON CITY | | 01106 | Philippines |
| Menarini Asia Pacific Holdings Pte. Ltd | | 30 PASIR PANJANG ROAD | #08-32 MAPLETREE BUSINESS CITY | | | | 117440 | SINGAPORE |
| MERCIER R DR | CSSS DE LA HAUTE COTE NORD | Address Redacted | | | | | | |
| Merck & Co., Inc. Asahi Glass Co., Ltd | | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | JAPAN |
| MOLCAN CORPORATION | | 70 E BEAVER CREEK RD | STE 39 | | RICHMOND HILL | ON | L4B 3B2 | Canada |
| Monrone, FZC | | Al Fajer Complex | 4th Floor, Office 410 | | Oud Meth | Dubai | | United Arab Emirates |
| MONTREAL GENERAL HOSPITAL | | 1650 CEDAR AVE | ACCOUNTS PAYABLES ROOM T8 | | MONTREAL | QC | H3G1A4 | Canada |
| MSN LABORATORIES PRIVATE LIMITED | | SY NO 317.320,321,322,323,604 | RUDRARAM (VILLAGE), | SANGAREDDY (DISTRICT) | PATANCHER (MANDAL) | | 502329 | India |
| MSN LIFE SCIENCES PVT LTD | | UNIT II SY NO 455/A 455/AA 455/E 455/EE | CHANDAMPET SHANKARAMPET-R (MANDAL) | MEDAK DISTRICT | TELANGANA | | 502 255 | India |
| MSN PHARMACHEM PVT LTD | | PLOT NO 212 ABCD IDA PHASE II | PASHAMYARAM (V) PATANCHERU ANDHRA | | PRADESH | | 502307 | India |
| MUHC ACCOUNTS PAYABLE | | 8300 DECARIE BLVD | ATTN BILL TZAVARAS ROOM 439 | | MONTREAL | QC | H4P 2PS | Canada |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mylan | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Inc. | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals Inc., | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals Pvt Ltd. | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| MYLAN TEORANTA | KILROE EAST | INVERIN | | | COUNTY GALWAY | | | Ireland |
| Mylan, Inc. | Balwant Heer, Global Head, PSRM | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Nasaleze International Limited | | ROYAL TRUST HOUSE | | | BRITISH ISLES | | IMIIJD | UNITED KINGDOM |
| Natco Pharma Limited | | NATCO HOUSE - RD NO 2 | BANJARA HILLS | | HYDERBAD | ZZ | 500 033 | INDIA |
| NATIONAL VETERINARY SERVICES LTD | | UNIT 4 JAMAGE INDUSTRIAL ESTATE | TALKE PITS | STOKE ON TRENT | STAFFORDSHIRE | | ST7 1XW | United Kingdom |
| NBZ Pharma Limited | | R-905, TTC INDS. AREA | MIDC VILLAGE RABALE | | MUMBAI | MH | | INDIA |
| NETCHEM INC | | 35 ROY BLVD | | | BRANTFORD | ON | N3R 7K1 | Canada |
| Netherlands Patent Office | Director/ Directeur Mr. D.J. de Groot | P.O. Box 10366 | | | Den Haag | | 2501 HJ | Netherlands |
| NEXTPHARMA | ALLPHAMED PHARBIL ARZNEIMITTEL GMBH | HILDEBRANDSTRABE 12 | D-37081 GOTTINGEN | | NIEDERSACHSEN | | 37081 | Germany |
| NIAGARA HEALTH SYSTEM | | 1200 FOURTH AVENUE | ST CATHARINES GENERAL SITE | IN-PATIENT HOSPITAL PHARMACY | ST CATHARINES | ON | L2S 0A9 | Canada |
| NIAGARA PHARMACEUTICALS INC | | 60 INNOVATION DRIVE | | | FLAMBOROUGH | ON | L9H 7P3 | Canada |
| NNE AG | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 04054 | SWITZERLAND |
| NNE Pharmaplan | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 04054 | SWITZERLAND |
| NNE Pharmaplan AG | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 04054 | SWITZERLAND |
| NORTH YORK GENERAL HOSPITAL | | 4001 LESLIE ST | PHARMACY | | WILLOWDALE | ON | M2K1E1 | Canada |
| NORTHERN LIGHTS HEALTH CENTRE | | 7 HOSPITAL STREET | | | FORT MCMURRAY | AB | T9H 1P2 | CANADA |
| NORTHSTAR PHARMACEUTICAL INC | | 157 COLONEL WAYLING BLVD | | | SHARON | ON | L0G1V0 | Canada |
| Norwegian Industrial Property Office (NIPO) | Director General Mr. Per A. Foss | P.O. Box 4863 Nydalen | | | Oslo | | 00422 | Norway |
| NOTRE DAME HOSPITAL | | 1560 SHERBROOKE EAST | | | MONTREAL | QC | H2L4M1 | Canada |
| Novadaq Technologies, Inc. | | 924 THE EAST MALL | SUITE 100 | | TORONTO | ON | M9B 6K1 | CANADA |
| NovaDel Pharma Inc. | | 2585 SKYMARK AVE | SUITE 306 | | MISSISSAUGA | ON | L4W 4L5 | CANADA |
| Novartis Pharma AG | | ZENTRALER FAKTURENEINGANG | POSTFACH | | BASEL | | CH 4002 | SWITZERLAND |
| Novocol Pharmaceutical of Canada Inc. | | 25 Wolseley Ct. | | | Cambridge | ON | N1R 6X3 | Canada |
| Odan Laboratories | | 325 STILLVIEW AVENUE | | | POINTE-CLAIRE | QC | H9R 2Y6 | CANADA |
| ODAN LABORATORIES LTD | | 325 STILLVIEW AVENUE | | | POINTE-CLAIRE | QC | H9R 2Y6 | Canada |
| OJOS PUERTO RICO RETINA PSC | | 111 MUNOZ RIVERA | | | CAMUY | PR | 00627 | |
| OJOS PUERTO RICO RETINA PSC | | 111 MUNOZ RIVERA | | | CAMUY | PR | 00627 | |
| OLON SPA | | STRADA RIVOLTANA KM 6/7 | RODANO | | MILAN | | 20090 | Italy |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 17 of 24

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNIVISION GmbH | | LINDBERGHSTR 7 | PUCHHEIM | | BAVARIA | | 82178 | GERMANY |
| Opocrin S.p.A | | VIA PACINOTTI 3 | | | CORLO DI PORMIGINE | | | ITALY |
| Optel Vision | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optel Vision Inc. | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optel Vision Inc. | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optuminsight(Canada)Inc., (f/k/a CanReg,Inc.) Ethypharm USA Corp. | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Orgamol SA | | Route Cantonale | | | Evionnaz | | CH-1902 | Switzerland |
| Patent Office of the Republic of Bulgaria (BPO) | | 52 b, Dr. G. M. Dimitrov Blvd. | | | Sofia | | 01040 | Bulgaria |
| Patent Office of the Republic of Latvia | Director of the Patent Office Mr. Sandris Laganovskis | Citadeles Street 7/70 | | | Riga | | LV-1010 | Republic of Latvia |
| Patent Office of the Republic of Poland | Acting President / President par interim Mrs. Edyta Demby Siwek | Al. Niepodleglosci 188/192 | P.O. Box 203 | | Warsaw | | 00-950 | Poland |
| Patheon Inc | Attn General Counsel | 7070 Mississauga Road, Suite 350 | | | Mississauga | ON | L5N 7J8 | Canada |
| Patheon Italia S.p.A | | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Italia S.p.A | | Via Morolense 5 2 Trav SX | | | Ferentino | | 03013 | Italy |
| Patheon Italia S.p.A | Attn Aldo Braca | Viale G.B. Stucchi, 110 | | | Monza | | 20052 (MI) | Italy |
| Patheon Italia S.p.A | Attn Department of Legal Services | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Italia S.p.A | Ferentino Operations | Via Morolense 87 | | | Ferentino (FR) | | 03013 | Italy |
| Patheon UK Limited | | KINGFISHER DR | | | SWINDON WILTSHIRE | | SN3 5BZ | UNITED KINGDOM |
| Patheon UK Limited | Attn Aldo Braca | Kingfisher Drive | Covingham, Swindon | | Wiltshire | | SN3 5BZ | United Kingdom |
| Patheon UK Limited | Attn Director | Kingfisher Drive | Covingham | | Swindon | | SN35BZ | England |
| Patheon UK Limited | Attn Legal Counsel | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | United Kingdom |
| Patheon UK Limited | Attn Site Director | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | United Kingdom |
| PAVILLON VERDUN | | Address Redacted | | | | | | |
| PEACE COUNTRY HEALTH | | PO BAG 2600 | | | GRANDE PRAIRIE | AB | T8V6L4 | Canada |
| Pernix Ireland Pain Designated Activity Company | Attn Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| Pernix Ireland Pain Designated Activity Company | Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| Perrigo Israel Pharmaceuticals, Ltd. | | 29 Lehi Street | | | Bnei Brak | | 51200 | Israel |
| PESTALOZZI ATTORNEYS AT LAW LTD | | LOWENSTRASSE 1 | | | ZURICH | | CH-8001 | Switzerland |
| PETERBOROUGH REGIONAL HEALTH CENTRE | | ONE HOSPITAL DR | RECEIVING | | PETERBOROUGH | ON | K9J 7C6 | Canada |
| Pfizer Enterprises SARL | | 51 Avenue J.F. Kennedy | Rond Point du Kirchberg | | | | L-1855 | Luxembourg |
| Pharma Quality Europe | | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | ITALY |
| Pharma Quality Europe Srl | | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | ITALY |
| PHARMAAFFILIATES ANALYTICS ANALYSIS & SY | | PLOT #225 INDUSTRIAL AREA PHASE 2 | PANCHKULA HARYANA | | | | 134109 | India |

**Exhibit C**
**Foreign Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pharmaher Healthcare Limited | | 12 E DULEEK BUSINESS PARK | DULEEK | | CO MEATH | | | IRELAND |
| PharmaNet Canada, Inc. | | 2500, Rue Einstein | | | Quebec | QC | G1P 0A2 | Canada |
| PharmaScience Inc. | | 6111 Royalmount Avenue | | | Montreal | | H4P 2T4 | Canada |
| PharmaZell GmbH | ATTN RAINHARDT BIRTH | ROSENHEIMER STR. 43 | 83064 | | RAUBLING | | | GERMANY |
| PHARMAZELL GMBH | ATTN RAINHARDT BIRTH | ROSENHEIMER STR. 43 | | | RAUBLING | | 83064 | Germany |
| PharmVet Solutions also known as Ansam Ganim | | 40 South Kensington Way | Henderson | | Auckland | | 00612 | New Zealand |
| PHEBRA PTY LTD | | 19 ORION RD | | | LANE COVE WEST | | 02066 | Australia |
| Piramal Healthcare (Canada) Limited | | 110 Industrial Parkway North | | | Aurora | ON | L4G 3H4 | Canada |
| Portuguese Institute of Industrial Property | President, Directive Council / President, Conseil Directif Mrs. Ana Margarida Bandeira | Campo das Cebolas | | | Lisbon | | 1149-035 | Portugal |
| Prolens AG | | PO Box 1878 | | | ZURICH | | 08031 | SWITZERLAND |
| PROLENS AG | | P.O.B. 1878 | | | ZURICH | | 08031 | Switzerland |
| PROPHARM LTD | | PO BOX 4046 | | | ZICHRON YAACOV | | 3092940 | Israel |
| PROVISION | GLAESIBAER | ALFHEIMAR 74, 5TH FLOOR | | | REYKJAVIK | | 00104 | Iceland |
| PUERTO RICO PHARMACEUTICAL INC. | | 1660 SANTA ANA STREET | ESQUINA FIDALGO DIAZ | | SAN JUAN | PR | 00909 | |
| Quanta | | REDWOOD HOUSE | RECTORY LANE BERKHAMSTED | | HERTSFORDSHIRE | | HP4 2DH | UNITED KINGDOM |
| QUEEN ELIZABETH HOSPITAL | | 60 RIVERSIDE DR | PHARMACY | | CHARLOTTETOWN | PE | C1A8T5 | Canada |
| QUEEN ELIZABETH HOSPITAL | PHARMACY | 60 RIVERSIDE DR | | | CHARLOTTETOWN | PE | C1A8T5 | Canada |
| QUIGG PARTNERS | | LEVEL 7 THE BAYLEYS BUILDING 36 BRANDON STREET | PO BOX 6011 | | WELLINGTON | NZ | 06140 | New Zealand |
| QUINTE HEALTHCARE CORPORATION | | 265 DUNDAS ST E | | | BELLEVILLE | ON | K8N 5A9 | Canada |
| Ragactives | ATTN MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | SPAIN |
| Ragactives S.L.U. | ATTN MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | SPAIN |
| Ranbaxy Laboratories Limited | | Plot 90, Sector 32 | | | Gurgaon | | 122001 | India |
| Rechon Life Science Ltd. | | Soldattorpsvagen 5 | | | Limhamn | | SE - 21610 | Sweden |
| REDCAP SOLUTIONS PTY LTD | | LOCKED BAG 327 | | | BALMAIN | NSW | 02041 | Australia |
| RENASCENCE | | 4TH FLOOR CITI TRUST TOWERS | 9/11 CATHOLIC MISSION ST LAGOS | PO BOX 4931 | MARINA | | | Nigeria |
| Renascence Legal Practitioners & Arbitrators | | 4TH FLOOR CITY TRUST TOWERS | 9/11 CATHOLIC MISSION STREET LAGOS | | MARIANA | | | NIGERIA |
| RETINA ASSOCIATES CSP | | 101 AVE SAN PATRICIO | STE 990 MARAMAR PLAZA | ATTN RAMONITA CASILLAS | GUAYNABO | PR | 00968 | |
| RETINA CARE PSC | | PO BOX 2770 | | | ARECIBO | PR | 00613 | |
| Rexcin Pharmaceuticals Private Limited | | Khasra No 105-106, Vill-Katha, | Baddi | Solan | Himachal Pradesh | | 173205 | India |
| RODGERS K J A MD | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 19 of 24

Exhibit C
Foriegn Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGER THOMAS MB BS FRC.OPTH | DAVIDSON COMPLEX | Address Redacted | | | | | | |
| Romania -State Office for Inventions and Trademarks | Acting Director Mrs. Mitrita Hahue | 5, Ion Ghica Street, Sector 3 | P.O. Box 52 | | Bucharest | | 30044 | Romania |
| ROY + LECLAIR | | 555 BOULEVARD INDUSTRIEL | | | SAINT-EUSTACHE | | J7R 7R3 | Canada |
| ROYAL JUBILEE HOSPITAL | | 1952 BAY ST | ATTN PHARMACY | | VICTORIA | BC | V8R 1J8 | Canada |
| ROYAL UNIVERSITY HOSPITAL | | 103 HOSPITAL DRIVE | | | SASKATOON | SK | S7N0W8 | Canada |
| ROYAL VICTORIA HOSPITAL | | 201 GEORGIAN DR | | | BARRIE | ON | L4M6M2 | Canada |
| Russell Square House | Attn Law Department | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| S G D SERAIL DIVISION | | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | | | | | FRANCE |
| SAI LIFE SCIENCES LIMITED | | 8-2-120/86/9/B, | | | BANJARA HILLS, TELANGANA, | | 500033 | India |
| SAI ADVANTIUM PHARMA LIMITED | | #8-2-120/86/9/B Luxor ParkRoad No. 2 | Banjara Hills | | Hyderabad | Telangana | 500033 | India |
| SAI LIFE SCIENCES LIMITED | | 8-2-120/86/9/B, | | | BANJARA HILLS, TELANGANA, | | 500033 | INDIA |
| Sandoz AG | | 110 DE LAUZON | ACCOUNTS PAYABLE DEPT | | BOUCHERVILLE | QC | J4B 1E6 | CANADA |
| SANDOZ CANADA INC | | 110 DE LAUZON | ACCOUNTS PAYABLE DEPT | | BOUCHERVILLE | QC | J4B 1E6 | Canada |
| Sandoz Canada Inc., | C/O UPS | 4150 MAINWAY | | | BURLINGTON | QC | L7L 0A6 | CANADA |
| Sandoz GMBH | | Biochemiestrasse 10 | | | Kundl | | A6250 | Austria |
| SANDOZ GMBH | | BIOCHEMIESTRASSE 10 | | | KUNDL | | 06250 | Austria |
| Sandoz GmbH | Attn Petra Saf | Global Sales Industrial the Apls | Biochemiestr. 10 | | Kundl | | 06250 | Austria |
| Sandoz Private Ltd | | I THINK TECHNO CAMPUS PHASE I | GROUND FLOOR, ALPHA BUILDING | KANJURMARG (EAST) | MUMBAI | MH | 400042 | INDIA |
| SANTEN OY | | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | FINLAND |
| Santen OY | Attn Kalle Puma, Director EMEA Region Regulatory Affairs | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen OY | Attn VP, Manufacturing | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen Oy | Matti Rosengren, VP, Manufacturing | Niitty Haankatu 20, PO Box | 33 FIN | | Tampere | | 33721 | Finland |
| Santen Pharmaceutical Co., Ltd | Attn Head of Intellectual Property Group | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd | Attn Head or Product Supply Division | 348-3, Aza-suwa, Oaza-shide | Taga-cho, Inukami-gun | | Shiga | | 530-8552 | Japan |
| SANTEN PHARMACEUTICAL CO., LTD. | | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN |
| Santen Pharmaceutical Co., Ltd. | Attn Akira Kurokawa, President and Chief Executive Officer | 3-9-19, Shimoshinjo, Higashiyodogawa-ku | | | Osaka | | 533-8651 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Atsutoshi Ota, Corporate Officer, Head of Product Supply Division | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn General Manager of Business Development | Grand Front Osaka Tower A | 4-20 Ofuka-cho, Kita-ku | | Osaka | | 530-8552 | Japan |

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santen Pharmaceutical Co., Ltd. | Attn General Manager of Intellectual Property Group | Grand Front Osaka Tower A | 4-20 Ofuka-cho, Kita-ku | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Head of Global Business Development | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Head of Product Supply Division | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Takashi Hibi, General Manager | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceuticals Co., Ltd | | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN |
| SCARBOROUGH GENERAL HOSPITAL | | 3050 LAWRENCE AVE EAST | RECEIVING FOR PHARMACY | | SCARBOROUGH | ON | M1P2V5 | Canada |
| Semler Research Center Private Limited | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Semler Research Center Pvt. Ltd. | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Semler Research Centre Pvt. Ltd. | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Senju Pharmaceutical company, Ltd. | | 3-1-9, Kawara-machi, Chuo-ku | | | Osaka | | 541-0048 | Japan |
| Septodont | Attn Cindy Heinz, General Counsel, Americas | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Cindy Heinz, General Counsel | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Cindy Heinz, General Counsel, Americas | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Serail SAS | | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | | | | | FRANCE |
| SERIN ILAC TIC LTD STI | | GAZI MAH. AKCABASI SOK. 16/2 | YENIMAH | | ANKARA | | 06560 | Turkey |
| SERRANO-TORRES LUIS MD | ZAMORA BUILDING | Address Redacted | | | | | | |
| Serum Institute of India,Ltd. | | 212/2 OFF SOLLI POONAWALLA RD | | | HADAPSAR,PUNE | IN | 411028 | INDIA |
| SGC Services Private Limited | | A-47, (L.G.F.) HAUZ KHAS, NEW DELHI | | | DELHI, NEW DELHI | | 110016 | INDIA |
| SGC Services Pvt. Ltd. | | A-47, (L.G.F.) HAUZ KHAS, NEW DELHI | | | DELHI, NEW DELHI | | 110016 | INDIA |
| SGD PHARMA INDIA | CAROLINE BOURGOIN | VEMULA MOOSAPET | MAHABUBNAGAR DISTRICT | | TELANGANA | | 509380 | India |
| SGS Life Sciences | | 1 Place des Alpes | | | Geneve | | 01201 | Switzerland |
| Shasun Pharma Solution Ltd. | | 28 SARDAR PATEL RD 3RD & 4TH FLOOR | BATRA CENTRE | GUINDY CHENNAI | TAMIL NADU | | 600032 | INDIA |
| SHREE CHEMICALS | D-616 SHIROMANI COMPLEX | NEHRUNAGAR - SATELLITE ROAD | | | AHMEBABAD | GJ | 380015 | India |
| SIA EG OPTIKA | | VAT NR LV40003730588 | GOGOLA ST 7-14 | | RIGA | | LV-1050 | Lithuania |
| SIEGFRIED AG | | | | | ZOFINGEN | | 04800 | SWITZERLAND |
| SILICYCLE INC | | 2500 PARC-TECHNOLOGIQUE BLVD | | | QUEBEC CITY | CN | G1P 4S6 | Canada |
| SIMON M DR | | Address Redacted | | | | | | |
| SIY UY HARVEY MD | | Address Redacted | | | | | | |
| SK VISION INC | | PO BOX 308724 | | | ST THOMAS | VI | 00803 | U.S. Virgin Islands |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 21 of 24

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKAN Ag | | BINNINGERSTRASSE 116 | | | ALLSCHWIL | | 04055 | SWITZERLAND |
| SKYWAY INTERNATIONAL | | 9262 COTE DE LIESSE | | | LACHINE | QC | H8T 1A1 | Canada |
| SOUTHLAKE REGIONAL HEALTH | | 596 DAVIS DR | PHARMACY | | NEWMARKET | ON | L3Y2P9 | Canada |
| Spanish Patent and Trademark Office | Director Sr. Jose Antonio Gil Celedonio | Paseo de la Castellana 75 | | | Madrid | | 28046 | Spain |
| SRISTEK CONSULTING PRIVATE LIMITED | | DLF Cyber City, Block-3, 8th Floor | Gachibowli | | Hyderabad | | 500 032 | India |
| ST JOHN REGIONAL HOSPITAL | | 400 UNIVERSITY AVE | | | SAINT JOHN | NB | E2L 4L2 | Canada |
| ST JOSEPHS HOSPITAL | | 50 CHARLETON AVE E | IN PATIENT PHARMACY | | HAMILTON | ON | L8N 4A6 | Canada |
| ST MARYS HOSPITAL CENTER | | 3830 LACOMBE | | | MONTREAL | CN | H3T1M5 | Canada |
| ST MICHAELS HOSPITAL | | 30 BOND STREET | | | TORONTO | ON | M5B 1W8 | Canada |
| State Patent Bureau of the Republic of Lithuania | Director / Directeur Ms. Irina Urbone | Kalvariju str. 3 | | | Vilnius | | 09310 | Lithuania |
| STERIGENICS BELGIUM PETIT - REC | ZONING INDUSTRIEL DE PETIT-RECHAIN | AVENUE ANDRE ERNST 21 | | | VERVIERS | | 04800 | Belgium |
| STERLING PHARMA SOLUTIONS LIMITED | | STERLING PLACE | DUDLEY CRAMLINGTON NORTHUMBERLAND | | | | NE23 7QG | United Kingdom |
| Sterling S.p.a. | | Via della Carboneria, 30 | | | Solomeo di Corciano | PG | 06073 | Italy |
| Sterling S.p.a. | Attn Olga Urazova | Via della Carboneria 30 | | | Solomeo di Corciano | PG | 06073 | Italy |
| Sterling S.p.a. | Attn Simone Ferlin | Via della Carboneria 30 | | | Solomeo di Corciano | PG | 06073 | Italy |
| STRATFORD GENERAL HOSPITAL | | 46 GENERAL HOSPITAL DR | | | STRATFORD | ON | N5A 2Y6 | Canada |
| Strides Arcolab Limited | ATTN STRIDES HOUSE | BILEKAHALLI BANNERSHATTA RD | | | BANGALORE | | 560076 | INDIA |
| SUNNYBROOK HEALTH SCIENCE CENTER | | 2075 BAYVIEW AVE | | | TORONTO | ON | M4N3M5 | Canada |
| Swedish Patent and Registration Office (SPRO) | Director, Division of Intellectual Property and Transport Law Mr. Anders Olin | Ministry of JusticeDivision of Intellectual Property and Transport Law | | | Stockholm | | 103 33 | Sweden |
| SWISS CAP AG | | HUSENSTRASSE 35 | | | KIRCHBERG | | 09533 | Switzerland |
| Swiss Caps AG | | HUSENSTRASSE 35 | | | KIRCHBERG | | 09533 | SWITZERLAND |
| Swiss Federal Institute of Intellectual Property | Director/Directrice Dr. Catherine Chammartin | Stauffacherstrasse 65 | | | Berne | | CH-3003 | SWITZERLAND |
| SYNERGY PHARMA | | 2502 SILVER TOWER | AL ABRAJ STREET BUSINESS BAY | PO BOX 233986 | DUBAI | | | United Arab Emirates |
| TEAMCAIN SOLUTIONS INC | | 1055 WEST HASTINGS STREET | SUITE 300 | | VANCOUVER BC | CN | V6E 2E9 | Canada |
| THE TRANSLATION PEOPLE | LANDMARK HOUSE STATION RD | ATTN FAO ACCOUNTS RECEIVABLE | | | CHEADLE HULME MANCHESTER | | SK8 7BS | United Kingdom |
| Therapure Biopharma Inc. | | 2585 MEADOWPINE BLVD | | | MISSISSAUGA | | ONL5N8H9 | CANADA |
| THINK CELL SALES GMBH & CO KG | | CHAUSSEESTR.8/E | | | BERLIN | | 10115 | Germany |
| TLC PHARMACEUTICAL STANDARDS LTD | | 130 PONY DRIVE | | | NEWMARKET | ON | L3Y 7B6 | Canada |
| TORONTO EAST GENERAL HOSPITAL | | 825 COXWELL AVE | | | TORONTO | ON | M4C3E7 | Canada |

Exhibit C
Foreign Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORONTO GENERAL HOSPITAL | | 200 ELIZABETH STREET | | | TORONTO | ON | M5G 2C4 | Canada |
| TORONTO RESEARCH CHEMICALS INC | | 20 MARTIN ROSS AVE | | | TORONTO | ON | M3J 2K8 | Canada |
| Torrent Pharmaceuticals Ltd. | | TORRENT HOUSE, OFF ASHRAM ROAD, | GUJRAT | | AHMEDABAD | GJ | 380 009 | INDIA |
| TOWNSEND-PICO WILLIAM | | Address Redacted | | | | | | |
| TRILLIUM HEALTH PARTNERS | | 100 QUEENSWAY WEST | | | MISSISSAUGA | ON | L5B 1B8 | Canada |
| TRILLIUM HEALTH PARTNERS | | 2200 EGLINTON AVE WEST | PHARMACY | | MISSISSAUGA | ON | L5M2N1 | Canada |
| U & I CEYLON (PVT) LTD | | NO. 231/1 | DAHAM MAWATA | | GONAWALA | | WP11630 | Sri Lanka |
| ULTRA-VISION VET CO LTD | | 18F, NO 392, SEC 1 | WENHUA 3RD RD, LINKOU DISTRICT | | NEW TAIPEI CITY | | 00244 | Taiwan |
| United Kingdom Intellectual Property Office | Chief Executive and Comptroller General Mr. Tim Moss | Concept House | Cardiff RoadNewport | | South Wales | | NP10 8QQ | United Kingdom |
| Unither Manufacturing | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| Unither Manufacturing LLC | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| Unither Pharmaceuticals | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| University of Auckland,Department of Ophthalmology | Attn Hutokshi Chinoy, Departmental Secretary | Private Bag 92019 | | | Auckland | | 01142 | New Zealand |
| UPS CANADA | | PO BOX 4900 STATION A | | | TORONTO | ON | M5W 0A7 | Canada |
| Valdepharm | c/o Fareva SA | 28 Place de la Gare | | | Luxembourg | | 01616 | Luxembourg |
| VALPAK LTD | ATTN STRATFORD BUSINESS PARK | BANBURY RD | | | STRATFORD UPON AVON | | CV37 7GW | United Kingdom |
| VERREAULT G DR | | Address Redacted | | | | | | |
| VETERINARY HEALTHCARE SOLUTIONS | | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | Canada |
| Veterinary Healthcare Solutions Inc. | | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| Vetmed Consultants | | PO BOX 21788 | HENDERSON | | AUCKLAND | | 00650 | NEW ZEALAND |
| Vetmed Consultants Ltd | | 40 South Kensington Way | Henderson | | Auckland | | 00612 | New Zealand |
| VETMED CONSULTANTS LTD | | PO BOX 21788 | HENDERSON | | AUCKLAND | | 00650 | New Zealand |
| VILLEGAS LLC | | 659 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| VIRCHOW LABORATORIES LIMITED | | PLOT NO 4, SVCI, IDA JEEDIMETLA | | | HYDERABAD | | 500055 | India |
| VISHWANATH VENNAVARAM | | Address Redacted | | | | | | |
| WALGREENS BOOTS ALLIANCE DEV GMBH | ATTN ACCOUNTS PAYABLE | UNTERMATTWEG 8 | | | BERNE | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | ATTN ACCOUNTS PAYABLE | UNTERMATTWEG 8, CH-3027 | | | BERNE | | | SWITZERLAND |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, Vice President, Global Pharmaceutical | Bogenschutzenstrasse 9A, 8th Floor | | | Bern | | CH-3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, VP Global Pharmaceutical Sourcing | Bogenschutzenstrausse 9A, 8th Floor | | | Bern | CH | 03008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, VP, Global Pharmaceutical Sourcing and Head of Operations | Bogenschutzenstrasse 9A | | | Bern | | 03008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn VP, Global Pharmaceutical Sourcing & Supply Chain | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 23 of 24

**Exhibit C**
**Foriegn Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walgreens Boots Alliance Development GmbH | John Donovan and Jeff Beskowitz | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | John Donovan, President | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Warner Chilcott Company, Inc. | | PO BOX 1005 | | | FAJARDO | PR | 00738 | |
| Warner Chilcott Company, Inc. Leo Pharma A/S | | PO BOX 1005 | | | FAJARDO | PR | 00738 | |
| WELCH MATERIALS INC | | NO 168 SHUANGLIN SOUTH STREET | QIUBIN SUBDISTRICT WUCHENG DISTRICT | JINHUA ZHEJIANG | | | | China |
| WESTERN MEDICAL MANAGEMENT | | CALLE DR NELSON PEREA #16 | | | MAYAGUEZ | PR | 00680 | |
| WEXXAR PACKAGING INC | | 13471 VULCAN WAY | | | RICHMOND | BC | V6V 1K4 | Canada |
| WILLIAM OSLER HEALTH CENTRE BMHC | | 2100 BOVAIRD DR E | DR O KASBI | | BRAMPTON | ON | L6R 3J7 | Canada |
| WINDSOR REGI0NAL HOSPITAL | | 1030 OUELLETTE AVE | IN-PATIENT HOSPITAL PHARMACY | | WINDSOR | ON | N9A 1E1 | Canada |
| WINDSOR REGI0NAL HOSPITAL | IN-PATIENT HOSPITAL PHARMACY | 1030 OUELLETTE AVE | | | WINDSOR | ON | N9A 1E1 | Canada |
| WINNIPEG REGIONAL HEALTH AUTHORITY | HSC FINANCE DEPT - ACCOUNTS PAYABLE | 791 NOTRE DAME AVE | | | WINNIPEG | | R3E 0M1 | Canada |
| WIPOTEC GMBH | | ADAM-HOFFMANN-STRASSE 26 | | | KAISERSLAUTERN | | 67657 | Germany |
| WOODSTOCK GENERAL HOSPITAL | | 310 JULIANA DRIVE | | | WOODSTOCK | ON | N4V 0A4 | Canada |
| WorldAkorn Pharma Mauritius | C/o Ocorian Corporate Services (Mauritius) Ltd. | 6th Floor, Tower A | 1 Cybercity | | Ebene | | | Mauritius |
| Xellia Pharmaceuticals ApS | | 524, KUKKE ARCADE | BILEKAHALLI, BANGALORE,KARNATAK | | BANGLORE | KA | 560076 | INDIA |
| ZHEJIANG HAISEN PHARMACEUTICAL CO LTD | | XIANGTAN VILLAGE LIUSHI STREET | DONGYANG ZHEJIANG | | DONYANG | ZZ | 322104 | China |
| ZODIAC LIFE SCIENCES | | PLOT NO 93, ALEAP INDL AREA I | GAJULARAMARAM VIL, NEAR PRAGATI NAGAR | I QUTBULLAPUR (M) I HYDERABAD | TELEGANA | | 500090 | India |
| Zoetis Belgium SA | | Mercuriusstraat 20 | | | Zaventem | | 01930 | Belgium |
| Zuellig Pharma Pte Ltd | | 15 CHANGI NORTH WAY | SPECIALTY SOLUTIONS GROUP PTE LTD | UNIT NO. 01-01 | | | 498770 | SINGAPORE |

# Exhibit D

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC.,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | **Re: Docket Nos. 5 & 72** |

## NOTICE OF ENTRY OF AN ORDER (I) RESTATING AND ENFORCING THE WORLDWIDE AUTOMATIC STAY, ANTI-DISCRIMINATION PROVISIONS, AND *IPSO FACTO* PROTECTIONS OF THE BANKRUPTCY CODE, (II) APPROVING THE FORM AND MANNER OF NOTICE, AND (III) GRANTING RELATED RELIEF

**PLEASE TAKE NOTICE** that on May 20, 2020 (the "Petition Date") the above-caption debtors and debtors in possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors' chapter 11 cases are pending before the Honorable Judge Karen B. Owens, United States Bankruptcy Judge, and are being jointly administered under the lead case *In re Akorn, Inc., et. al.*, Case No. 20-11177 (KBO).

**PLEASE TAKE FURTHER NOTICE** that pursuant to section 362(a) of the Bankruptcy Code, the Debtors' filing of their respective voluntary petitions operates as a self-effectuating, statutory stay or injunction, applicable to all entities, and protects the Debtors

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC.  The location of the Debtors' service address is:  1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

from, among other things:  (i) the commencement or continuation of a judicial, administrative, or other action or proceeding against the Debtors (a) that was or could have been commenced before the commencement of the Debtors' cases or (b) to recover a claim against the Debtors that arose before the commencement of the Debtors' cases; (ii) the enforcement, against the Debtors or against any property of the Debtors' bankruptcy estates, of a judgment obtained before the commencement of the Debtors' cases; or (iii) any act to obtain possession of property of or from the Debtors' bankruptcy estates, or to exercise control over property of the Debtors' bankruptcy estates.[2]

>  **PLEASE TAKE FURTHER NOTICE** that pursuant to the *Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and* Ipso Facto *Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief* (the "Order") [Docket No. 72], entered on May 22, 2020, and attached hereto as **Exhibit A**, the filing of these chapter 11 cases imposed an automatic stay against most collection activities.  This means that creditors generally may not take action to collect debts from the Debtors or the Debtors' property.  For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the Debtors.  Creditors cannot demand repayment from the Debtors by mail, phone, or otherwise.  Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

>  **PLEASE TAKE FURTHER NOTICE** that any entity that seeks to assert claims, interests, causes of action, or other legal or equitable remedies against, or otherwise exercise any

---

[2]    Nothing herein shall constitute a waiver of the right to assert any claims, counterclaims, defenses, rights of setoff, or recoupment or any other claims of the Debtors against any party to the above-captioned cases.  The Debtors expressly reserve the right to contest any claims which may be asserted against the Debtors.

rights in law or equity against the Debtors or their estates, must do so in front of the Court pursuant to the Order, the Bankruptcy Code, and applicable law.

PLEASE TAKE FURTHER NOTICE that pursuant to the Order, any governmental agency, department, division or subdivision, or any similar governing authority is prohibited from, among other things:  (i) denying, revoking, suspending, or refusing to renew any license, permit, charter, franchise, or other similar grant to the Debtors; (ii) placing conditions upon such a grant to the Debtors; or (iii) discriminating against the Debtors with respect to such a grant, solely because the Debtors are debtors under the Bankruptcy Code, may have been insolvent before the commencement of these chapter 11 cases, or are insolvent during the pendency of these chapter 11 cases as set forth more particularly in the Order, except as permitted by the Court under applicable law.

PLEASE TAKE FURTHER NOTICE that pursuant to the Order, parties to contracts or agreements with the Debtors are prohibited from terminating such contracts or agreements because of a Debtor's bankruptcy filing, except as permitted by the Court under applicable law.

PLEASE TAKE FURTHER NOTICE that pursuant to sections 105(a) and 362(k) of the Bankruptcy Code and Rule 9020 of the Federal Rules of Bankruptcy Procedure, among other applicable substantive law and rules of procedure, any person or governmental unit seeking to assert its rights or obtain relief outside of the processes set forth in the Order, the Bankruptcy Code, and applicable law may be subject to proceedings in front of the Court for failure to comply with the Order and applicable law, including contempt proceedings resulting in fines, sanctions, and punitive damages against the entity and its assets inside the United States.

PLEASE TAKE FURTHER NOTICE that additional information regarding the Debtors' chapter 11 cases, including copies of pleadings filed therein, may be obtained by:

3

RLF1 23472540v.1

(i) reviewing the publicly available docket of the Debtors' chapter 11 cases at http://www.deb.uscourts.gov/bankruptcy (PACER login and password required); (ii) accessing the Debtors' publicly available website providing information regarding these chapter 11 cases, located online at http://www.kccllc.net/akorn; or (iii) contacting the following proposed co-counsel for the Debtors.

*[Remainder of page intentionally left blank.]*

4

Wilmington, Delaware
May 22, 2020

/s/ Amanda R. Steele

| | |
|---|---|
| **RICHARDS, LAYTON & FINGER, P.A.** | **KIRKLAND & ELLIS LLP** |
| Paul N. Heath (No. 3704) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Amanda R. Steele (No. 5530) | Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*) |
| Zachary I. Shapiro (No. 5103) | Gregory F. Pesce (admitted *pro hac vice*) |
| Brett M. Haywood (No. 6166) | Christopher M. Hayes (admitted *pro hac vice*) |
| One Rodney Square | 300 North LaSalle Street |
| 920 N. King Street | Chicago, Illinois 60654 |

RICHARDS, LAYTON & FINGER, P.A.
Paul N. Heath (No. 3704)
Amanda R. Steele (No. 5530)
Zachary I. Shapiro (No. 5103)
Brett M. Haywood (No. 6166)
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone:      (302) 651-7700
Facsimile:      (302) 651-7701
Email:          heath@rlf.com
                steele@rlf.com
                shapiro@rlf.com
                haywood@rlf.com

*Proposed Co-Counsel for the*
*Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Gregory F. Pesce (admitted *pro hac vice*)
Christopher M. Hayes (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          patrick.nash@kirkland.com
                gregory.pesce@kirkland.com
                christopher.hayes@kirkland.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Nicole L. Greenblatt, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          nicole.greenblatt@kirkland.com

*Proposed Co-Counsel for the*
*Debtors and Debtors in Possession*

**<u>EXHIBIT A</u>**

**Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AKORN, INC.,[1] | ) Case No. 20-11177 (KBO) |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Re: Docket No. 5** |

## ORDER (I) RESTATING AND ENFORCING THE WORLDWIDE AUTOMATIC STAY, ANTI-DISCRIMINATION PROVISIONS, AND *IPSO FACTO* PROTECTIONS OF THE BANKRUPTCY CODE, (II) APPROVING THE FORM AND MANNER OF NOTICE, AND (III) GRANTING RELATED RELIEF

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"), (a) restating and enforcing the worldwide automatic stay, anti-discrimination provisions, and *ipso facto* protections of the Bankruptcy Code, (b) approving the form and manner of notice, and (c) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and

other parties in interest; and this Court having found that the Debtors' notice of the Motion and

opportunity for a hearing on the Motion were appropriate under the circumstances and no other

notice need be provided; and this Court having reviewed the Motion and the First Day Declaration

and having heard the statements in support of the relief requested therein at a hearing before this

Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth

in the Motion and the First Day Declaration and at the Hearing establish just cause for the relief

granted herein; and upon all of the proceedings had before this Court; and after due deliberation

and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      Subject to section 362 of the Bankruptcy Code, all persons (including individuals,

partnerships, corporations, and other entities and all those acting on their behalf) and governmental

units, whether of the United States, any state or locality therein or any territory or possession

thereof, or any non-U.S. jurisdiction (including any division, department, agency, instrumentality

or service thereof, and all those acting on their behalf), are hereby stayed, restrained, and enjoined

from:

> (a)      commencing or continuing (including the issuance or employment of process) any judicial, administrative, or other action or proceeding against the Debtors that was or could have been commenced before the commencement of the Debtors' chapter 11 cases or recovering a claim against the Debtors that arose before the commencement of the Debtors' chapter 11 cases;
>
> (b)      enforcing, against the Debtors or against property of their estates, a judgment or order obtained before the commencement of the Debtors' chapter 11 cases;
>
> (c)      taking any action, whether inside or outside the United States, to obtain possession of property of the Debtors' estates, wherever located (including, but not limited to, leased vehicles, leased facilities, and fixtures or tenant improvements to such facilities), or to exercise control over property of the

2

estates or interfere in any way with the conduct by the Debtors of their businesses, including, without limitation, attempts to interfere with deliveries or events or attempts to arrest, seize, or reclaim any equipment, supplies, or all other assets in which the Debtors have legal or equitable interests;

(d)    taking any action to create, perfect, or enforce any lien against the property of the Debtors' estates;

(e)    taking any action to create, perfect, or enforce against property of the Debtors any lien to the extent that such lien secures a claim that arose prior to the commencement of the Debtors' chapter 11 cases;

(f)    taking any action to collect, assess, or recover a claim against the Debtors that arose prior to the commencement of the Debtors' chapter 11 cases;

(g)    offsetting any debt owing to the Debtors that arose before the commencement of the Debtors' chapter 11 cases against any claim against the Debtors; and

(h)    commencing or continuing any proceeding before the United States Tax Court concerning the Debtors, subject to the provisions of 11 U.S.C. § 362(b).

3.    Pursuant to sections 362 and 365 of the Bankruptcy Code, notwithstanding a provision in a contract or lease or any applicable law, all persons are hereby stayed, restrained, and enjoined from terminating or modifying any and all contracts and leases to which the Debtors are party or signatory, at any time after the commencement of these chapter 11 cases, because of a provision in such contract or lease that is conditioned on the (a) insolvency or financial condition of the Debtors at any time before the closing of these chapter 11 cases or (b) commencement of these chapter 11 cases under the Bankruptcy Code.  Accordingly, all such persons are required to continue to perform their obligations under such leases and contracts during the postpetition period.

4.    Pursuant to section 525 of the Bankruptcy Code, all governmental units and other regulatory authorities are prohibited and enjoined from:  (a) denying, revoking, suspending, or refusing to renew any license, permit, charter, franchise, or other similar grant to the Debtors;

(b) placing conditions upon such a grant to the Debtors; or (c) discriminating against the Debtors with respect to such a grant, solely because the Debtors are debtors under the Bankruptcy Code, may have been insolvent before the commencement of these chapter 11 cases, or are insolvent during the pendency of these chapter 11 cases.

5.     For the avoidance of doubt, this Order does not expand or enlarge the rights afforded to the Debtors under the Bankruptcy Code.

6.     The form and manner of notice (the "Notice"), attached hereto as **Exhibit 1**, is approved.  The Debtors are authorized, but not directed, to serve the Notice upon creditors, governmental units, or other regulatory authorities and/or interested parties wherever located.

7.     The Debtors are authorized, but not directed, to procure and provide true and correct foreign-language translations of the Motion, this Order, the Notice, or any other materials filed in these chapter 11 cases to any foreign party in interest at the Debtors' discretion.

8.     Nothing in this Order or the Motion shall constitute a rejection or assumption by the Debtors, as debtors in possession, of any executory contract or unexpired lease.

9.     This Order remains subject to section 362 of the Bankruptcy Code, including its exceptions.

10.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

11.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: May 22nd, 2020
Wilmington, Delaware

**KAREN B. OWENS**
**UNITED STATES BANKRUPTCY JUDGE**

4

**<u>EXHIBIT 1</u>**

**Form of Notice**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AKORN, INC.,[1] | ) Case No. 20-11177 (KBO) |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Re: Docket No. [_____]** |

**NOTICE OF ENTRY OF AN ORDER (I) RESTATING AND ENFORCING THE WORLDWIDE AUTOMATIC STAY, ANTI-DISCRIMINATION PROVISIONS, AND *IPSO FACTO* PROTECTIONS OF THE BANKRUPTCY CODE, (II) APPROVING THE FORM AND MANNER OF NOTICE, AND (III) GRANTING RELATED RELIEF**

**PLEASE TAKE NOTICE** that on May 20, 2020 (the "Petition Date") the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors' chapter 11 cases are pending before the Honorable Judge Karen B. Owens, United States Bankruptcy Judge, and are being jointly administered under the lead case *In re Akorn, Inc., et. al.*, Case No. 20-11177 (KBO).

**PLEASE TAKE FURTHER NOTICE** that pursuant to section 362(a) of the Bankruptcy Code, the Debtors' filing of their respective voluntary petitions operates as a self-effectuating, statutory stay or injunction, applicable to all entities, and protects the Debtors

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

from, among other things: (i) the commencement or continuation of a judicial, administrative, or other action or proceeding against the Debtors (a) that was or could have been commenced before the commencement of the Debtors' cases or (b) to recover a claim against the Debtors that arose before the commencement of the Debtors' cases; (ii) the enforcement, against the Debtors or against any property of the Debtors' bankruptcy estates, of a judgment obtained before the commencement of the Debtors' cases; or (iii) any act to obtain possession of property of or from the Debtors' bankruptcy estates, or to exercise control over property of the Debtors' bankruptcy estates.[2]

**PLEASE TAKE FURTHER NOTICE** that pursuant to the *Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and* Ipso Facto *Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief* (the "Order") [Docket No. [__]], entered on [____], 2020, and attached hereto as **Exhibit A**, the filing of these chapter 11 cases imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the Debtors or the Debtors' property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the Debtors. Creditors cannot demand repayment from the Debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

**PLEASE TAKE FURTHER NOTICE** that any entity that seeks to assert claims, interests, causes of action, or other legal or equitable remedies against, or otherwise exercise any

---

[2]    Nothing herein shall constitute a waiver of the right to assert any claims, counterclaims, defenses, rights of setoff, or recoupment or any other claims of the Debtors against any party to the above-captioned cases. The Debtors expressly reserve the right to contest any claims which may be asserted against the Debtors.

2

rights in law or equity against the Debtors or their estates, must do so in front of the Court pursuant to the Order, the Bankruptcy Code, and applicable law.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Order, any governmental agency, department, division or subdivision, or any similar governing authority is prohibited from, among other things: (i) denying, revoking, suspending, or refusing to renew any license, permit, charter, franchise, or other similar grant to the Debtors; (ii) placing conditions upon such a grant to the Debtors; or (iii) discriminating against the Debtors with respect to such a grant, solely because the Debtors are debtors under the Bankruptcy Code, may have been insolvent before the commencement of these chapter 11 cases, or are insolvent during the pendency of these chapter 11 cases as set forth more particularly in the Order, except as permitted by the Court under applicable law.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Order, parties to contracts or agreements with the Debtors are prohibited from terminating such contracts or agreements because of a Debtor's bankruptcy filing, except as permitted by the Court under applicable law.

**PLEASE TAKE FURTHER NOTICE** that pursuant to sections 105(a) and 362(k) of the Bankruptcy Code and Rule 9020 of the Federal Rules of Bankruptcy Procedure, among other applicable substantive law and rules of procedure, any person or governmental unit seeking to assert its rights or obtain relief outside of the processes set forth in the Order, the Bankruptcy Code, and applicable law may be subject to proceedings in front of the Court for failure to comply with the Order and applicable law, including contempt proceedings resulting in fines, sanctions, and punitive damages against the entity and its assets inside the United States.

**PLEASE TAKE FURTHER NOTICE** that additional information regarding the Debtors' chapter 11 cases, including copies of pleadings filed therein, may be obtained by:

3

(i) reviewing the publicly available docket of the Debtors' chapter 11 cases at http://www.deb.uscourts.gov/bankruptcy (PACER login and password required); (ii) accessing the Debtors' publicly available website providing information regarding these chapter 11 cases, located online at http://www.kccllc.net/akorn; or (iii) contacting the following proposed co-counsel for the Debtors.

*[Remainder of page intentionally left blank.]*

4

Wilmington, Delaware
[●], 2020

/s/ *Draft*

**RICHARDS, LAYTON & FINGER, P.A.**
Paul N. Heath (No. 3704)
Amanda R. Steele (No. 5530)
Zachary I. Shapiro (No. 5103)
Brett M. Haywood (No. 6166)
One Rodney Square
920 N. King Street
Wilmington, Delaware 19801
Telephone:      (302) 651-7700
Facsimile:      (302) 651-7701
Email:          heath@rlf.com
                steele@rlf.com
                shapiro@rlf.com
                haywood@rlf.com

*Proposed Co-Counsel for the*
*Debtors and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Patrick J. Nash, Jr., P.C. (*pro hac vice* admission pending)
Gregory F. Pesce (*pro hac vice* admission pending)
Christopher M. Hayes (*pro hac vice* admission pending)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200
Email:          patrick.nash@kirkland.com
                gregory.pesce@kirkland.com
                christopher.hayes@kirkland.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Nicole L. Greenblatt, P.C. (*pro hac vice* admission pending)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:          nicole.greenblatt@kirkland.com

*Proposed Co-Counsel for the*
*Debtors and Debtors in Possession*

**<u>EXHIBIT A</u>**

**Order**