## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC., *et al.*,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATE OF SERVICE

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On June 3, 2020, employees of KCC caused the following documents to be served via Overnight Mail to the parties on the service list attached hereto as **Exhibit A** for subsequent distribution to beneficial holders of Akorn, Inc. Common Stock, CUSIP 009728 10 6; via First Class Mail to the parties on the service list attached hereto as **Exhibit B**, and to the registered holders of Common Stock, on the service list attached hereto as **Exhibit C**, provided by Computershare Limited as Transfer Agent; and via Electronic Mail to the parties on the service list attached hereto as **Exhibit D**:

- **Notice of Telephonic Section 341 Meeting** [Docket No. 119]

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 121]

Furthermore, on June 3, 2020, at my direction and under my supervision, employees of KCC caused to be served the following documents via Electronic Mail upon the service list attached hereto as **Exhibit E**; and via First Class Mail upon the service lists attached hereto as **Exhibit F** and **Exhibit G**:

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

- **Notice of Telephonic Section 341 Meeting** [Docket No. 119]

- **Notice of Chapter 11 Bankruptcy Case** [Docket No. 121]

      Furthermore, in accordance with Local Rule 5005-4(c)(ii), all eligible CM/ECF participants were served via the Court's CM/ECF system with true and correct copies of the foregoing.

Dated: June 9, 2020

*/s/ Travis R. Buckingham*

Travis R. Buckingham
KCC
222 N Pacific Coast Hwy
Suite 300
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Served via Overnight Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Exhibit B

**Exhibit B**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 2050 | | Chicago | IL | 60604-2606 | |
| AEIS | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Apex Clearing | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Bank PLC NY Branch | Anthony Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| BB&T Securities LLC | Tami Elmore | 8006 Discovery Drive | Suite 200 | | Richmond | VA | 23229 | |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jersey City | NJ | 07302 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Aaron Collie | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| Brown Brothers Harriman & Co | Jerry Travers | 525 Washington Blvd | Newport Towers | | Jersey City | NJ | 07310 | |
| Brown Brothers Harriman & Co ETF | Sheldon Broutman | 140 Broadway | | | New York | NY | 10005 | |
| Canacord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| CDS Clearing and Depository Services | Loretta Verelli | 600 de Maisonneuve Blvd W | Ste 210 | | Montreal | QC | H3A 3J2 | Canada |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 2S8 | Canada |
| Citadel Investment Group LLC | Kevin Newstead | 131 S Dearborn St | 35th Fl | | Chicago | IL | 60603 | |
| Citadel Securities LLC | Rachel Galdones | 131 South Dearborn St | | | Chicago | IL | 60603 | |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | | New York | NY | 10103 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank NA / ETF | Elizabeth Gabb | 3800 Citigroup Center | B2/2 | | Tampa | FL | 33610 | |
| Comerica Bank | Latasha Ellis | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Credential Securities | Brooke Odenvald | c o Corporate Actions | 800-1111 W Georgia St | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| D A Davidson & Co | Niki Garrity | PO Box 5015 | | | Great Falls | MT | 59403 | |

**Exhibit B**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | Canada |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Department | Jersey City | NJ | 07311-0000 | |
| Edward D Jones & Co | Elizabeth Rolwes | 201 Progress Parkway | | | Maryland Heights | MO | 63043-3042 | |
| Electronic Transaction Clearing Inc | Jane Buhain | 660 S Figueroa St | Ste 1450 | | Los Angeles | CA | 90017 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus  Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |
| Fiducie Desjardins Inc | Martine Sioui | 1 Complexe Desjardins | South Tower | 2nd Fl | Montreal | QC | H5B 1E4 | Canada |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cinncinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Place Ste 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| INTL FCStone fka Sterne Agee & Leach Inc | Carrie Kelly | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JMS LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JP Morgan Chase Bank NA/ FBO Blackr | Sachin Goyal | 500 Stanton Christiana Road | OPS 4 | Floor2 | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/IA | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | India |
| JPMorgan Chase Bank/Public Employees | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | India |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LPL Financial Corporation | Martha Lang | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | Canada |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | 4804 Deer Lake Drive East | Corporate Action Dept | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

**Exhibit B**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley & Co Inc | Robert Cregan | One New York Plaza | 7th Fl | | New York | NY | 10004 | |
| Morgan Stanley International Ltd | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | Canada |
| Nomura Securities International | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Attn Security Transfers and Restricted P09 | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | Canada |
| Reliance Trust Co | Aaron Spivey | 3300 Northeast Expressway Bldg 1 | | | Atlanta | GA | 30341 | |
| Reliance Trust Company/ FIS Trustdesk | Julie McGuiness | 1100 Abernathy Road NE | Suite 400 | | Atlanta | GA | 30328 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Sanford C Bernstein & Co LLC | Anita Bactawar | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital USA Inc | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Paul Mitsakos | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| State Street Bank & Trust Co | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |

**Exhibit B**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| The Bank of New York Mellon/Barclay | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of New York Mellon/SPDR | Michael Kania | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| The Bank of Nova Scotia WMF | Arlene Agnew | 40 King St West 23rd Fl | Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | | Plantation | FL | 33324 | |
| UBS Financial Services LLC | Jane Flood | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Matt Lynch | 1555 N Rivercenter Dr | S302 | | Milwaukee | WI | 53212 | |
| Vanguard Marketing Corporation | Marc Staudenmaier | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |

Exhibit C

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| A B CROSS MD | C/O LORA BARROW CROSS | ADDRESS REDACTED | | | | |
| ADITAYA CHELLARAM STANDARD CARPETS IND LLC | C/O MR GULU C WANEY | ADDRESS REDACTED | | | | |
| AKORN HOLDINGS LP | | ADDRESS REDACTED | | | | |
| ALAN BARIBEAU | | ADDRESS REDACTED | | | | |
| ALBERT A RIEDERER | | ADDRESS REDACTED | | | | |
| ALICE K FLETCHER | | ADDRESS REDACTED | | | | |
| AMY L PEARSON | | ADDRESS REDACTED | | | | |
| AMY V LADNER | | ADDRESS REDACTED | | | | |
| ANDRE SCHAN & CARLA SCHAN JT TEN | | ADDRESS REDACTED | | | | |
| ANDREA WOODRUFF | | ADDRESS REDACTED | | | | |
| ANDREW F DILL EX EST FRANKLIN G DILL | | ADDRESS REDACTED | | | | |
| ANDREW LEE CANNIZARO | | ADDRESS REDACTED | | | | |
| ANGELA DAWSON | | ADDRESS REDACTED | | | | |
| ANNE MARIE T MANNONE | | ADDRESS REDACTED | | | | |
| ANTONIA LASSAR | | ADDRESS REDACTED | | | | |
| ARJUN C WANEY & JUDITH D WANEY TR UA 12/07/1979 WANEY REVOCABLE TRUST | | ADDRESS REDACTED | | | | |
| ARTHUR W SCHULTZ | | ADDRESS REDACTED | | | | |
| ARTHUR W SHERMAN | | ADDRESS REDACTED | | | | |
| B J WOODS | | ADDRESS REDACTED | | | | |
| BARBARA ARMSTRONG | | ADDRESS REDACTED | | | | |
| BARRY D LEBLANC | | ADDRESS REDACTED | | | | |
| BARRY S BORDENAVE MD | | ADDRESS REDACTED | | | | |
| BERNADETTE E PORCHE & ALBERT J PORCHE COMMUNITY PROPERTY | | ADDRESS REDACTED | | | | |
| BETTY J FAUST TR BETTY J FAUST MANAGEMENT TRUST | | ADDRESS REDACTED | | | | |
| BEVERLY V MICHAELIS | | ADDRESS REDACTED | | | | |
| BOB KEPHART & BETTY KEPHART JT TEN | | ADDRESS REDACTED | | | | |
| BRADLEY DECICCO | | ADDRESS REDACTED | | | | |
| BRENDA H MCLAURIN | | ADDRESS REDACTED | | | | |
| BRENDA MOORE | | ADDRESS REDACTED | | | | |
| BRIAN KUNZ | | ADDRESS REDACTED | | | | |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| BRYAN M GOWLAND | | ADDRESS REDACTED | | | | |
| CARL SHIBATA INC DEFINED BENEFIT PENSION PLAN | | ADDRESS REDACTED | | | | |
| CARLA HERTEL | | ADDRESS REDACTED | | | | |
| CARLA SUE PEAVLER | | ADDRESS REDACTED | | | | |
| CAROL A LAWRENCE | | ADDRESS REDACTED | | | | |
| CATHERINE ALLEN | | ADDRESS REDACTED | | | | |
| CEDE & CO | | ADDRESS REDACTED | | | | |
| CHANDU V SHANBHAG | | ADDRESS REDACTED | | | | |
| CHARLES BARNES | | ADDRESS REDACTED | | | | |
| CHARLES G ANGE MD | | ADDRESS REDACTED | | | | |
| CHARLES MILLER | | ADDRESS REDACTED | | | | |
| CHERYL WINTERS-HEARD | | ADDRESS REDACTED | | | | |
| CHRISTIAN H MILLER CUST MARK J MILLER UGMA PA | | ADDRESS REDACTED | | | | |
| CHRISTOPHER F BARNES | | ADDRESS REDACTED | | | | |
| CHRISTOPHER T HARDING & LAURA K HARDING JT TEN | | ADDRESS REDACTED | | | | |
| CLEMENS BRAND AGENCY | C/O M SIVITZ | ADDRESS REDACTED | | | | |
| CRAIG B COX | | ADDRESS REDACTED | | | | |
| CRAIG C KUGLEN JR | | ADDRESS REDACTED | | | | |
| CURRY E CLEMENT CUST BRADLEY J DAROCA UTMA LA | | ADDRESS REDACTED | | | | |
| DANA L WILLIAMS | | ADDRESS REDACTED | | | | |
| DANIEL J HENNESY MD | | ADDRESS REDACTED | | | | |
| DANIEL W WALLER EX EST ANNA WALLER | | ADDRESS REDACTED | | | | |
| DANIEL W WALLER EX EST ANNA WALLER | | ADDRESS REDACTED | | | | |
| DAVID SCHAEFFER | | ADDRESS REDACTED | | | | |
| DAVID SMITH | | ADDRESS REDACTED | | | | |
| DEBORAH SANDELES | | ADDRESS REDACTED | | | | |
| DEBRA L CASSISA | | ADDRESS REDACTED | | | | |
| DEBRA L DALE | | ADDRESS REDACTED | | | | |
| DIANE PRATT | | ADDRESS REDACTED | | | | |
| DONNA CLELAND | | ADDRESS REDACTED | | | | |
| EDITHA HOUSE FOUNDATION | C/O JOHN N KAPOOR | ADDRESS REDACTED | | | | |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| EDWIN F BLUM | | ADDRESS REDACTED | | | | |
| EJ FUNDS LP | ATTN: DAVID FERREL | ADDRESS REDACTED | | | | |
| ELEANOR J DILL | | ADDRESS REDACTED | | | | |
| ELLIOT FINKELSTEIN | | ADDRESS REDACTED | | | | |
| ELLIOT J BUDNICK | | ADDRESS REDACTED | | | | |
| ELOISE DONAHOE | | ADDRESS REDACTED | | | | |
| ELSIE RITA BALTZ WRIGHT USUFRUCT MICHAEL R WRIGHT & PATRICIA W WRIGHT & STELLA M WRIGHT NAKED OWNERS | C/O IDS FINANCIAL SRV/GALERIA ONE | ADDRESS REDACTED | | | | |
| EMORY V HAMBY & LOUISE S HAMBY JT TEN | | ADDRESS REDACTED | | | | |
| ETHAN JOSEPH CULLINAN | | ADDRESS REDACTED | | | | |
| FRANCES CARBONE ROCHELLE | | ADDRESS REDACTED | | | | |
| FRANK A RYMER JR | | ADDRESS REDACTED | | | | |
| GABRIELLE E GRAY | | ADDRESS REDACTED | | | | |
| GARY ALDEN WINSOR CUST ROSS EDWARD WINSOR UTMA MA | | ADDRESS REDACTED | | | | |
| GEORGE T DILL | | ADDRESS REDACTED | | | | |
| GEORGETTE FRANK | | ADDRESS REDACTED | | | | |
| GERALD F YANKE & LORA LEE YANKE JT TEN | | ADDRESS REDACTED | | | | |
| GLENDA SPENCER FROST | | ADDRESS REDACTED | | | | |
| GOPAL ANYARAMBHATLA | | ADDRESS REDACTED | | | | |
| GWEN ESTLOW | | ADDRESS REDACTED | | | | |
| GWENDOLYN HINES | | ADDRESS REDACTED | | | | |
| H W MARCUM & WENDI S MARCUM JT TEN | | ADDRESS REDACTED | | | | |
| HEATHER A RADKE & RONALD R RADKE JT TEN | | ADDRESS REDACTED | | | | |
| HELEN S HARTEL | | ADDRESS REDACTED | | | | |
| HORACE J BALTZ | | ADDRESS REDACTED | | | | |
| HOWARD G TEICH | | ADDRESS REDACTED | | | | |
| JACQUELINE R CERISE CUST JONATHAN B CERISE A MINOR UGMA LA | | ADDRESS REDACTED | | | | |
| JAMES ANGLE IV | | ADDRESS REDACTED | | | | |
| JAMES H ELLIOTT | | ADDRESS REDACTED | | | | |
| JAMES JOHNSTON | | ADDRESS REDACTED | | | | |
| JAMES O LADUKE | | ADDRESS REDACTED | | | | |
| JAMES W COOK MD | | ADDRESS REDACTED | | | | |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| JANET FULK | | ADDRESS REDACTED | | | | |
| JANET R FULK | | ADDRESS REDACTED | | | | |
| JEFF L BROOKS JR | | ADDRESS REDACTED | | | | |
| JEFFREY R AKERS & SANDRA L AKERS JT TEN | | ADDRESS REDACTED | | | | |
| JENNIFER S WHITMER | | ADDRESS REDACTED | | | | |
| JEROME E LISS TR J E LISS & COMPANY INC 401 K 01/01/97 FBO JOEL BLUMENSCHEIN | | ADDRESS REDACTED | | | | |
| JOE MILLER | | ADDRESS REDACTED | | | | |
| JOHN A TURNER | | ADDRESS REDACTED | | | | |
| JOHN AND EDITHA KAPOOR CHARITABLE FOUNDATION | | ADDRESS REDACTED | | | | |
| JOHN L DE LA HOUSSAYE CUST MARIE T DE LA HOUSSAYE UNDER UGMA LA | | ADDRESS REDACTED | | | | |
| JOHN L DE LA HOUSSAYE CUST PHILIPPEA DE LA HOUSSAYE UNDER UGMA LA | | ADDRESS REDACTED | | | | |
| JOHN MONTGOMERY | | ADDRESS REDACTED | | | | |
| JOHN N KAPOOR | EJ FINANCIAL | ADDRESS REDACTED | | | | |
| JOHN N KAPOOR TR JOHN N KAPOOR TRUST DTD 09 20 89 | EJ FINANCIAL | ADDRESS REDACTED | | | | |
| JOHN S EMERSON | | ADDRESS REDACTED | | | | |
| JOHN SWARTZ | | ADDRESS REDACTED | | | | |
| JOSE MONTEFALCON BUENASEDA | | ADDRESS REDACTED | | | | |
| JOSEPH A YAZBECK | | ADDRESS REDACTED | | | | |
| JOSEPH FISHELSON | | ADDRESS REDACTED | | | | |
| JOSEPH KAUFMAN & ADELE KAUFMAN JT TEN | | ADDRESS REDACTED | | | | |
| JULIE OSTROW | | ADDRESS REDACTED | | | | |
| JUNE C GARRETT | | ADDRESS REDACTED | | | | |
| JUSTINE LASSAR | | ADDRESS REDACTED | | | | |
| KAREN MONSON | | ADDRESS REDACTED | | | | |
| KATHIE SMITH | | ADDRESS REDACTED | | | | |
| KATHIE SMITH | | ADDRESS REDACTED | | | | |
| KATHLEEN BRANLEY | | ADDRESS REDACTED | | | | |
| KELLY RALPH | | ADDRESS REDACTED | | | | |
| KEN GENE KAMBARA | | ADDRESS REDACTED | | | | |
| KEVIN MIKOS | | ADDRESS REDACTED | | | | |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| KIM J TAPAJ | | ADDRESS REDACTED | | | | |
| KIMBERLY D PAYTON | | ADDRESS REDACTED | | | | |
| KIRK V GIES | | ADDRESS REDACTED | | | | |
| KRISTEN J LANDIS | | ADDRESS REDACTED | | | | |
| LARRY D THOMPSON | | ADDRESS REDACTED | | | | |
| LARRY MARGULES | | ADDRESS REDACTED | | | | |
| LARRY P ALEXANDER | | ADDRESS REDACTED | | | | |
| LAURIE LEE G FOLSE | | ADDRESS REDACTED | | | | |
| LESLIE H MAREADY | | ADDRESS REDACTED | | | | |
| LESLIE ROBINSON | | ADDRESS REDACTED | | | | |
| LESSIA FASSHAUER | | ADDRESS REDACTED | | | | |
| LILLIAN F MALONEY | | ADDRESS REDACTED | | | | |
| LINDA SMITH | | ADDRESS REDACTED | | | | |
| LINDA STONE ROCK | | ADDRESS REDACTED | | | | |
| LOAYNE K BROWN | | ADDRESS REDACTED | | | | |
| LORENTZ ENTERPRISES | | ADDRESS REDACTED | | | | |
| LYNN G EASON | | ADDRESS REDACTED | | | | |
| LYNN NUNEZ CUST THOMAS J REVERE 3RD | | ADDRESS REDACTED | | | | |
| MALINE M LEVY | | ADDRESS REDACTED | | | | |
| MARGARET N BLAUM | | ADDRESS REDACTED | | | | |
| MARGARET SUMPTER | | ADDRESS REDACTED | | | | |
| MARIA FONSECA | | ADDRESS REDACTED | | | | |
| MARIA IVAN | | ADDRESS REDACTED | | | | |
| MARILYN C CUDJOE | | ADDRESS REDACTED | | | | |
| MARK LINDHOLM & DAVE VONDRA JT TEN | | ADDRESS REDACTED | | | | |
| MARK M SILVERBERG | | ADDRESS REDACTED | | | | |
| MARLENE M SOLACK | | ADDRESS REDACTED | | | | |
| MARTA SIVITZ | | ADDRESS REDACTED | | | | |
| MARTHA B LAWRENCE | | ADDRESS REDACTED | | | | |
| MARY DAVIS | | ADDRESS REDACTED | | | | |
| MARY KLINGER | | ADDRESS REDACTED | | | | |
| MCCLELLAN WALTHER | | ADDRESS REDACTED | | | | |
| MELANIE FURGAL | | ADDRESS REDACTED | | | | |
| MELISSA HELM | | ADDRESS REDACTED | | | | |
| MICHAEL DUBSON | | ADDRESS REDACTED | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| MICHAEL MCGAHEE & JOHN COBERN JT TEN | | ADDRESS REDACTED | | | | |
| MICHELE SZYMANKOWSKI | | ADDRESS REDACTED | | | | |
| MILGHEN ORTIZ MC MAHAN | | ADDRESS REDACTED | | | | |
| MRS ALTON PERRY | | ADDRESS REDACTED | | | | |
| NANCY HERNANDEZ | | ADDRESS REDACTED | | | | |
| NELIDA OQUENDO | | ADDRESS REDACTED | | | | |
| NORMAN MEDOW | | ADDRESS REDACTED | | | | |
| PATRICK J BASLER | | ADDRESS REDACTED | | | | |
| PENNY K BUTTON | | ADDRESS REDACTED | | | | |
| PENNY L CHABRECK | | ADDRESS REDACTED | | | | |
| PERRY DIGIROLAMO & JULIE DIGIROLAMO JT TEN | | ADDRESS REDACTED | | | | |
| QUENTIN D FALGOUT MD | | ADDRESS REDACTED | | | | |
| R P LEHMANN MD | | ADDRESS REDACTED | | | | |
| RAMONA R TARGOS | | ADDRESS REDACTED | | | | |
| RANDY L MITCHELL | | ADDRESS REDACTED | | | | |
| RAYMOND SLY | | ADDRESS REDACTED | | | | |
| REX E POE | | ADDRESS REDACTED | | | | |
| RICHARD A CONTI CUST BRIANA E CONTI UGMA NY | | ADDRESS REDACTED | | | | |
| RICHARD A CONTI CUST OLIVIA ROSE CONTI UTMA NJ | | ADDRESS REDACTED | | | | |
| RICHARD REDDEMAN | | ADDRESS REDACTED | | | | |
| RICK R VINCENT | | ADDRESS REDACTED | | | | |
| ROBERT L MENARD JR | | ADDRESS REDACTED | | | | |
| ROBERT M LAWRENCE | | ADDRESS REDACTED | | | | |
| ROBERTO BRUNO HERRERA & ADOLFO P HERRERA TEN COM | | ADDRESS REDACTED | | | | |
| RODOIFO PEREZ JR | | ADDRESS REDACTED | | | | |
| ROLAND SYLVESTER | | ADDRESS REDACTED | | | | |
| RONALD C WYCHE | | ADDRESS REDACTED | | | | |
| RONALD R RADKE CUST HEATH R RADKE UTMA FL | | ADDRESS REDACTED | | | | |
| RONALD RADKE & JUDY RADKE JT TEN | | ADDRESS REDACTED | | | | |
| RONICA SCHRISHUHN | | ADDRESS REDACTED | | | | |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ROSEMARY F PALLADINO | | ADDRESS REDACTED | | | | |
| RUDI TEIFKE | | ADDRESS REDACTED | | | | |
| RUSSELL AMANNS & TRACY AMANNS JT TEN | | ADDRESS REDACTED | | | | |
| SAMUEL R KLINGER | C/O MRS MORRIS KLINGER | ADDRESS REDACTED | | | | |
| SANFORD GREENBERG TR SANFORD GREENBERG TRUST UWO MORRIS A GREENBERG DECD | | ADDRESS REDACTED | | | | |
| SCARLET AUCOIN | | ADDRESS REDACTED | | | | |
| SCOTT GROSSENBACH | | ADDRESS REDACTED | | | | |
| SHARON MACDONALD | | ADDRESS REDACTED | | | | |
| SHEILA MARIE DOOLIN | | ADDRESS REDACTED | | | | |
| SHIRLEY BOUDREAUX | | ADDRESS REDACTED | | | | |
| SHIRLEY BOUDREAUX USUFRUCTUARY PAUL M BOUDREAUX NAKED OWNER | | ADDRESS REDACTED | | | | |
| SONIA HORAN PERRONE | | ADDRESS REDACTED | | | | |
| STEPHANIE JARRELL | | ADDRESS REDACTED | | | | |
| STEPHEN OQUENDO | | ADDRESS REDACTED | | | | |
| STEVEN ZANBRYSKI & JOSEPH ZANBRYSKI JT TEN | | ADDRESS REDACTED | | | | |
| SUSAN BETH HENRY | | ADDRESS REDACTED | | | | |
| SUSAN E TALADA | | ADDRESS REDACTED | | | | |
| SUSAN E YEISLEY | | ADDRESS REDACTED | | | | |
| SUSAN TALADA | | ADDRESS REDACTED | | | | |
| SUZAN J KNIGHTON | | ADDRESS REDACTED | | | | |
| SYLVIA MARES MD | | ADDRESS REDACTED | | | | |
| T RAMSEY THORP MD PROF/SHR PL | | ADDRESS REDACTED | | | | |
| TADEUSZ WISNIEWSKI | | ADDRESS REDACTED | | | | |
| TAMA GEDDES | | ADDRESS REDACTED | | | | |
| TANG NHAT NGUYEN | | ADDRESS REDACTED | | | | |
| TERRI J GAINES | | ADDRESS REDACTED | | | | |
| THEODORE P DIAZ | | ADDRESS REDACTED | | | | |
| THERESA BAKER | | ADDRESS REDACTED | | | | |
| THOMAS KERR & CATHERINE B KERR JT TEN | | ADDRESS REDACTED | | | | |
| THOMAS P LITTLE | | ADDRESS REDACTED | | | | |
| TRACEY BARNETT | | ADDRESS REDACTED | | | | |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| TRACEY BARNETT | | ADDRESS REDACTED | | | | |
| TRACY ATHERTON | | ADDRESS REDACTED | | | | |
| VISUAL OPTICS | | ADDRESS REDACTED | | | | |
| WILLIAM CONRAD GWOSDZ & TRACI M GWOSDZ JT TEN | | ADDRESS REDACTED | | | | |
| WILLIAM HOGUE | C/O MOSS SEAL CO | ADDRESS REDACTED | | | | |
| WILLIAM L COBB MD | | ADDRESS REDACTED | | | | |
| WILLIAM SONNIER | | ADDRESS REDACTED | | | | |

Exhibit D

**Exhibit D**
**Served via Electronic Mail**

| Creditor Name | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| Bank of America DTC #773 #5198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #773 #5198 | corpactionsproxy@ml.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc. DTC# 5043 | Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. DTC# 5043 | WMPOClass.Actions@bmo.com |
| BNY Mellon #954 | Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers #10 | paul.nonnon@bbh.com |
| Brown Brothers #10 | michael.lerman@bbh.com |
| Brown Brothers #10 | nj.mandatory.inbox@bbh.com |
| Brown Brothers #10 | mavis.luque@bbh.com |
| Brown Brothers #10 | edwin.ortiz@bbh.com |
| Charles Schwab #164 | phxmcbr@schwab.com |
| Charles Schwab #164 | VoluntarySetup@schwab.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Credit Agricole Secs USA Inc. #651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC #355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc #573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | NewYorkAnncHub@gs.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| Jefferies #019 | mhardiman@jefferies.com |
| Jefferies #019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing #352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley #15 | usproxies@morganstanley.com |
| Morgan Stanley #15 | proxy.balt@morganstanley.com |
| Morgan Stanley #15 | cavsdom@morganstanley.com |
| Morgan Stanley #15 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley #15 | john.falco@morganstanley.com |
| Morgan Stanley #15 | robert.cregan@morganstanley.com |
| Northern Trust Company #2669 | cs_notifications@ntrs.com |
| OptionsXpress #338 | proxyservices@optionsxpress.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |

**Exhibit D**
**Served via Electronic Mail**

| Creditor Name | Email |
|---|---|
| Southwest Securities | proxy@swst.com |
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co #997 | rjray@statestreet.com |
| State Street Bank and Trust Co #997 | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon #901 | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon #901 | brian.marnell@bnymellon.com |
| The Bank of New York Mellon #901 | matthew.bartel@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Canadian Depository | fabrahim@cds.ca |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC #642 | OL-EVENTMANAGEMENT@ubs.com |
| Vision Financial Markets #595 | reorgs@visionfinancialmarkets.com |

Exhibit E

**Exhibit E**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| AK AG Office | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Top 30 | AMAZON.COM SERVICES INC | Kyle Templeton; Gabrielle Lewnes | kyltempl@amazon.com; abboudg@amazon.com |
| Top 30 | AMERISOURCEBERGEN GLOBAL SERVICES | Heather Odenwelder | HOdenwelder@amerisourcebergen.com |
| Top 30 | AMRI RENSSELAER INC | Steve Lichter | steve.lichter@amriglobal.com |
| AZ AG Office | Arizona Attorney General | Attn Bankruptcy Department | AGInfo@azag.gov |
| AR AG Office | Arkansas Attorney General | Attn Bankruptcy Department | oag@ArkansasAG.gov |
| Top 30 | BERLIN PACKAGING LLC | Andrew Berlin | andrew.berlin@berlinpackaging.com |
| Counsel to McKesson Corporation, on behalf of itself and Certain Corporate Affiliates and ClarusOne Sourcing Services LLP | Buchalter, a Professional Corporation | Jeffrey K. Garfinkle, Esq | jgarfinkle@buchalter.com |
| Top 30 | CARDINAL HEALTH | Kelli Jones | kelli.jones@cardinalhealth.com |
| Top 30 | CATALENT PHARMA SOLUTIONS | Shaun Tooker | Shaun.Tooker@catalent.com |
| Top 30 | CLARUSONE SOURCING SERVICES LLP | Sarah O Larson | sarah.larson@clarusonesourcing.com |
| CT AG Office | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Top 30 | CVS Health Corporation | Scott Griffin | Scott.Griffin@CVSHealth.com |
| DE AG Office | Delaware Attorney General | Kathy Jennings | attorney.general@state.de.us |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | DEPARTMENT OF VETERANS AFFAIRS | Erik Boehmke | ERIK.BOEHMKE@VA.GOV |
| DC AG Office | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Top 30 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | Kent Durbin | kentd@douglas.co.nz |
| Committee of Unsecured Creditors | Douglas Pharmaceuticals America Ltd. | Kent Durbin | kentd@douglas.co.nz |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Keri L. Wintle, Esq. | KLWintle@duanemorris.com |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Sommer L. Ross, Esq. | SLRoss@duanemorris.com |
| Top 30 | EAGLE PHARMACY LLC | Stacy Huss | shuss@eaglesfp.com |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Gary M. Schildhorn, Esq. | gschildhorn@eckertseamans.com |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Tara L. Lattomus , Esq. | tlattomus@eckertseamans.com |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Andrew Entwistle | aentwistle@entwistle-law.com |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Joshua K. Porter | jporter@entwistle-law.com |
| Top 30 | EXPRESS SCRIPTS INC | Jason Parrish; Lynn Fernandez | JMParrish@express-scripts.com; Lynn.Fernandez@econdisc.net |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Farnan LLP | Attn Brian E. Farnan, Michael J. Farnan | bfarnan@farnanlaw.com; mfarnan@farnanlaw.com |
| Top 30 | FRESENIUS KABI USA, LLC | Jack C. Silhavy | Jack.Silhavy@fresenius-kabi.com |
| Committee of Unsecured Creditors | Gabelli Funds, LLC | David M. Goldman, Esq. | dgoldman@gabelli.com |
| Top 30 | GDL INTERNATIONAL | Marcy Enneking | marcy@gdlinternational.com |
| GA AG Office | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to the Ad Hoc Term Lender Group under their Prepetition Term Loan Facility, Term DIP Lenders, and Stalking Horse Bidder | Gibson, Dunn & Crutcher LLP | Attn Scott J. Greenberg, Steven A. Domanowski, Jeremy D. Evans | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; jevans@gibsondunn.com |
| HI AG Office | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 | HEALTH TRUST PURCHASING GROUP | Chris Little | Thomas.little@healthtrustpg.com; hpgsvc@healthtrustpg.com |

Exhibit E
Core/2002 Service List
Served via Electronic Mail

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| Top 30 | HUMANA PHARMACY SOLUTIONS | Mike Vezza | MVezza@humana.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| IA AG Office | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Keller Lenkner LLC | Ashley Keller, Seth Meyer | ack@kellerlenkner.com; sam@kellerlenkner.com |
| Top 30 | LABORATOIRE UNITHER | Eric Goupil | eric.goupil@unither-pharma.com |
| Top 30 | LEADIANT BIOSCIENCES INC | Michael Minarich | michael.minarich@leadiant.com |
| LA AG Office | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov |
| Counsel to AQR Funds  - AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR Funds; AQR Diversified Arbitrage Fund, CNH Master Account, L.P., LUMYNA ; AQR Global Relative Value UCITS Fund, AQR DELTA Master Account, L.P., AQR Global Alternative Premia Master Account, L.P., Magnetar Constellation Fund II-PRA LP, Magnetar Systematic Multi-Strategy Master Fund Ltd, Magnetar PRA Master Fund Ltd, Magnetar MSW Master Fund Ltd, MProved Systematic Merger Arbitrage Fund, MProved Systematic Multi-Strategy Fund, AMX Master – Magnetar – Passive Risk Arbitrage, Blackstone Alternative Multi-Strategy Sub Fund IV LLC, Blackstone Diversified Multi-Strategy Fund, Manikay Master Fund, LP, Manikay Merger Fund, LP, Twin Master Fund, Ltd., Twin Opportunities Fund, LP, and Twin Securities, Inc. | Lowenstein Sandler LLP | Lawrence M. Rolnick, Esq., Michael J. Hampson, Esq., Wojciech F. Jung, Esq. | lrolnick@lowenstein.com; mhampson@lowenstein.com; wjung@lowenstein.com |
| MD AG Office | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| MA AG Office | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Committee of Unsecured Creditors | McKesson Corporation | Ben Carlsen, Esq. | ben.carlsen@mckesson.com |
| Top 30 | MCKESSON CORPORATION | John Pulido Johnson | John.Johnson3@McKesson.com |
| MI AG Office | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| MO AG Office | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | James Young | jyoung@forthepeople.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | Juan R. Martinez | juanmartinez@forthepeople.com |
| Top 30 | MORRIS & DICKSON CO LTD | Paul Dickson | pmdjr@morrisdickson.com; info@morrisdickson.com |
| NE AG Office | Nebraska Attorney General | Attn Bankruptcy Department | ago.info.help@nebraska.gov |
| NV AG Office | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |
| NH AG Office | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| NC AG Office | North Carolina Attorney General | Attn Bankruptcy Department | dlennon@ncdoj.gov |
| ND AG Office | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| Top 30 | NSF HEALTH SCIENCES LLC | Maxine Fritz | Mfritz@nsf.org; nsfbilling@nsf.org |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy | jane.leamy@usdoj.com |
| Top 30 | OPTISOURCE LLC | Matt Adams | optisource.matt@gmail.com |
| Top 30 | OPTUMRX INC | Kent Rogers | KENT.ROGERS@OPTUM.COM |

**Exhibit E**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | Fred.Boss@doj.state.or.us |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Claudia R. Tobler, Esq | ctobler@paulweiss.com |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Lewis R. Clayton, Esq., Kelley A. Cornish, Esq. | lclayton@paulweiss.com; kcornish@paulweiss.com |
| Top 30 | PD SUB LLC | Brian Scanlan | bscanlan@particledynamics.com |
| Counsel for Fresenius Kabi AG | Potter Anderson & Corroon LLP | L. Katherine Good, Aaron H. Stulman | kgood@potteranderson.com; astulman@potteranderson.com |
| Committee of Unsecured Creditors | Rising Pharma Holdings, Inc. | Dipesh Patel | dpatel@risingpharma.com |
| Top 30 | Santen Pharmaceutical Co Ltd | Ken Araki | ken.araki@santen.com |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | bankruptcynoticeschr@sec.gov |
| Counsel for DP West Lake at Conway, LLC | Singer & Levick, P.C. | Michelle E. Shriro, Esq. | mshriro@singerlevick.com |
| SD AG Office | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Joseph H. Huston, Jr., David W. Giattino | jhh@stevenslee.com; dwg@stevenslee.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Nicholas F. Kajon, Constantine D. Pourakis | nfk@stevenslee.com; cp@stevenslee.com |
| Top 30 | TARGET CORPORATION | Becky Fait | Becky.Fait@target.com |
| Top 30 | Thermo Fisher Scientific | Isabelle Lafosse | isabelle.lafosse@thermofisher.com |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| UT AG Office | Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| VT AG Office | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| VA AG Office | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 | Vizient Inc | Gloria Sumler | gloria.sumler@vizientinc.com |
| Committee of Unsecured Creditors | Walgreen Co. | Darin Osmond, Esq. | darin.osmond@walgreens.com |
| Top 30 | WALGREENS | Zachary Mikulak | zachary.mikulak@walgreens.com |
| Top 30 | WALMART | Dick Derks | DDerks@walmart.com |
| WA AG Office | Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| WV AG Office | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Attn Andrew Goldman | andrew.goldman@wilmerhale.com |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Benjamin W. Loveland, Esq. | benjamin.loveland@wilmerhale.com |
| Successor Administrative Agent under the Term Loan Credit Agreement (the "Term Loan Agent") | Wilmington Savings Fund Society, FSB | Attn Geoffrey J. Lewis | glewis@wsfsbank.com |
| WI AG Office | Wisconsin Attorney General | Attn Bankruptcy Department | radkeke@doj.state.wi.us |
| WY AG Office | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |
| Counsel to the Prepetition Term Loan Agent and DIP Agent and Ad Hoc Term Lender Group | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady, Esq., Robert F. Poppiti, Jr., Esq., Allison S. Mielke, Esq. | rbrady@ycst.com; rpoppiti@ycst.com; amielke@ycst.com |

Exhibit F

**Exhibit F**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL AG Office | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | Montgomery | AL | 36104-0152 | |
| AK AG Office | Alaska Attorney General | Attn Bankruptcy Department | 1031 West 4th Avenue, Suite 200 | | Anchorage | AK | 99501-1994 | |
| Top 30 | AMAZON.COM SERVICES INC | Kyle Templeton; Gabrielle Lewnes | 410 Terry Ave N | | Seattle | WA | 98109 | |
| Top 30 | AMERISOURCEBERGEN GLOBAL SERVICES | Heather Odenwelder | 1300 Morris Drive | | Chesterbrook | PA | 19087 | |
| Top 30 | AMRI RENSSELAER INC | Steve Lichter | Organichem Corp 21 Corporate Circle | | Albany | NY | 12203 | |
| AZ AG Office | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 | |
| AZ AG Office | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | Phoenix | AZ | 85005-6123 | |
| AR AG Office | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | Little Rock | AR | 72201-2610 | |
| Top 30 | BERLIN PACKAGING LLC | Andrew Berlin | 525 West Monroe, 14th Floor | | Chicago | IL | 60661 | |
| Counsel to McKesson Corporation, on behalf of itself and Certain Corporate Affiliates and ClarusOne Sourcing Services LLP | Buchalter, a Professional Corporation | Jeffrey K. Garfinkle, Esq | 18400 Von Karman Avenue, Suite 800 | | Irvine | CA | 92612 | |
| CA AG Office | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 | |
| Top 30 | CARDINAL HEALTH | Kelli Jones | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| Top 30 | CATALENT PHARMA SOLUTIONS | Shaun Tooker | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| Top 30 | CLARUSONE SOURCING SERVICES LLP | Sarah O Larson | 6 St Andrew Street | | London | | EC4A 3AE | United Kingdom |
| CO AG Office | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 | |
| CT AG Office | Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | Hartford | CT | 06106 | |
| Top 30 | CVS Health Corporation | Scott Griffin | Attn MC 1110 | One CVS Drive | Woonsocket | RI | 02895 | |
| DE AG Office | Delaware Attorney General | Kathy Jennings | Carvel State Office Building | 820 N French St | Wilmington | DE | 19801 | |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Top 30 | DEPARTMENT OF VETERANS AFFAIRS | Erik Boehmke | P.O. Box 76, 1st Avenue, | One Block North of 22nd Street | Hines | IL | 60141 | |
| DC AG Office | District of Columbia Attorney General | Attn Bankruptcy Department | 441 4th Street NW Suite 1100S | | Washington | DC | 20001 | |
| Top 30 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | Kent Durbin | 1 Central Park Drive | Lincoln | Auckland | | 0610 | New Zealand |
| Committee of Unsecured Creditors | Douglas Pharmaceuticals America Ltd. | Kent Durbin | Te Pai Place | | Henderson | | | New Zealand |
| DEA Philadelphia Division | Drug Enforcement Agency | | 600 Arch St Rm 10224 | Wm J Green Fed Bldg | Philadelphia | PA | 19106 | |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110-1724 | |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Sommer L. Ross, Esq. | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801-1659 | |
| Top 30 | EAGLE PHARMACY LLC | Stacy Huss | 350 EAGLES LANDING DRIVE | | LAKELAND | FL | 33810 | |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Gary M. Schildhorn, Esq. | Two Liberty Place, 22nd Floor | 50 South 16th Street | Philadelphia | PA | 19102 | |

**Exhibit F**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Tara L. Lattomus , Esq. | 222 Delaware Avenue, 7th Floor | | Wilmington | DE | 19801 | |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Andrew Entwistle | 401 Congress Ave., Suite 1170 | | Austin | TX | 78701 | |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Joshua K. Porter | 299 Park Avenue, 20th Floor | | New York | NY | 10171 | |
| Top 30 | EXPRESS SCRIPTS INC | Jason Parrish; Lynn Fernandez | One Express Way | | St Louis | MO | 63121 | |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Farnan LLP | Attn Brian E. Farnan, Michael J. Farnan | 919 North Market Street, 12th Floor | | Wilmington | DE | 19801 | |
| FL AG Office | Florida Attorney General | Attn Bankruptcy Department | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 | |
| FDA | Food and Drug Administration | | 10903 New Hampshire Ave | | Silver Spring | MD | 20993-0002 | |
| Top 30 | FRESENIUS KABI USA, LLC | Jack C. Silhavy | Three Corporate Drive | | Lake Zurich | IL | 60047 | |
| Committee of Unsecured Creditors | Gabelli Funds, LLC | David M. Goldman, Esq. | One Corporate Center | | Rye | NY | 10580 | |
| Top 30 | GDL INTERNATIONAL | Marcy Enneking | 3715 Beck Rd | | St Joseph | MO | 64506 | |
| GA AG Office | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 | |
| Counsel to the Ad Hoc Term Lender Group under their Prepetition Term Loan Facility, Term DIP Lenders, and Stalking Horse Bidder | Gibson, Dunn & Crutcher LLP | Attn Scott J. Greenberg, Steven A. Domanowski, Jeremy D. Evans | 200 Park Avenue | | New York | NY | 10166 | |
| HI AG Office | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | Honolulu | HI | 96813 | |
| Top 30 | HEALTH TRUST PURCHASING GROUP | Chris Little | 1100 Dr Martin L King JR Blvd Ste 1100 | | Nashville | TN | 37203 | |
| Top 30 | HUMANA PHARMACY SOLUTIONS | Mike Vezza | 500 WEST MAIN STREET 7TH FLOOR | | LOUISVILLE | KY | 40202 | |
| ID AG Office | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | Boise | ID | 83720-0010 | |
| IL AG Office | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | Chicago | IL | 60601 | |
| IN AG Office | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| IA AG Office | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | Des Moines | IA | 50319 | |
| KS AG Office | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | Topeka | KS | 66612-1597 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Keller Lenkner LLC | Ashley Keller, Seth Meyer | 150 North Riverside Plaza, Suite 4270 | | Chicago | IL | 60606 | |
| KY AG Office | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | Frankfort | KY | 40601-3449 | |
| Top 30 | LABORATOIRE UNITHER | Eric Goupil | Groupe Unither Espace Industriel Nord | 151 Rue Andre Durouchez | Amiens | | 80 80080 | France |
| Top 30 | LEADIANT BIOSCIENCES INC | Michael Minarich | 800 South Frederick Avenue Suite 300 | | Gaithersburg | MD | 20877 | |
| LA AG Office | Louisiana Attorney General | Attn Bankruptcy Department | 1885 North Third Street | | Baton Rouge | LA | 70802 | |

Exhibit F
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel to AQR Funds  - AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR Funds; AQR Diversified Arbitrage Fund, CNH Master Account, L.P., LUMYNA ; AQR Global Relative Value UCITS Fund, AQR DELTA Master Account, L.P., Magnetar Constellation Fund II-PRA LP, Magnetar Systematic Multi-Strategy Master Fund Ltd, Magnetar PRA Master Fund Ltd, Magnetar MSW Master Fund Ltd, MProved Systematic Merger Arbitrage Fund, MProved Systematic Multi-Strategy Fund, AMX Master – Magnetar – Passive Risk Arbitrage, Blackstone Alternative Multi-Strategy Sub Fund IV LLC, Blackstone Diversified Multi-Strategy Fund, Manikay Master Fund, LP, Manikay Merger Fund, LP, Twin Master Fund, Ltd., Twin Opportunities Fund, LP, and Twin Securities, Inc. | Lowenstein Sandler LLP | Lawrence M. Rolnick, Esq., Michael J. Hampson, Esq., Wojciech F. Jung, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| ME AG Office | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | Augusta | ME | 04333 | |
| MD AG Office | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 | |
| MA AG Office | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | | Boston | MA | 02108-1518 | |
| Committee of Unsecured Creditors | McKesson Corporation | Ben Carlsen, Esq. | 1564 Northeast Expressway | | Atlanta | GA | 30329 | |
| Top 30 | MCKESSON CORPORATION | John Pulido Johnson | 6535 N. State Highway 161 | | Irving | TX | 75039 | |
| MI AG Office | Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| MN AG Office | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | St Paul | MN | 55101-2131 | |
| MS AG Office | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| MO AG Office | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | Jefferson City | MO | 65101 | |
| MT AG Office | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | Helena | MT | 59620-1401 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | James Young | 76 South Laura Street, Suite 1100 | | Jacksonville | FL | 32202 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | Juan R. Martinez | 201 North Franklin Street, 7th Floor | | Tampa | FL | 33602 | |
| Top 30 | MORRIS & DICKSON CO LTD | Paul Dickson | 10301 Highway 1 South | | Shreveport | LA | 71115 | |
| NE AG Office | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | Lincoln | NE | 68509 | |
| NV AG Office | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | Carson City | NV | 89701 | |
| NH AG Office | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | Concord | NH | 03301 | |
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St PO Box 080 | Trenton | NJ | 08625-0080 | |
| NM AG Office | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | | Santa Fe | NM | 87501 | |
| NY AG Office | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany | NY | 12224-0341 | |
| NC AG Office | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| ND AG Office | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | Bismarck | ND | 58505-0040 | |
| Top 30 | NSF HEALTH SCIENCES LLC | Maxine Fritz | 2001 PENNSYLVANIA AVENUE STE 950 | | WASHINGTON | DC | 20006 | |

**Exhibit F**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 | |
| OH AG Office | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | Columbus | OH | 43215-0410 | |
| OK AG Office | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | Oklahoma City | OK | 73105 | |
| Top 30 | OPTISOURCE LLC | Matt Adams | 7500 Flying Cloud Dr | | Eden Prairie | MN | 55344 | |
| Top 30 | OPTUMRX INC | Kent Rogers | 2858 Loker Ave E Ste 100 | | Carlsbad | CA | 92010 | |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | Salem | OR | 97301-4096 | |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Claudia R. Tobler, Esq | 2001 K Street, NW | | Washington | DC | 20006 | |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Lewis R. Clayton, Esq., Kelley A. Cornish, Esq. | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Top 30 | PD SUB LLC | Brian Scanlan | 2629 S Hanley Rd | | St Louis | MO | 63144 | |
| PA AG Office | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | Harrisburg | PA | 17120 | |
| Counsel for Fresenius Kabi AG | Potter Anderson & Corroon LLP | L. Katherine Good, Aaron H. Stulman | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801-3700 | |
| PR AG Office | Puerto Rico Attorney General | | PO Box 902192 | | San Juan | PR | 00902-0192 | |
| RI AG Office | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | Providence | RI | 02903 | |
| Committee of Unsecured Creditors | Rising Pharma Holdings, Inc. | Dipesh Patel | 2 Tower Center Blvd., Suite 1401 | | East Brunswick | NJ | 08816 | |
| Top 30 | Santen Pharmaceutical Co Ltd | Ken Araki | 4-20, Ofukacho, | Kta-Ku Grand Front Osaka Tower A | Osaka | | JP 530-8552 | Japan |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 | |
| Counsel for DP West Lake at Conway, LLC | Singer & Levick, P.C. | Michelle E. Shriro, Esq. | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| SC AG Office | South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | 1000 Assembly St Room 519 | Columbia | SC | 29201 | |
| SD AG Office | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Joseph H. Huston, Jr., David W. Giattino | 919 North Market Street, 13th Floor | | Wilmington | DE | 19801 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Nicholas F. Kajon, Constantine D. Pourakis | 485 Madison Avenue, 20th Floor | | New York | NY | 10022 | |
| Top 30 | TARGET CORPORATION | Becky Fait | 1000 Nicollet Mall | | Minneapolis | MN | 55403 | |
| TN AG Office | Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | Nashville | TN | 37243 | |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 | |
| Top 30 | Thermo Fisher Scientific | Isabelle Lafosse | 168 Third Avenue | | Waltham | MA | 02451 | |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | |
| UT AG Office | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | Salt Lake City | UT | 84114-2320 | |
| VT AG Office | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | Montpelier | VT | 05609-1001 | |
| VA AG Office | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | Richmond | VA | 23219 | |
| Top 30 | Vizient Inc | Gloria Sumler | 290 East John Carpenter Freeway | | Irving | TX | 75062 | |
| Committee of Unsecured Creditors | Walgreen Co. | Darin Osmond, Esq. | 104 Wilmot Rd, 4th Floor | MS 144P | Deerfield | IL | 60015 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 4 of 5

Exhibit F
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | WALGREENS | Zachary Mikulak | 108 Wilmot Rd | | Deerfield | IL | 60015 | |
| Top 30 | WALMART | Dick Derks | 702 Southwest 8th St | | Bentonville | AR | 72716 | |
| WA AG Office | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | |
| WV AG Office | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | Charleston | WV | 25305 | |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Attn Andrew Goldman | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Benjamin W. Loveland, Esq. | 60 State Street | | Boston | MA | 02109 | |
| Successor Administrative Agent under the Term Loan Credit Agreement (the "Term Loan Agent") | Wilmington Savings Fund Society, FSB | Attn Geoffrey J. Lewis | 500 Delaware Avenue | | Wilmington | DE | 19801 | |
| WI AG Office | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | Madison | WI | 53707-7857 | |
| WY AG Office | Wyoming Attorney General | Attn Bankruptcy Department | 2320 Capitol Avenue | Kendrick Building | Cheyenne | WY | 82002 | |
| Counsel to the Prepetition Term Loan Agent and DIP Agent and Ad Hoc Term Lender Group | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady, Esq., Robert F. Poppiti, Jr., Esq., Allison S. Mielke, Esq. | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |

Exhibit G

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10 Edison Street LLC | | 369 Bayview Avenue | | | Amityville | NY | 11701 | |
| 13 Edison Street LLC | | 369 Bayview Avenue | | | Amityville | NY | 11701 | |
| 1844CARKEYZ LLC | | PO BOX 7339 | | | NEW BRUNSWICK | NJ | 08902-7339 | |
| 1SEO TECHNOLOGIES INC | | 1414 RADCLIFFE STREET | SUITE 300B | | BRISTOL | PA | 19007 | |
| 1WorldSync, Inc. | | DEPT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 20/20 EYECARE | SHEFFIELD DAVID S | 2464 W MAIN ST | SUITE 3 | | DOTHAN | AL | 36301 | |
| 20/20 VISION CTR | EILEEN M WEITZEL | 3740 S MEMORIAL DR #A | | | GREENVILLE | NC | 27834 | |
| 275 Pierce St. LLC | C/O EMERALD PROFESSIONAL PROTECTION PROD | 285 PIERCE ST | | | SOMERSET | NJ | 08873 | |
| 275 Pierce St., LLC | c/o Emerald Professional Protection Products | 285 Pierce St. | | | Somerset | NJ | 08873 | |
| 360A RF | | 4 EXECUTIVE PLAZA | | | YONKERS | NY | 10701 | |
| 3D EXHIBITS INC | | 800 ALBION AVE | | | SCHAUMBURG | IL | 60193 | |
| 3M Drug Delivery Systems | Attn Silvia Perez, Vice President and General Manager | 3M Corporate Headquarters | 3M Center | | St. Paul | MN | 55144-1000 | |
| 3M Drug Delivery Systems | Silvia Perez, Vice President and General Manager | 3M Corporate Headquarters | 3M Center | | St. Paul | MN | 55144-1000 | |
| 3M Pharmaceuticals | | 19901 NORDJOFF | LISA MILLER REPAS | | NORTHRIDGE | CA | 91328 | |
| 4 YOUR EYES LLC | | PO BOX 9008 | DBA EYECARE 20/20 | | MANDEVILLE | LA | 70470 | |
| 4IMPRINT INC | | 101 COMMERCE STREET | | | OSHKOSH | WI | 54901 | |
| 8TH AVE OPHTHALMOLOGY PC | MAN KATHY KWOK FUN | 757 55 STREET | | | BROOKLYN | NY | 11220 | |
| A & R DOOR SERVICE INC | | 5500 50TH ST | | | KENOSHA | WI | 53144 | |
| A CENTER FOR VISION CARE | | 4418 VINELAND AVE | STE 106 | | NORTH HOLLYWOOD | CA | 91602-2159 | |
| A DUIE PYLE INC | | PO BOX 564 | | | WEST CHESTER | PA | 19381-0564 | |
| A FONTANA & SONS CONSTRUCTION LLC | | 11 CAMBRIDGE COURT | | | MANALAPAN | NJ | 07726 | |
| A&M INDUSTRIAL SUPPLY | | PO BOX 1044 | | | RAHWAY | NJ | 07065 | |
| A. MENARINI ASIA-PACIFIC HOLDINGS PTE. LTD. | | 30 PASIR PANJANG ROAD | #08-32 MAPLETREE BUSINESS CITY | | | | 117440 | SINGAPORE |
| A.M.G. Medical S.A.L | | 5TH FLR PHILIPPE EL HAJJ BLDG | ABOU JAOUDE STREET EL AAMARIYE | | FANAR | | | LEBANON |
| AAA APPLIANCE SERVICE CENTER | | PO BOX 681501 | | | SCHAUMBURG | IL | 60168-1501 | |
| AABERG THOMAS M JR | | Address Redacted | | | | | | |
| AAF INTERNATIONAL | | 9920 CORPORATE CAMPUS DRIVE | SUITE 2200 | | LOUISVILLE | KY | 40223-5000 | |
| AAIPharma Services Corp. | | PO BOX 603059 | | | CHARLOTTE | NC | 28260-3059 | |
| Aaron Aubrey Cartee | | Address Redacted | | | | | | |
| AARON C JOSTES | | Address Redacted | | | | | | |
| Aaron Dale Brumfield | | Address Redacted | | | | | | |
| Aaron J Willis | | Address Redacted | | | | | | |
| Aaron M Frazier | | Address Redacted | | | | | | |
| Aaron R Rosa | | Address Redacted | | | | | | |
| Aaron Tatro | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Taylor | | Address Redacted | | | | | | |
| AAV MEDIA LLC | | PO BOX 816187 | | | DALLAS | TX | 75381-6187 | |
| Abax Corporate Services Ltd | | 6TH FLOOR TOWER A | EBENE | | 1 CYBERCITY | | | MAURITIUS |
| ABBEY COLOR | | 400 E TIOGA STREET | | | PHILADELPHIA | PA | 19134 | |
| ABBOTT AMY MARIE | MAINE MALL EYE CARE | Address Redacted | | | | | | |
| ABBOTT LABORATORIES, INC. | Gabor Balassa and Casey R. Fronk | KIRKLAND & ELLIS, LLP | 300 N. LaSalle | | Chicago | IL | 60654 | |
| ABBOTT LABORATORIES, INC. | Michael W. McKay, Barry W. Ashe, John P. Farnsworth | Stone Pigman Walther Wittmann, LLC | 301 Main Street, Suite 1150 | | Baton Rouge | LA | 70825 | |
| ABBOTT NORTHWESTERN/ALLINA | | PO BOX 1583 | | | MINNEAPOLIS | MN | 55407 | |
| ABC PM LLC | | 2425 46TH STREET | | | ASTORIA | NY | 11103 | |
| Abdul Jabbar | | Address Redacted | | | | | | |
| Abel Granados | | Address Redacted | | | | | | |
| Abel Jose Davila | | Address Redacted | | | | | | |
| ABF FREIGHT SYSTEM INC | | 12020 128TH ST | | | KENOSHA | WI | 53142-7340 | |
| ABHAY PAWAR | | Address Redacted | | | | | | |
| ABILENE EYE INSTITUTE | | 2120 ANTILLEY RD | | | ABILENE | TX | 79606-5211 | |
| ABILENE PREMIER EYE CARE | PACARARU ANCA D | ABILENE PREMIER EYE CARE | 1750 PINE STREET | | ABILENE | TX | 79601 | |
| ABILENE SURGERY CENTER | | 5601 HEALTH CENTER DR | | | ABILENE | TX | 79606 | |
| ABINGTON MEMORIAL HOSPITAL RD | | 1200 OLD YORK ROAD | INPATIENT PHARMACY | | ABINGTON | PA | 19001 | |
| ABINGTON SURGICAL CENTER | | 2701 BLAIR MILL RD | STE 35 | | WILLOW GROVE | PA | 19090 | |
| ABITEC CORPORATION | | 501 WEST FIRST AVENUE | | | COLUMBUS | OH | 43215 | |
| ABLATIVE SOLUTIONS INC | | 2479 EAST BAYSHORE ROAD STE 100 | ATTN F VEGA | | PALO ALTO | CA | 94303 | |
| Ablative Solutions, Inc. | ATTN F VEGA | 2479 EAST BAYSHORE ROAD STE 100 | | | PALO ALTO | CA | 94303 | |
| ABLE EQUIPMENT RENTAL INC | | 1050 GRAND BLVD | | | DEER PARK | NY | 11729 | |
| ABOX AUTOMATION CORP | | 45 US HIGHWAY 46 EAST | SUITE 606 | | PINE BROOK | NJ | 07058 | |
| ABP LIMITED | COLLEGE HOUSE | 17 KING EDWARDS ROAD | RUISLIP MIDDLESEX | | | | HA4 7AE | United Kingdom |
| ABQ INDUSTRIAL LP | | PO BOX 130306 | | | SPRING | TX | 77393 | |
| ABRAMS EYE CARE | ABRAMS JOHN H | 11455 N. MERIDIAN STREET | STE 100 | | CARMEL | IN | 46032 | |
| ABRAMS EYE CENTER INC | | 2322 E 22ND ST | | | CLEVELAND | OH | 44115 | |
| ABRAMS EYE INSTITUTE | SHAH TAPAN | 6450 MEDICAL CENTER STREET, SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| ABRAZO CENTRAL CAMPUS | | PO BOX 81169 | | | PHOENIX | AZ | 85069 | |
| ABS PUMP REPAIR INC | | 89 ALLEN BLVD | | | FARMINGDALE | NY | 11735 | |
| ABSOLUTE MOVING SYSTEM | | 22 ABBEY ROAD | | | TINTON FALLS | NJ | 07753 | |
| ABSOLUTE PLUMBING OF LONG ISLAND INC | | 90 F KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| ABSOPURE WATER COMPANY | | DEPT #952882 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | |
| Absorption Systems | | 436 CREAMERY WAY SUITE 600 | | | EXTON | PA | 19341 | |
| Absorption Systems LP | | 436 CREAMERY WAY SUITE 600 | | | EXTON | PA | 19341 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABT | | 1200 N. MILWAUKEE AVE. | | | GLENVIEW | IL | 60025 | |
| ABVI GOODWILL INDUSTRIES | | 422 S CLINTON AVE | LOW VISION CENTER | | ROCHESTER | NY | 14620 | |
| AC LENS | | 4265 DIPLOMACY DR | CHRISTINA VAKALERIS OD | | COLUMBUS | OH | 43228 | |
| ACADEMY VISION SCIENCE CLINIC | VAN CAMP JAMES THOMAS | 5955 LEHMAN DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| ACANTHUS RESEARCH INC | | 2395 SPEAKMAN DRIVE | SUITE 2111 | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| Accenture | | 685 US-206 | | | Bridgewater Township | NJ | 08807 | |
| Accenture LLP | Attn Thomas Johnstone, Managing Director | 161 N. Clark St | | | Chicago | IL | 60601 | |
| Accenture LLP | | PO BOX 70629 | | | CHICAGO | IL | 60672-0629 | |
| ACCESS EYE CENTER | MANSOURI ARASH | 110 CAMBRIDGE STREET | | | FREDERICKSBURG | VA | 22405 | |
| ACCO BRANDS CORPORATION | ACCO BRANDS USA LLC | 4 CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 | |
| Accord Healthcare, Inc. | | 1009 Slater Road, Suite 210 | | | Durham | NC | 27703 | |
| ACCOUNTING PRINCIPALS | | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals d/b/a Ajilon Professional Staffing | | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals, Inc d/b/a Ajilon Professional Staffing | | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals, Inc., also doing business as Ajilon Professional Staffing and Parker + Lynch Consulting | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACCQTRAX | | 46 OLD NORTH TRAIL | | | MANSFIELD | MA | 02048 | |
| ACCRAPLY INC | | 25240 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| ACCRETIVE SOLUTIONS | | 39154 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| Accretive Solutions-Chicago | | 39154 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | |
| ACCURATUS LAB SERVICES INC | | 1285 CORPORATE CENTER DR STE 110 | | | EAGAN | MN | 55121 | |
| ACCURISTIX | | 122 STONE RIDGE ROAD | | | VAUGHAN | ON | L4H 0A5 | Canada |
| ACCURISTIX | | 2844 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 6G4 | Canada |
| Accuristix, formerly, McKesson Logistics Solutions | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| ACCUSTANDARD INC | | 125 MARKET STREET | | | NEW HAVEN | CT | 06513 | |
| ACCUTEC SERVICES INC | | 320 NW CAPITAL DR | | | LEES SUMMIT | MO | 64086 | |
| ACCUTOME INC | | 3222 PHOENIXVILLE PIKE BLDG. 50 | | | MALVERN | PA | 19355 | |
| ACE American Insurance Company | Attn Box #10678 | 5505 N. Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | |
| ACE American Insurance Company | Chubb Global Casualty | Routing 1275-2W | One Beaver Valley Road | | Wilmington | DE | 19803 | |
| ACE BELTING COMPANY | | 21 CURRIE AVENUE | | | WALLINGTON | NJ | 07057 | |
| ACE SURGICAL SUPPLY CO INC | | PO BOX 1710 | | | BROCKTON | MA | 02303 | |
| ACETO BV | | JAN LIGTHARTSTRAAT 75 2ND FLOOR | | | 1964 HA HEEMSKE | | | Netherlands |
| Aceto Corporation | Attn Steven S. Rogers, Esq. | 4 Tri Harbor Court | | | Port Washington | NY | 11050 | |
| ACETO CORPORATION | | 4 TRI HARBOR CT | | | PORT WASHINGTON | NY | 11050 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 3 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACHESON TEACHING HOSPITAL PHARMACY | OREGON STATE UNIVERSITY | 147 MAGRUDER HALL | | | CORVALLIS | OR | 97331 | |
| ACHORD EYE CLINIC | | 8280 YMCA PLAZA DRIVE | BUILDING 9 | | BATON ROUGE | LA | 70810 | |
| ACIC PHARMACEUTICALS INC | | 81 SINCLAIR BLVD | ATTN CHRIS RAYFIELD | | BRANTFORD | ON | N3S 7X6 | Canada |
| Aciex Therapeutics, Inc. | | 470 Atlantic Avenue | | | Boston | MA | 02210 | |
| ACKERMANN JACOB MD | | Address Redacted | | | | | | |
| ACL SERVICES | SILICON VALLEY BANK | LOCKBOX # 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACME SAFE COMPANY | | 214 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| ACME UNITED CORPORATION | | 2280 TANNER ROAD | | | ROCKY MOUNT | NC | 27801 | |
| ACOSTA SALES & MARKETING | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| ACOUSTIC LP | | 3 EAST 28TH STREET | 4TH FLOOR | | NEW YORK | NY | 10016-7408 | |
| ACQUIRE AUTOMATION LLC | | 9100 FALL VIEW DRIVE | | | FISHERS | IN | 46037 | |
| ACS Dobfar SpA | | Palazzo Pegaso Ingresso 3 | Viale Colleoni 25 | | Agrate Brianza | MB | 20864 | Italy |
| ACTAVIS MID ATLANTIC LLCANDRX LABORATORIES, INC.RUGBY LABORATORIES, INC.WARNER CHILCOTT CORPORATION | James W. Matthews, Katy E. Koski, and Jason L. Drori | FOLEY & LARDNER, LLP | 111 Huntington Avenue, Suite 2500 | | Boston | MA | 02199 | |
| ACTAVIS MID ATLANTIC LLCANDRX LABORATORIES, INC.RUGBY LABORATORIES, INC.WARNER CHILCOTT CORPORATION | John B. Davis, Layna S. Cook, and Andrew C. Kolb | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Chase North Tower, 20th Floor | 450 Laurel Street | Baton Rouge | LA | 70801 | |
| Actavis Pharma, Inc. (f/k/a Watson Pharma, Inc.)Actavis Mid Atlantic LLC (f/k/a Alpharma USPD, Inc.)Watson Laboratories, Inc. | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| Actavis Pharma, Inc. (f/k/a Watson Pharma, Inc.)Actavis Mid Atlantic LLC (f/k/a Alpharma USPD, Inc.)Watson Laboratories, Inc. | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | Post Office Box 650 | | Jackson | MS | 39205 | |
| Actavis Pharma, Inc., Actavis Mid Atlantic LLC, and Watson Laboratories, Inc. | James W. Matthews, Katy E. Koski, and Andrew C. Yost | FOLEY & LARDNER LLP | 111 Huntington Avenue | Suite 2500 | Boston | MA | 02199-7610 | |
| ACTAVIS/WATSON | | 1090 HORSHAM ROAD | C/O TEVA | | NORTH WALES | PA | 19454 | |
| ACTCA, A Member of the Alliance, Inc. | | 5800 Wilshire Blvd. | | | Los Angeles | CA | 90036 | |
| ACTION SALES & MERCHANDISING INC | | PO BOX 3477 | | | PLANT CITY | FL | 33563 | |
| ACUITY EYE PHYSICIANS & SURGEONS | DBA REFOCUS EYE HEALTH | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| ACUITY EYE PHYSICIANS & SURGEONS | | 47 JOLLEY DR STE 2 | ROBERT BLOCK MD | | BLOOMFIELD | CT | 06002 | |
| ACUREN INSPECTION | | 8150 W 185TH STREET | SUITE K | | TINLEY PARK | IL | 60487 | |
| Acute Therapeutics,Inc. | | 350 S Main St, Suite 307 | | | Doylestown | PA | 18901-4874 | |
| Adalbely Adames Nunez | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 4 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Miroslaw Lysiak | | Address Redacted | | | | | | |
| Adam Scircle | | Address Redacted | | | | | | |
| Adam Todd Miller | | Address Redacted | | | | | | |
| ADAMS JOHNSON AND JOHNSON ODS | | 304 EAST MAIN STREET | PO BOX 397 | | BENSON | NC | 27504 | |
| ADAMS LAW | | 1325 G STREET W | SUITE 500 | | WASHINGTON | DC | 20005 | |
| ADAMS LISA OD | | Address Redacted | | | | | | |
| ADEGITE AKINTUNDE OD | | Address Redacted | | | | | | |
| ADELE BASOW | | Address Redacted | | | | | | |
| Adelina Yanga Alcantara | | Address Redacted | | | | | | |
| ADELMAN ERWIN OD | | Address Redacted | | | | | | |
| ADELSON HOWARD DO PC | | 41620 6 MILE RD | | | NORTHVILLE | MI | 48168 | |
| ADENA HEALTH SYSTEMS | | PO BOX 802846 | | | KANSAS CITY | MO | 64180 | |
| Aditi Arvind Kotasthane | | Address Redacted | | | | | | |
| ADLER JONATHAN ADAM | ADLER EYE INSTITUTE | Address Redacted | | | | | | |
| ADMIX ADVANCED MIXING TECHNOLOGIES | | 144 HARVEY ROAD | | | LONDONBERRY | NH | 03053 | |
| ADO | | 200 SOUTH ST | A/P | | TRACY | MN | 56175 | |
| Adonis McFadden | | Address Redacted | | | | | | |
| ADORNETTO ANTHONY V | | Address Redacted | | | | | | |
| ADP LLC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| Adrena Chargois-Warren | | Address Redacted | | | | | | |
| Adrian W Mikocewicz | | Address Redacted | | | | | | |
| Adrian Wilson | | Address Redacted | | | | | | |
| ADRIENNE GRAVES | | Address Redacted | | | | | | |
| Adrienne Graves | | Address Redacted | | | | | | |
| ADVANCE HEALTHCARE PTE LTD | | 1 YISHUN INDUSTRIAL STREET 1 | #03-32 APOSH BIZHUB | | SINGAPORE | | 768160 | Singapore |
| ADVANCED CHEMISTRY DEVELOPMENT | | 8 KING STREET EAST | SUITE 107 | | ONTARIO | CA | M5C 1B5 | Canada |
| ADVANCED DIAGNOSTIC & SURGICAL CENTER | | 1680 S GARFIELD AVE | SUITE 205 | | ALHAMBRA | CA | 91801 | |
| ADVANCED DISCOVERY INC | | PO BOX 102242 | | | ATLANTA | GA | 30368-2242 | |
| Advanced Disposal | | PO BOX 74008053 | | | CHICAGO | IL | 60674-8053 | |
| ADVANCED EYE CARE | | 1870 SILVER CROSS BLVD | STE 110 | | NEW LENOX | IL | 60451 | |
| ADVANCED EYE CARE CENTER | | 16415 SE 15TH ST STE 100 | | | VANCOUVER | WA | 98683 | |
| ADVANCED EYE CARE CENTERS PC | | 1399 S HAVANA ST | | | AURORA | CO | 80012-4020 | |
| ADVANCED EYE CARE INC | DENISE RODDY OD | 6351 E67TH PLACE | | | TULSA | OK | 74136 | |
| ADVANCED EYE CARE OF S FLORIDA | | 1828 W HILLSBORO BLVD | | | DEERFIELD | FL | 33442 | |
| ADVANCED EYE CARE OF THE UPSTATE,P.A. | PHILLIPS MICHAEL S | 10 ENTERPRISE BLVD. | SUITE 208 | | GREENVILLE | SC | 29615 | |
| ADVANCED EYE CENTERS INC. | | 500 FAUNCE CORNER RD | BUILDING 100, SUITE 110 | | NORTH DARTMOUTH | MA | 02747 | |
| ADVANCED EYE MEDICAL GROUP | GHOSHEH FARIS R | 26701 CRWON VALLEY PKWY | | | MISSION VIEJO | CA | 92691 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED EYE SURGERY AND LASER CENTER | | 625 S ENOTA DRIVE, NE | | | GAINESVILLE | GA | 30501 | |
| ADVANCED EYE SURGERY CENTER | MALLON WILLIAM J | 3500 US HWY 1 | | | VERO BEACH | FL | 32960 | |
| ADVANCED EYECARE | REED LAWRENCE DOOLEY | 6708 RAYTOWN RD | | | RAYTOWN | MO | 64133 | |
| ADVANCED EYECARE PC | NIEMI ERIK W DO | 322 DEWEY STREET | | | BENNINGTON | VT | 05201 | |
| ADVANCED FAMILY EYE CARE | | 2810 NILES RD | JEFF SCIESZKA OD | | SAINT JOSEPH | MI | 49085 | |
| ADVANCED FAMILY EYECARE LLC | | 4320 SUWANEE DAM RD | STE 2100 | | SUWANEE | GA | 30024 | |
| ADVANCED FIRST AID INC | | 9321 PHILADELPHIA RD | SUITES A-B | | BALTIMORE | MD | 21237 | |
| Advanced Healthcare PTE Ltd | | 1 YISHUN INDUSTRIAL STREET 1 | #03-32 APOSH BIZHUB | | SINGAPORE | | 768160 | Singapore |
| ADVANCED INDUSTRIAL CONTROLS INC | | 10 COUNTY LINE ROAD SUITE 300 | | | BRANCHBURG | NJ | 08876 | |
| ADVANCED INSTRUMENTS LLC | | TWO TECHNOLOGY WAY | | | NORWOOD | MA | 02284-5116 | |
| ADVANCED INTERVENTIONAL PAIN MGMT | HARALD M GUTGSELL MD | 222 S SUMMIT AVE STE 3 | | | PRESCOTT | AZ | 86303 | |
| ADVANCED LASER AND EYE CENTER OF ARIZONA | KIANOUSH KIAN MD | 3303 E BASELINE RD STE 104 BLDG 2 | | | GILBERT | AZ | 85234 | |
| ADVANCED OPHTHALMOLOGY OF CT | | 1455 EAST PUTNAM AVE | | | OLD GREENWICH | CT | 06870 | |
| ADVANCED OPHTHALMOLOGY OF MICHIANA | | 707 N MICHIGAN ST STE 210 | GERBER STEVE MD | | SOUTH BEND | IN | 46601-1069 | |
| Advanced Pharmaceuticals LLC | | 895 Waverly Avenue | | | Holtsville | NY | 11742 | |
| Advanced Resources | | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| Advanced Resources LLC | | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| ADVANCED RETINA & EYE CANCER CENTER | | 19820 N 7TH STREET | | | PHOENIX | AZ | 85024 | |
| ADVANCED RETINA ASSOCIATES | | 17750 SHERMAN WAY | | | RESEDA | CA | 91335 | |
| ADVANCED RETINA CENTER LC | WOO JUNG J | 8233 OLD COURTHOUSE ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| ADVANCED RETINA INSTITUTE | CHANDRAN RANGRAM | 304 BANNER CT #1 | | | MODESTO | CA | 95356 | |
| ADVANCED SURGERY CENTER | | 12607 OLIVE BOULEVARD | | | SAINT LOUIS | MO | 63141 | |
| ADVANCED SURGICAL AND MEDICAL EYE CARE | ZEINI MAMDOUH HASSAN | 936 BICHARA BLVD. | | | LADY LAKE | FL | 32159 | |
| ADVANCED TELECOMMUNICATIONS OF IL INC | | 750 WARRENVILLE ROAD | SUITE 250 | | LISLE | IL | 60532 | |
| Advanced Telecommunications, Inc. | | 750 WARRENVILLE ROAD | SUITE 250 | | LISLE | IL | 60532 | |
| ADVANCED VISION CARE | | 2080 CENTURY PARK EAST | SUITE 911 | | LOS ANGELES | CA | 90067 | |
| ADVANCED VISION INSTITUTE | OMAR OSAMA H M | 773 DOUGLAS AVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| Advanced Vision Research, Inc | | 2929 Plymouth Road | Suite 275 | | Ann Arbor | MI | 48105 | |
| Advanced Vision Research, Inc. | | 7 ALFRED STREET | SUITE 330 | | WOBURN | MA | 01801 | |
| ADVANCED WITNESS SERIES | | 910 BERN CT | SUITE 100 | | SAN JOSE | CA | 95112 | |
| ADVANTAGE EYE CARE | SCHWARTZ MARK OD | 6509 PRECINCT LINE RD | | | NORTH RICHLAND HILLS | TX | 76182 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 6 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVENTIST HEALTH | | PO BOX 619085 | | | ROSEVILLE | CA | 95661 | |
| ADVENTIST HEALTH SYSTEMS | DBA FLORIDA HOSPITAL PHARMACY ORLANDO | 601 EAST ROLLINS STREET | | | ORLANDO | FL | 32803 | |
| ADVERTISING DIRECTIONS INC | | 10405 CRANCHESTER WAY | | | ALPHARETTA | GA | 30022 | |
| ADVOCATE HEALTH CARE | | PO BOX 3367 | | | DOWNERS GROVE | IL | 60515 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | |
| ADW DIABETES LLC | | 2501 NW 34TH PL STE 35 | | | POMPANO BEACH | FL | 33069 | |
| AEC OPTICAL | ATTN MARCYLN MARTIN | 607 WADDLE ST | | | FERGUSON | KY | 42533 | |
| AEC OPTICAL | | 607 WADDLE ST | ATTN MARCYLN MARTIN | | FERGUSON | KY | 42533 | |
| AECC/PEARLMAN BUYING GR. LLC | | 1365 WHITTEMORE ROAD | PO BOX 809 | | MIDDLEBURY | CT | 06762 | |
| Aero Pharmaceuticals Inc. | | 3848 FAU BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| AEROTEK COMMERCIAL STAFFING | | PO 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Aerotek Scientific | | PO 198531 | | | ATLANTA | GA | 30384-8531 | |
| AES Clean Technology, Inc. | | 422 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936-9630 | |
| Aesha Trivedi | | Address Redacted | | | | | | |
| AESUS PACKAGING SYSTEMS INC | | 188 ONEIDA DRIVE | | | POINTE-CLAIRE MONTREAL | | H9R 1A8 | Canada |
| AETNA HEALTH MANAGEMENT | BANK OF AMERICA | AHM BOX #100896 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| Aetna Health Management, LLC | BANK OF AMERICA | AHM BOX #100896 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| Aetna Inc. | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| AEY JOHN P MD | | Address Redacted | | | | | | |
| AFFILIATED RETINA CONSULTANTS | ANFINSON SCOTT MICHAEL | 8 ARLEY WAY | SUITE 100 | | BLUFFTON | SC | 29910 | |
| AFLAC PREMIUM HOLDING (#7685) | C/O BNB BANK LOCKBOX | PO BOX 1218 | | | CENTER MORICHES | NY | 11934 | |
| Aft Pharmaceuticals | | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | | | NEW ZEALAND |
| Aft Pharmaceuticals Limited | | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | | | NEW ZEALAND |
| AFT PHARMACEUTICALS LTD | LEVEL 1, 129 HURSTMERE RD | PO BOX 33 203 | | | TAKAPUNA AUCKLAND | | 00622 | New Zealand |
| AG Solutions, LLC | | 601 E Hwy 19 | | | Chickasha | OK | 73018 | |
| AG Solutions, LLC | | PO Box 1600 | | | Chickasha | OK | 73018 | |
| AGAPE EYE CARE | | 8622 F. GARVEY AVE #101 | | | ROSEMEAD | CA | 91770 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 7 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGC INC | | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | Japan |
| AGERA ENERGY LLC | | PO BOX 20277 | | | WACO | TX | 76702 | |
| AGGARWAL OPHTHALMOLOGY | AGGARWAL HIMANSHU | 10501 TELEGRAPH | SUITE 102 | | TAYLOR | MI | 48180 | |
| Agidens | | Baarbeek 1 | | | Zwijndrecht | | 02070 | Belgium |
| Agilent Technologies | | 2850 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808-1610 | |
| Agilent Technologies, Inc | Attn Joseph P Nash | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies, Inc | | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies, Inc | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agnieszka Klosek | | Address Redacted | | | | | | |
| AGNONE CHARLOTTE MD | | Address Redacted | | | | | | |
| AGUILAR JUAN P MD | | Address Redacted | | | | | | |
| Ahead, LLC | | 75 REMITTANCE DRIVE DEPT 6980 | | | CHICAGO | IL | 60675-6980 | |
| AHMC ANAHEIM REGIONAL MEDICAL CENTER | | 1111 WEST LA PALMA AVENUE | | | ANAHEIM | CA | 92801 | |
| AHMC SAN GABRIEL VALLEY MEDICAL CENTER L | SAN GABRIEL VALLEY MEDICAL CENTER | 438 W LAS TUNAS DRIVE | | | SAN GABRIEL | CA | 91776 | |
| Ahmed Syed | | Address Redacted | | | | | | |
| Ahmer Ali | | Address Redacted | | | | | | |
| Aida Nunez | | Address Redacted | | | | | | |
| AIELLO THOMAS CONRAD | AIELLO EYECARE ASSOCIATES, PC | Address Redacted | | | | | | |
| Aimee Dawn Beck | | Address Redacted | | | | | | |
| AIMEE SO | | Address Redacted | | | | | | |
| AIR & POWER TRANSMISSION INC | | 81 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| Air Liquide Industrial U.S. LP | | PO BOX 301046 | | | DALLAS | TX | 75303-1046 | |
| AIR SCIENCE USA LLC | | PO BOX 62296 | | | FORT MEYERS | FL | 33906-9296 | |
| AIR SERVICE COMPANY | | 211 SEEGERS AVENUE | | | ELK GROVE | IL | 60007 | |
| AIR TECHNIQUES | | 11403 CRONRIDGE DR | | | OWINGS MILLS | MD | 21117-2247 | |
| AIRBORNE LABS INTERNATIONAL INC | | 22C WORLDS FAIR DRIVE | | | SOMERSET | NJ | 08873 | |
| AIRGAS USA LLC | | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRGAS USA LLC | | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRMATIC COMPRESSOR SYSTEMS INC | | 700 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | |
| AIRTECH VACUUM | | 301 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| AIRWALK ACTION LLC | | PO BOX 2382 | | | DECATUR | IL | 62524 | |
| AIRWELD INC | | 2095 E OLIVE ST | | | DECATUR | IL | 62526-5136 | |
| AITKIN EYE CARE | | 312 MN AVE STE 1 | | | AITKIN | MN | 56431 | |
| AIZANT DRUG RESEARCH SOLUTIONS PVD LTD | | APPAREL PARK ROAD | | | HYDERABAD, T.S. | | 500100 | India |
| Aizant Drug Research Solutions Pvt. Ltd. | | APPAREL PARK ROAD | | | HYDERABAD, T.S. | | 500100 | INDIA |
| AJ JERSEY INC | | PO BOX 416261 | | | BOSTON | MA | 02241-6261 | |
| Ajaykumar Kanyadhara | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ajendi Rodriguez Martinez | | Address Redacted | | | | | | |
| AJH ENTERTAINMENT LLC | | 2 TIMBER LANE SUITE 202 | | | MARLBORO | NJ | 07746 | |
| AKER-KASTEN CATARACT & LASER INST | | 1445 NW 2ND AVE | | | BOCA RATON | FL | 33432 | |
| Akilah Joycelyn Murdock | | Address Redacted | | | | | | |
| Akin Gump Strauss Hauer & Feld LLP | | ROBERT S. STRAUSS BUILDING | 1333 NEW HAMPSIRE AVE | | WASHINGTON | DC | 20036-1564 | |
| Akorn (New Jersey), Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn AG | | Riethofstrasse 1, 8442 | | | Hettlingen | | | SWITZERLAND |
| AKORN ANIMAL HEALTH SAMPLES | | 1925 W Field Ct Ste 300 | | | LAKE FOREST | IL | 60045 | |
| Akorn Animal Health, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn Canada, Inc. | | Suite 2600, Three Bentall Center | PO Box 493 | | Vancouver | BC | V7X 1L3 | CANADA |
| AKORN INC SOMERSET | | 72 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| Akorn India Private Limited | | 1st Floor, Cowrks, Worldmark-1, Asset Area- 11 | Aerocity, Hospitality District, IGI Airport, NH-8 | | New Delhi | | 110037 | India |
| Akorn International S.a.r.l. | | 15 rue Edward Steichen, L-2540 | Luxembourg | | Grand Duchy of Luxembourg | | | Luxembourg |
| Akorn Ophthalmics, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn Sales, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn-Strides, LLC | | 1925 West Field Court, Suite 300 | | | Lake Forest | IL | 60045 | |
| AKRON CHILDRENS HOSPITAL MAHONING VALLE | | 6505 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| AKRON GENERAL MEDICAL CENTER | PHARMACY DEPARTMENT | 1 AKRON GENERAL AVENUE | | | AKRON | OH | 44307 | |
| AKSTEIN EYE CENTER PC | | 86 UPPER RIVERDALE RD. SUITE 100 | | | RIVERDALE | GA | 30274 | |
| AL APARO CRANE & CESSPOOL SERVICE INC | | 15 GREENE STREET SUITE 1 | | | BAY SHORE | NY | 11706 | |
| AL ATTAR LUMA MD | | Address Redacted | | | | | | |
| AL BASHA FOR VETERINARY MEDS LABS & CHEM | | AHMAD AKBAR AKBARPOOR BUILDING Co S-6 | IN-FRONT OF BELHASA DRIVING SCHOOL | NEXT BUILDING OF SHABAKA RESTAURANT | DUBAI | | | United Arab Emirates |
| Alabama Department of Revenue | | 50 N. Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA EYE CLINIC PC | SCHNORBUS JOSEPH ANTHONY | 109 COOSA STREET EAST, SUITE A | | | TALLADEGA | AL | 35160 | |
| ALABAMA MEDICAID AGENCY | ATTN DRUG REBATE ACCOUNTS RECEIVABLES | 501 DEXTER AVE PO BOX 5624 | | | MONTGOMERY | AL | 36103-5624 | |
| Alaina Jean Kramer | | Address Redacted | | | | | | |
| ALAMANCE EYE CENTER | | 1016 KIRKPATRICK ROAD | | | BURLINGTON | NC | 27215 | |
| Alamo Pharma Services | | 77 N. Broad Street | | | Doylestown | PA | 18901 | |
| ALAN ALBANIR | | Address Redacted | | | | | | |
| Alan C. Payne | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 9 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alan D McCallister | | Address Redacted | | | | | | |
| Alan J Cicero | | Address Redacted | | | | | | |
| Alan R Siegel | | Address Redacted | | | | | | |
| Alan Weinstein | | Address Redacted | | | | | | |
| ALASKA EYECARE CENTERS | | 1345 W 9TH AVE | | | ANCHORAGE | AK | 99501-3236 | |
| ALASKA LASIK CENTER | | 235 E. 8TH AVENUE | SUITE 3 A | | ANCHORAGE | AK | 99501 | |
| ALASKA RETINAL CONSULTANTS | SWANSON DAVID E | 3500 LATOUCHE | SUITE 250 | | ANCHORAGE | AK | 99508 | |
| Alaysia Duran Ballard | | Address Redacted | | | | | | |
| Alba Trinidad Hernandez | | Address Redacted | | | | | | |
| Albanelis Marmol Gutierrez | | Address Redacted | | | | | | |
| ALBANY EYE ASSOCIATES | WHITE RICHARD P | 63 SHAKER ROAD | SUITE 101 | | ALBANY | NY | 12204 | |
| ALBANY MEDICAL CENTER HOSPITAL | PHARMACY DEPARTMENT | 43 NEW SCOTLAND AVENUE | | | ALBANY | NY | 12208 | |
| Albany Molecular Research (UK) Ltd. Lloyd, Inc. | | MOSTYN ROAD | | | HOLYWELL, FLINTSHIRE | | CH8 9DN | UNITED KINGDOM |
| Albany Molecular Research, Inc AMRI | | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| ALBANY REGIONAL EYE CENTER | C/O AMERICAN SURGISITE CENTERS | CENTRALIZED PURCHASING/INVENTORY CONTROL | 562 EASTON AVE | | SOMERSET | NJ | 08873 | |
| ALBEA THOMASTON | | 60 ELECTRIC AVE | | | THOMASTON | CT | 06787 | |
| ALBEAS AMERICAS | | 1209 MADISON STREET | | | SHELBYVILLE | TN | 37160-3625 | |
| Albemarle Corporation | | 4250 CONGRESS STREET | SUITE 900 | | CHARLOTTE | NC | 28209 | |
| ALBEMARLE EYE CENTER | MORROW MELODY ANN | 1503 N ROAD STREET | | | ELIZABETH CITY | NC | 27909 | |
| ALBERS MEDICAL PHARMACY | | 4400 BROADWAY | STE 106 | KESSLER PHARMACY SERVICES LLC | KANSAS CITY | MO | 64111 | |
| ALBERT EINSTEIN COLLEGE OF MEDICINE | | PO BOX 4467 | | | SCRANTON | PA | 18505 | |
| ALBERT KHALIL | | Address Redacted | | | | | | |
| Albert Mortimer | | Address Redacted | | | | | | |
| Albert Smith | | Address Redacted | | | | | | |
| ALBERTA EYE CARE | | 2021 NE ALBERTA ST | | | PORTLAND | OR | 97211 | |
| ALBERTA HEALTH & WELLNESS / TB CONTROL | | 10025 JASPER AVE | 23RD FLOOR | | EDMONTON | AB | T5J 2N3 | Canada |
| Albertha N Forh | | Address Redacted | | | | | | |
| Alberto Alzate | | Address Redacted | | | | | | |
| Alberto Morales | | Address Redacted | | | | | | |
| ALBERTSONS | | 1421 SOUTH MANHATTAN AVENUE | ATTN DSD MAIL U 406 | | FULLERTON | CA | 92831 | |
| ALBERTSONS COMPANIES LLC | | PO BOX 29093 | MAIL STOP 9001 | | PHOENIX | AZ | 85038 | |
| ALBERTSONS LLC | | PO BOX 29093 | | | PHOENIX | AZ | 85038 | |
| ALBERTSONS PONCA CITY (8720) | | PO BOX 20 | ATTN PONCA CITY A/P | | BOISE | ID | 83726 | |
| Alcami Corporation | Attn DJ Tyler, Senior Technical Evaluations Specialist | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 10 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alcami Corporation | Attn Lauren Breland, Technical Evaluations Specialist II | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Lisa Elliot-Lewis, Senior Director, Technical Proposals | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Lisa M. Senter VP Quality Analytical Services | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Rita Oaks, Technical Evaluations Specialist II | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Roshini Kadakia, Technical Evaluations Specialist | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | | PO BOX 603059 | | | CHARLOTTE | NC | 28260 | |
| Alcami Corporation, fka AAlpharm Services Corp. / Cambridge Major Laboratories, Inc. | Attn Adam Lauber, Chief Financial Officer | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| Alcides Vera | | Address Redacted | | | | | | |
| Alcmai Corporation | | PO BOX 603059 | | | CHARLOTTE | NC | 28260 | |
| Alcon Pharmaceuticals | | 6201 South Freeway | | | Fort Worth | TX | 7613--2001 | |
| Alcon Pharmaceuticals Ltd | Alcon Management S. A. | Chemin de Blandonnet 8, Vernier | | | Geneva | | 01214 | Switzerland |
| Alcon Pharmaceuticals Ltd | | 6201 South Freeway | | | Fort Worth | TX | 7613--2001 | |
| ALCUS FUEL OIL & SONS INC | | 238 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| Aldrich Chemical Company | ATTN ACCOUNTS PAYABLE | P O BOX 2988 | | | MILWAUKEE | WI | 53201 | |
| Alec Reyes | | Address Redacted | | | | | | |
| Alejandro Blinder | | Address Redacted | | | | | | |
| Alert Marketing | | PO BOX 35110 | | | NEWARK | NJ | 07193-5110 | |
| Alesha Lushawn Nicole Patterson | | Address Redacted | | | | | | |
| Alex C Logsdon | | Address Redacted | | | | | | |
| Alex M Woo | | Address Redacted | | | | | | |
| ALEX WOO | | Address Redacted | | | | | | |
| ALEXANDER ASTACHOVSKY | | Address Redacted | | | | | | |
| Alexander J Ho | | Address Redacted | | | | | | |
| Alexander Jose | | Address Redacted | | | | | | |
| Alexander Selesky | | Address Redacted | | | | | | |
| Alexander Strauss | | Address Redacted | | | | | | |
| ALEXANDER ZILBERMAN | | Address Redacted | | | | | | |
| ALEXANDRA MARINE & GENERAL HOSPITAL | | 120 NAPIER ST | | | GODERICH | ON | N7A 1W5 | Canada |
| ALEXANDROV JULIA OD | | Address Redacted | | | | | | |
| Alexis Broedlow | | Address Redacted | | | | | | |
| Alexis Henry | | Address Redacted | | | | | | |
| Alexis Navarro | | Address Redacted | | | | | | |
| Alexsandr Izbinskiy | | Address Redacted | | | | | | |
| Alfred Coates | | Address Redacted | | | | | | |
| ALFRED I DUPONT HOSPITAL FOR | | 1600 ROCKLAND ROAD | PO BOX 191 | CHILDREN / NEMOURS | WILMINGTON | DE | 19803 | |
| ALFREIDA GAY | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 11 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALGEN SCALE CORP | | 390-13 KNICKERBOCKER AVE. | | | BOHEMIA | NY | 11716 | |
| Al-Hobail Medical Office | | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | RIYADH | | | SAUDI ARABIA |
| AL-HOBAIL MEDICAL OFFICE CO LTD | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | | RIYADH | | | Saudi Arabia |
| Ali H. Kutom | Caren A. Lederer | Address Redacted | | | | | | |
| Alice Pobudova | | Address Redacted | | | | | | |
| ALICE T EPITROPOULOS | | Address Redacted | | | | | | |
| Alice T. Epitropoulos, MD | | Address Redacted | | | | | | |
| Aiichia Marie Maschoff | | Address Redacted | | | | | | |
| Alicia M Small | | Address Redacted | | | | | | |
| Alicia Marie Leefers | | Address Redacted | | | | | | |
| ALICIA SCHNEIDER | | Address Redacted | | | | | | |
| ALIG HOWARD M | | Address Redacted | | | | | | |
| Alina Health System | Attn Tony Collins-Kwong | 2925 Chicago Ave. | | | Minneapolis | MN | 55407 | |
| Alios Therapeutics, Inc. | | 11080 CIRCLEPOINT RD | STE 200 | | WESTMINSTER | CO | 80020 | |
| Alisa McKenzie | | Address Redacted | | | | | | |
| Alishea Walker | | Address Redacted | | | | | | |
| ALIXARDO REYES & ASSOCIATES LTD | | 1140 TAYLOR AVE | | | BRONX | NY | 10472 | |
| Alixardo Reyes Medina | | Address Redacted | | | | | | |
| AlixPartners, LLP | | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |
| Aliz Paniagua Angustia | | Address Redacted | | | | | | |
| Alizabeth Ann Adkins | | Address Redacted | | | | | | |
| ALJ SOLUTIONS | | 16551 POPLAR ST | | | SOUTHGATE | MI | 48195 | |
| Alkem Laboratories Limited | | Devashish Building, Alkem House | Senapati Bapat Road, Lower Parel | | Mumbai | | 400 013 | India |
| ALKU | | 200 BRICKSTONE SQUARE SUITE 503 | | | ANDOVER | MA | 01810 | |
| ALKU TECHNOLOGIES LLC | | 200 BRICKSTONE SQUARE SUITE 503 | | | ANDOVER | MA | 01810 | |
| ALL ABOUT EYES | DBA STONE OAK VISION SOURCE | 810 KNIGHTS CROSS SUITE 101 | | | SAN ANTONIO | TX | 78258 | |
| ALL ABOUT EYES PA | | 810 KNIGHTS CROSS SUITE 101 | | | SAN ANTONIO | TX | 78258 | |
| ALL AIR INCORPORATED | | 175 CLEARBROOK ROAD | SUITE 176 | | ELMSFORD | NY | 10523 | |
| ALL CITY OPHTHALMOLOGY SERVICES | | 161-10 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| ALL SAINTS HEALTH SYSTEM FORT WORTH | | 1400 8TH AVE | PHARMACY | | FORT WORTH | TX | 76104 | |
| ALL SEASON MOVERS | | 12 BREIDERHOFT ROAD | | | KEARNY | NJ | 07032 | |
| ALL TYPE MECHANICAL | | PO BOX 597 | | | CENTEREACH | NY | 11720 | |
| Alla Ziskis | | Address Redacted | | | | | | |
| ALLAR ROBERT MICHAEL | | Address Redacted | | | | | | |
| ALLATOONA EYE INSTITUTE | BRANT JEFFREY R | 962 JOE FRANK HARRIS PKWY SE | SUITE 201 | | CARTERSVILLE | GA | 30120 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGHENY BRADFORD CORP | | PO BOX 200 | | | BRADFORD | PA | 16701 | |
| ALLEGHENY OPHTHALMOLOGY ASSOC | | 2853 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065-1905 | |
| ALLEGIANCE HEALTH PHARMACY #7371 | DBA HENRY FORD ALLEGIANCE PHARMACY #7371 | 205 N EAST AVENUE | | | JACKSON | MI | 49201 | |
| ALLEN MEMORIAL HOSPITAL INC | | 1825 LOGAN AVE | | | WATERLOO | IA | 50703 | |
| Allen Shepard | | Address Redacted | | | | | | |
| ALLERGAN INC | | 2525 DUPONT DRIVE | PO BOX 19534 | ATTN ERIC NELSON | IRVINE | CA | 92612 | |
| Allergan Sales, LLC | Allergan | Attn General Counsel | 5 Giralda Farms | | Madison | NJ | 07940 | |
| Allergan Sales, LLC | Attn Cheryl Watten, VP Patent Safety and Epidemiology | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Allergan Sales, LLC | Cheryl Watton VP, Global Patient Safety and Epidemiology | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Allergan Sales, LLC | Susan E. Morrison | Fish & Richardson P.C. | 222 Delaware Avenue, 17th Floor | | Wilmington | DE | 19801 | |
| Allergan, Inc. | Allergan | Attn General Counsel | 5 Giralda Farms | | Madison | NJ | 07940 | |
| Allergan, Inc. | ATTN ERIC NELSON | 2525 DUPONT DRIVE | PO BOX 19534 | | IRVINE | CA | 92612 | |
| Allergan, Inc. | Susan E. Morrison | Fish & Richardson P.C. | 222 Delaware Avenue, 17th Floor | | Wilmington | DE | 19801 | |
| ALLERGY ASTHMA & ARTHRITIS ASSOC | | 600 MT PLEASANT AVE | THOMAS GIANGRASSO A | | DOVER | NJ | 07801 | |
| Allergy Laboratories Lloyd, Inc. of Iowa | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| Allergy Laboratories, Inc. | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| Allergy Laboratories, Inc. Lloyd, Inc. of Iowa | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| ALL-FILL INC | | 418 CREAMERY WAY | | | EXTON | PA | 19341 | |
| ALLIANCE EYE MEDICAL GROUP INC | | 1828 E CESAR CHAVEZ AVE | SUITE 6500A | | LOS ANGELES | CA | 90033 | |
| ALLIANCE RETINA | ROSENTHAL JOHN GREGORY MD | 5757 MONCLOVA RD STE 11 | | | MAUMEE | OH | 43537 | |
| ALLIANCE RETINA | | 5757 MONCLOVA RD STE 11 | ROSENTHAL JOHN GREGORY MD | | MAUMEE | OH | 43537 | |
| ALLIANCE TECHNICAL SALES INC | | 312 PARK AVE STE 145 | | | CLARENDON HILLS | IL | 60514-0145 | |
| ALLIANCEHEALTH DURANT - DURANT HMA LLC | | 1800 UNIVERSITY BLVD | | | DURANT | OK | 74701 | |
| AlliantRx | | 4190 MILLENIA BLVD | | | ORLANDO | FL | 32839 | |
| ALLIED ELECTRONICS INC | | 112 POINT WEST BLVD SUITE 500 | | | ST CHARLES | MO | 63301 | |
| ALLIED ELECTRONICS INC | | 197 STATE ROUTE 18 SUITE 260 | | | EAST BRUNSWICK | NJ | 08816 | |
| ALLIED UNIVERSAL SECURITY SERVICES | | PO BOX 828854 | | | PHILDELPHIA | PA | 19182-8854 | |
| ALLIEDBARTON SECURITY SERVICES | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alliedbarton Security Services LLC | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLINA HEALTH SYSTEM | UNITED HOSPITAL | 333 N SMITH | | | ST PAUL | MN | 55102 | |
| ALLINA HEALTH SYSTEM | | 333 N SMITH | UNITED HOSPITAL | | ST PAUL | MN | 55102 | |
| Allison M Blake | | Address Redacted | | | | | | |
| ALLMARA MARK E | | Address Redacted | | | | | | |
| ALLOCATION INC | | 52 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| ALLOY WELDING INC | | 14105 2 MILE ROAD | PO BOX 127 | | FRANKSVILLE | WI | 53126 | |
| ALLSTATE POWER VAC INC | | PO BOX 674985 | | | DETROIT | MI | 48267-4985 | |
| ALMA WEINTRAUB | | Address Redacted | | | | | | |
| Almac Clinical Services Audubon | | 2661 Audubon Road | | | Audubon | PA | 19403 | PA |
| Almac Clinical Services Craigavon | | 9 Charlestown Road | Seagoe Industrial Estate | | Craigavon | | BT63 5PW | Northern Ireland |
| Almac Clinical Services Durham | | 4204 Technology Drive | | | Durham | NC | 27704 | NC |
| Almac Clinical Services Limited | | 4204 Technology Drive | | | Durham | NC | 27704 | NC |
| Almac Clinical Services Limited Almac Clinical Services LLC and Lundbeck Inc. | | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Almac Clinical Services LLC | | 4204 Technology Drive | | | Durham | NC | 27704 | NC |
| ALMAC PHARMA SERVICES LLC | | 2661 AUDUBON ROAD | | | AUDUBON | PA | 19403 | |
| ALOHA EYE CLINIC LTD | TANTISIRA JIVIN G | 450 HOOKAHI ST | | | WAILUKU | HI | 96793 | |
| Alonza Frank Miller | | Address Redacted | | | | | | |
| Aloysius Joseph Hogan | | Address Redacted | | | | | | |
| ALP Pharm Beijing Co., Ltd. | ATTN ALP PHARM LTD | A8330, JIACHENG BUSINESS CENTER NO JIA 3 | BEIWA ROAD, XI SAN HUAN, HAIDIAN DISTRIC | | BEIJING | | 100089 | CHINA |
| Alpesh Mistry | | Address Redacted | | | | | | |
| ALPHA TECH USA | | PO BOX 1237 | | | MCKINNEY | TX | 75070 | |
| Alpha-Pharma Healthcare India Pvt. Ltd. | | B205, Universal Business ParkOff Saki Vihar Road | | | Chandivali Mumbai | | 400072 | India |
| ALPINE HEALTH LLC | | 601 PENHORN AVE UNIT 1 | | | SECAUCUS | NJ | 07094 | |
| ALPINE WELLNESS LLC | | 1440 SOUTH STATE COLLEGE BLVD UNIT 3G | | | ANAHEIM | CA | 92806 | |
| ALRAWI ATHEAR M | MICHIGAN VISION INSTITUTE | Address Redacted | | | | | | |
| AL-RWANI GENERAL TRADING COMPANY | BLOCK 7 STREET 70 ZEINAH BUILDING | 5TH FLOOR SUITE #3 | DR AYMAN REFAT | | KHEITAN | | | Kuwait |
| ALTA BATES SUMMIT MEDICAL CTR | SUMMIT CAMPUS | 350 HAWTHORNE AVENUE | | | OAKLAND | CA | 94609 | |
| ALTA EQUIPMENT CO | | 625 DISTRICT DRIVE | | | ITASCA | IL | 60143 | |
| Altacor Limited | | Merlin House | Brunel Road | | Theale | Reading | RG7 4AB | United Kingdom |
| Altagracia Silverio | | Address Redacted | | | | | | |
| Altana Inc. | | 60 BAYLIS ROAD | | | MELVILLE, LONG ISLAND | NY | 11747-3896 | |
| ALTERMAN, MODI, & WOLTER SEETA EYE CTRS | MODI SATISH SHANTILAL | 23 DAVIS AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| Althea Blake | | Address Redacted | | | | | | |
| Althea F Mieske | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 14 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTIG WILLIAM D | | Address Redacted | | | | | | |
| ALTMAN GLENN A OD | UNIVERSITY EYE CARE | Address Redacted | | | | | | |
| ALTMAN GLENN A OD | | Address Redacted | | | | | | |
| ALTORFER INC | | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | |
| Altro Pharmaceutical LLC | ATTN MR. SANDY GRECO | 135 STILLWATER AVE | | | MASSAPEQUA | NY | 11758 | |
| Alvaro Giraldo | | Address Redacted | | | | | | |
| Alvin Addu | | Address Redacted | | | | | | |
| Alvin Vernard Boykin | | Address Redacted | | | | | | |
| AL-WAFI DRUG STORE | KHALIL AL-SALEM ST | TLAA AL-ALI | BESIDE SOCIAL SECURITY | | AMMAN | | 11190 | Jordan |
| Alyssa Boyd | | Address Redacted | | | | | | |
| Alyssa Diane Dwyer | | Address Redacted | | | | | | |
| Alyssa Nicole VandenHeuvel | | Address Redacted | | | | | | |
| Alyzabeth Elise Robinson | | Address Redacted | | | | | | |
| ALZA Corporation | | 1900 CHARLESTON ROAD | PO BOX 7210 | | MOUNTAIN VIEW | CA | 94039-7210 | |
| Amable De Jesus Cruz | | Address Redacted | | | | | | |
| Amalfy Soto Estevez | | Address Redacted | | | | | | |
| Amalia R Benavides | | Address Redacted | | | | | | |
| Amanda Diane Jordan | | Address Redacted | | | | | | |
| Amanda J Salvato | | Address Redacted | | | | | | |
| Amanda Lynn Smith | | Address Redacted | | | | | | |
| Amanda O Savchenko | | Address Redacted | | | | | | |
| AMANDA SHEWMAKER | | Address Redacted | | | | | | |
| Amanda Sue Fowler | | Address Redacted | | | | | | |
| Amani Meeks | | Address Redacted | | | | | | |
| AMARIN TECHNOLOGIES SA | | MODESTO SANCHEZ 2045 | | | CABA | | C1416BQG | Argentina |
| AMAZING DUDLEY MAGIC | | PO BOX 399 | | | BLUE MOUND | IL | 62513 | |
| AMAZON.COM SERVICES INC | | PO BOX 80387 | | | SEATTLE | WA | 98108-0387 | |
| AMBER INTERNATIONAL | | 111 NORTHFIELD AVE STE 312 | | | WEST ORANGE | NJ | 07052 | |
| Amber L Hood | | Address Redacted | | | | | | |
| Amber Leigh Wiley | | Address Redacted | | | | | | |
| Amber Lynn Hinkelman | | Address Redacted | | | | | | |
| Amber Michelle Hovey | | Address Redacted | | | | | | |
| Amber Nicole Lee Richardson | | Address Redacted | | | | | | |
| Ambio, Inc. | | PO BOX 130937 | | | CARLSBAD | CA | 92013-0937 | |
| AMBIOPHARM INC | | 1024 DITTMAN COURT | | | NORTH AUGUSTA | SC | 29842 | |
| Ambitech Engineerig Corp | | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | |
| Ambitech Engineering Corp. | | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | |
| AMBULATORY SURGERY CENTER | | 1101 PELHAM PKWY N | | | BRONX | NY | 10469-5411 | |
| AMBULATORY SURGERY CENTER OF CORAL GABLE | | 1097 S LE JEUNE RD | 2ND FL | | CORAL GABLES | FL | 33134-2639 | |
| AMBULATORY SURGERY CENTER OF OPELOUSAS | | 1207 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| AMBULATORY SURGERY CENTER OF TUCSON | | 1502 NORTH TUCSON BOULEVARD | | | TUCSON | AZ | 85716 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBULATORY SURGERY CENTER OF WESTCHESTER | | 34 S BEDFORD RD | RAUCH ROBERT Y MD | | MOUNT KISCO | NY | 10549 | |
| AMCON LABORATORIES INC | C/O NOMAX INC | 9735 GREEN PARK INDUSTRIAL DR | | | SAINT LOUIS | MO | 63123 | |
| AMCOR FLEXIBLES INC | | 1919 SOUTH BUTTERFIELD ROAD | | | MUNDELEIN | IL | 60060-9735 | |
| AMD PENNSYLVANIA LLC | | PO BOX 278258 | DBA AMD PRIMARY CARE | | MIRAMAR | FL | 33027 | |
| A-MEDICAL SERVICE | DBA SWIFT FIRST AID | 1203 GEORGE WASHINGTON BLVD | | | AKRON | OH | 44312 | |
| Ameena Syed | | Address Redacted | | | | | | |
| Amelia Katherine Schreiber | | Address Redacted | | | | | | |
| Amelia L Wang | | Address Redacted | | | | | | |
| AMELIA ZUMMO | | Address Redacted | | | | | | |
| AMEREN DISTRIBUTION | | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| AMEREN ILLINOIS | | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| AMEREN ILLINOIS | | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMEREN LIGHT | | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| AMEREX INSTRUMENT INC | | 3951 C INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| AMERICAN AIRLINES CARGO | | PO BOX 2994 | | | CAROL STREAM | IL | 60132-2994 | |
| AMERICAN ARBITRATION ASSOCIATION | | 1301 ATWOOD AVENUE | SUITE 211N | | JOHNSTON | RI | 02919 | |
| AMERICAN ASSOCIATED PHARMACIES | | 201 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | |
| American Compliance Systems - ACS | | 2874 WEST RIDGE PIKE | | | NORRISTOWN | PA | 19403 | |
| AMERICAN DENTAL CENTER | MCCAULEY, MARK C DMD | 3115 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN ELECTRICAL TESTING CORP | | 25 FORBES BLVD STE 2 | | | FOXBORO | MA | 02035 | |
| AMERICAN EYE INSTITUTE | MAGUEN EZRA | 8635 W. 3RD ST. STE 390 | | | LOS ANGELES | CA | 90048 | |
| AMERICAN GLAUCOMA SOCIETY | | DEPT 34086 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| AMERICAN HEALTH SERVICE SALES | DBA MED-VET INTERNATIONAL | 13822 W BOULTON BLVD | AMERICAN HEALTH SERVICE SALES CO DBA MED | | METTAWA | IL | 60045 | |
| AMERICAN INTERNATIONAL CONTAINER (AIC) | | 3 MARS COURT STE 4 | | | BOONTON | NJ | 07005 | |
| AMERICAN INTERNATIONAL RELOCATION SOL | DBA AIRES | PO BOX 536459 | | | PITTSBURGH | PA | 15253 | |
| American International Relocation Solutions, LLC | DBA AIRES | PO BOX 536459 | | | PITTSBURGH | PA | 15253 | |
| AMERICAN LEGION 25 JOYCE KILMER POST | | 4 JF KENNEDY DRIVE | | | MILLTOWN | NJ | 08850 | |
| AMERICAN PAYROLL INSTITUTE INC | C/O APA | 660 N MAIN AVE STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| American Pharmaceutical Partners, Inc. | ATTN WARREN OLDEN | 1100 PERIMETER DRIVE | SUITE 300 | | SCHAUMBURG | IL | 60173 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 16 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Pharmacy Cooperative, Inc. | Attn Shirley Artale, VP Contracts | 5601 Shirley Park Drive, | | | Bessemer | AL | 35022 | |
| American Pharmacy Cooperative, Inc. | Attn Tami K. Webb, Contracting Manager | 5601 Shirley Park Drive, | | | Bessemer | AL | 35022 | |
| AMERICAN PURCHASING SOCIETY | | PO BOX 256 | | | AURORA | IL | 60506 | |
| AMERICAN REGISTRY FOR INTERNET NUMBER LT | | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| AMERICAN SAFETY & FIRST AID | | PO BOX 59 | | | OSCEOLA | IN | 46561 | |
| AMERICAN SOCIETY OF HEALTH | | SYSTEM PHARMACISTS | PO BOX 38065 | | BALTIMORE | MD | 21297-8065 | |
| AMERICAN TYPE CULTURE COLLECTION | | PO BOX 76349 | | | BALTIMORE | MD | 21275-6349 | |
| Americas 1st Choice of South Carolina, Inc. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| Americas 1st Choice of South Carolina, Inc. | | 250 Berry Hill Road, Suite 311 | | | Columbia | SC | 29210 | |
| AMERICAS BEST CONTACTS & EYE GLASSES | | 310 NORTH TELEGRAPH RD | DR. HARVEY KUTINSKY | | PONTIAC | MI | 48341 | |
| AmericourceBergen Specialty Group, Inc. | Attn Group General Counsel | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| Amerigroup Community Care of New Mexico, Inc. | | 6565 Americas Parkway, NE, Suite 110 | | | Albuquerque | NM | 87110 | |
| Amerigroup District of Columbia, Inc. | | 1001 Pennsylvania Avenue NW, Suite 710 | | | Washington | DC | 20004 | |
| Amerigroup Insurance Company | | 3800 Buffalo Speedway, Suite 400 | | | Houston | TX | 77098 | |
| Amerigroup Iowa, Inc. | | 4800 Westown Parkway, Suite 200 | | | West Des Moines | IA | 50266 | |
| Amerigroup Kansas, Inc. | | 112 SW 7th Street, Suite 3C | | | Topeka | KS | 66603 | |
| Amerigroup Maryland, Inc. | | 7550 Teague Road, Suite 500 | | | Hanover | MD | 21076 | |
| Amerigroup Mississippi, Inc. | | 645 Lakeland East Drive, Suite 101 | | | Flowood | MS | 39232 | |
| Amerigroup New Jersey, Inc. | | 101 Wood Avenue South, Suite 800 | | | Iselin | NJ | 08830 | |
| Amerigroup Ohio, Inc. | | 10123 Alliance Road, Suite 140 | | | Cincinnati | OH | 45242 | |
| Amerigroup Oklahoma, Inc. | | 1833 South Morgan Road | | | Oklahoma City | OK | 73128 | |
| Amerigroup Pennsylvania, Inc. | | 201 Lackawanna Avenue, Suite 217 | | | Scranton | PA | 18503 | |
| Amerigroup Texas, Inc. | | 3800 Buffalo Speedway, Suite 400 | | | Houston | TX | 77098 | |
| Amerigroup Washington, Inc. | | 705 5th Avenue South, Suite 300 | | | Seattle | WA | 98104 | |
| Amerinet | Contract Access Team | 10 Charles Street | | | Providence | RI | 02904 | |
| Amerinet | Stacey Winston and Brenda Huff | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 17 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amerinet | Stacey Winston, Sr. Director of Contracting | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet Choice, LLC | Attn Dale L. Wright, President | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet Choice, LLC | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet, Inc. | Attn Gary Freeman, VP of Pharmacy | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | Attn Robert Ginn, Pharm. D. Director, Contracting Solutions | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | Attn Robert Ginn, Pharm. D. Director, Contracting Solutions | 2060 Craigshire Road | | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | John R. Sabat or Scott Grossenbach | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet, Inc. | Stacey Winston, Sr. Director of Contracting | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc., DBA Intalere | Attn Stacey Winston | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| AmeriPharma Holdings, Inc. | Attn Chief Financial Officer | 350 Fifth Avenue, Suite 6701 | | | New York | NY | 10118 | |
| AmeriPharma Holdings, Inc. | Chief Financial Officer | 350 Fifth Avenue, Ste 6701 | | | New York | NY | 10118 | |
| AmeriPharma Holdings, Inc. | Lawrence Goodman, Esq. | Curtis, Mallet-Prevost, Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178 | |
| AmerisourceBergen | Attn AmerisourceBergen Representative | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmeriSourceBergen | Attn David Picard | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Corp. | Attn Linda Davis | 100 Friars Lane | | | Thorofare | NJ | 08086 | |
| AmerisourceBergen Corporation | Attn Akin Odutola | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Corporation | Attn Akin Odutola, Larry Maher | 227 Washington St. | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Corporation | Attn Franklin Harris | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Corporation | Attn General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corp | Attn Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Drug Corporation | ATTN ACCTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen Drug Corporation | Attn Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Drug Corporation | Attn John Chou | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | Attn Richard Tremonte | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | Attn Richard Tremonte, SVP Global Generics | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation Bellco Drug Corp. | USE SHIP TO ACCT# 18065566 | 5500 NEW HORIZONS BLVD | | | AMITYVILLE | NY | 11701 | |
| AmerisourceBergen Drug Corporation Distribution Center | | 10910 Lee Vista Blvd. | | | Orlando | FL | 32529 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Global Manufacturer Services GMBH | Attn Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Global Manufacturer Services GMBH | Attn Peyton Howell | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Global Manufacturer Services GmbH | | SEILERSTRASSE 8 | | | BERN | | 03011 | SWITZERLAND |
| AMERISOURCEBERGEN GLOBAL SERVICES | | SEILERSTRASSE 8 | | | BERN | | 03011 | Switzerland |
| AmerisourceBergen Specialty Group, Inc. | Attn Group Counsel | 3101 Gaylord Parkway, 1N-E186 | | | Frisco | TX | 75034 | |
| AMERISTAT PHARMACEUTICALS INC | | 516 NORTHDALE BOULEVARD | PO BOX 48174 | | COON RAPIDS | MN | 55448 | |
| AMETEK BROOKFIELD | | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346-1031 | |
| AMETEK POWERVAR | | 1450 S LAKESIDE | | | WAUKEGAN | IL | 60085 | |
| AMGP Georgia Managed Care Company, Inc. | | 4170 Ashford Dunwoody Road, Suite 100 | | | Atlanta | GA | 30319 | |
| Ami Kaushal Shah | | Address Redacted | | | | | | |
| Amilcar Amir | | Address Redacted | | | | | | |
| Aminda Glover | | Address Redacted | | | | | | |
| Amir Saied Tobia Takla | | Address Redacted | | | | | | |
| AMIRIKIA AREZO | | Address Redacted | | | | | | |
| Amit Suresh Ghode | | Address Redacted | | | | | | |
| Amita p Patel | | Address Redacted | | | | | | |
| AmitKumar Mohanbhai Virani | | Address Redacted | | | | | | |
| AMITY VACUUM INC | | 272 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| AMMARS INC | | 710 S COLLEGE AVE | | | BLUEFIELD | VA | 24605 | |
| Amneal Pharmaceuticals | Attn Candis Edwards, SVP Regulatory Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals | Candis Edwards, SVP Regulatory Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Bath Zelnick Kaufman, Vice President, Legal Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Beth Zelnick Kaufman, Vice President, Legal Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Candis Edwards, SVP Regulatroy Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Kal Elhoregy, Regulatory Affairs, Clinical | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Legal Department | 400 Crossing Blvd., Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Pradeep Bhaduria, Chief Scientific Officer | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| AMOLI ORGANICS PVT LTD | | 407,DALAMAL HOUSE,JAMNALAL BAJAJ RD | | | NARIMAN POINT, MUMBAI | | 400021 | India |
| Amparo Jimenez | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 19 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMPHENOL THERMOMETRICS, INC. | | 967 WINDFALL ROAD | | | ST MARYS | PA | 15857 | |
| AMRI Complex Science Expert Solutions | | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| AMRI RENSSELAER INC | | 33 RIVERSIDE AVE | | | RENSSELAER | NY | 12144 | |
| AMRI SSCI, LLC | | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| Amrit Mohan Malhotra | | Address Redacted | | | | | | |
| AMS Consulting LLC | | 4001 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| AMS Consulting LLC, a Nevada limited liability company | | 4001 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| AMSTERDAM DAVID MD | | Address Redacted | | | | | | |
| AMSTERDAM PHARMACY | | 1743 AMSTERDAM AVE | | | NEW YORK | NY | 10031 | |
| AMWO ApS | | MAGLEMOSEVEJ 34 | MARBJERG | | HEDEHUSENE | | 02640 | DENMARK |
| AMWO FARMA IVS | | MAGLEMOSEVEJ 34 | MARBJERG | | HEDEHUSENE | | 02640 | Denmark |
| AMX Master - Magnetar - Passive Risk Arbitrage | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| AMX Master - Magnetar - Passive Risk Arbitrage | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| AMY BLAIM | | Address Redacted | | | | | | |
| Amy Esquivel | | Address Redacted | | | | | | |
| Amy Jean King | | Address Redacted | | | | | | |
| Amy K Wilcox | | Address Redacted | | | | | | |
| Amy L Williams | | Address Redacted | | | | | | |
| Amy Lynn Heinold | | Address Redacted | | | | | | |
| Amy Marie Cunningham | | Address Redacted | | | | | | |
| Amy Selden | | Address Redacted | | | | | | |
| Amy St. Clair | | Address Redacted | | | | | | |
| Ana Contreras | | Address Redacted | | | | | | |
| Ana Contreras | | Address Redacted | | | | | | |
| Ana Margarita Ramirez | | Address Redacted | | | | | | |
| Ana Marte | | Address Redacted | | | | | | |
| Ana Peralta | | Address Redacted | | | | | | |
| Anabel Cabrera Perez | | Address Redacted | | | | | | |
| ANAESTHESIA FOR DENTISTRY | | 111-4800 LESLIE STREET | | | TORONTO | ON | M2J 2K9 | Canada |
| ANAHEIM EYE MEDICAL GROUP INC | | 1211 W LA PALMA AVE | STE 201 | | ANAHEIM | CA | 92801-2815 | |
| ANALYTICAL SALES AND SERV | | 179 US ROUTE 206 | | | FLANDERS | NJ | 07836 | |
| Anand Liliah | | Address Redacted | | | | | | |
| ANASTASIO JEFFREY OD | | Address Redacted | | | | | | |
| Anchalben Dharmendra Patel | | Address Redacted | | | | | | |
| ANCHALBEN PATEL | | Address Redacted | | | | | | |
| ANDA - TOPCO | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA REMEDI | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA SPARTAN | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA, INC | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| Anda, Inc. | Attn Tony Mihelich and Mike Porter | 2915 Weston Road | | | Weston | FL | 33331 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 20 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anda, Inc. | Attn Tony Mihelich, Vice President Purchasing | 2915 Weston Road | | | Weston | FL | 33331 | |
| ANDERSEN STEVEN C | | Address Redacted | | | | | | |
| ANDERSON & SHAPIRO EYE CARE | ANDERSON CHARLES JOSEPH | 1200 JOHN Q. HAMMONS DRIVE | SUITE 100 | | MADISON | WI | 53717 | |
| ANDERSON CLAYTON MANNING | | 784 WEST MAIN STREET | | | MOUNT PLEASANT | PA | 15666 | |
| ANDERSON FIRE EQUIPMENT | | 9 O NEILL AVENUE | | | BAY SHORE | NY | 11706 | |
| ANDERSON HILLS EYE INC | HOWARD DAVID GEORGE | 7815 BEECHMONT | | | CINCINNATI | OH | 45255 | |
| ANDERSON LAWRENCE | | Address Redacted | | | | | | |
| ANDERSON LOCK | | PO BOX 2294 | | | DES PLAINES | IL | 60017 | |
| ANDERSON PEST SOLUTIONS | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| Anderson Pest Solutions, Division of Andex Co. | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| ANDERSON PROCESS | | 960 OAK CREEK DRIVE | | | LOMBARD | IL | 60148-1360 | |
| Anderson Victor | | Address Redacted | | | | | | |
| ANDLER SOUTH CORPORATION | | PO BOX 499125 | | | EVERETT | MA | 02149 | |
| ANDON BRUSH COMPANY INC | | 1 MERRIT AVENUE | | | LITTLE FALLS | NJ | 07424 | |
| Andrea Elizabeth Felix | | Address Redacted | | | | | | |
| Andrea M Neuville | | Address Redacted | | | | | | |
| ANDREA MARKS | | Address Redacted | | | | | | |
| ANDREA NEUVILLE | | Address Redacted | | | | | | |
| Andrea Prescod | | Address Redacted | | | | | | |
| Andreina Marmol Almonte | | Address Redacted | | | | | | |
| Andres E Rodriguez-Diaz | | Address Redacted | | | | | | |
| ANDREU ROBERT MD | | Address Redacted | | | | | | |
| ANDREW CHANG | | Address Redacted | | | | | | |
| ANDREW HEGELE | | Address Redacted | | | | | | |
| Andrew J. Martin | | Address Redacted | | | | | | |
| Andrew Jerry Bartczak | | Address Redacted | | | | | | |
| Andrew John Hoeft | | Address Redacted | | | | | | |
| Andrew Lam | | Address Redacted | | | | | | |
| Andrew Micali | | Address Redacted | | | | | | |
| Andrew Nikia Smith | | Address Redacted | | | | | | |
| Andrew Smith | | Address Redacted | | | | | | |
| Andrew Thomas Vidlak | | Address Redacted | | | | | | |
| Andrew Thomas Wilkinson | | Address Redacted | | | | | | |
| ANDREWS JAMES W | | Address Redacted | | | | | | |
| Andrzej B. Kuziemski | | Address Redacted | | | | | | |
| Andrzej P Galajda | | Address Redacted | | | | | | |
| Angel D Jackson | | Address Redacted | | | | | | |
| ANGEL RUILOVA | | Address Redacted | | | | | | |
| Angela Carson | | Address Redacted | | | | | | |
| Angela Hope Force | | Address Redacted | | | | | | |
| Angela K Bork | | Address Redacted | | | | | | |
| Angela K Cook | | Address Redacted | | | | | | |
| Angela K Johnson | | Address Redacted | | | | | | |
| Angela Lenore Artis | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 21 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela M Miles | | Address Redacted | | | | | | |
| Angela Rodriguez | | Address Redacted | | | | | | |
| Angelique M Puchacz | | Address Redacted | | | | | | |
| Angie Hernandez | | Address Redacted | | | | | | |
| ANGIOLETTI LOUIS V MD JR | | Address Redacted | | | | | | |
| Anh Dao Le Ho | | Address Redacted | | | | | | |
| Ania Gonzalez | | Address Redacted | | | | | | |
| Anibelki Rodriguez | | Address Redacted | | | | | | |
| ANIMAL HEALTH INTERNATIONAL, INC | | P.O. BOX 1360 | | | GREELEY | CO | 80632-1360 | |
| ANIP ACQUISITION COMPANY D/B/A ANI PHARMACEUTICALS, INC. | G. Bruce Parkerson, T.A., Kenan S. Rand, and Scott H. Mason | PLAUCHE MASELLI PARKERSON, LLP | 701 Poydras Street | One Shell Square, Suite 3800 | New Orleans | LA | 70139-3800 | |
| ANIP ACQUISITION COMPANY D/B/A ANI PHARMACEUTICALS, INC. | | DENTONS US, LLP | Margaret Donahue Hall | 2000 McKinney Avenue | Dallas | TX | 75201 | |
| Anita C Boyd | | Address Redacted | | | | | | |
| Anita Sharma | | Address Redacted | | | | | | |
| Anju Pal | | Address Redacted | | | | | | |
| ANKUR GULATI | | Address Redacted | | | | | | |
| Ankura Consulting Group, LLC | | 2000 K STREET NW 12TH FLOOR | | | WASHINGTON | DC | 20006 | |
| ANMED HEALTH | C/O DEPT PHARMACY | 800 NORTH FANT STREET | D/B/A ANMED HEALTH MED CTR PHARMACY | | ANDERSON | SC | 29621 | |
| ANN & ROBERT H LURIE CHILDRENS HOSPITAL | PHARMACY SERVICES | 225 EAST CHICAGO AVE | OF CHICAGO | | CHICAGO | IL | 60611 | |
| Ann Coppola | | Address Redacted | | | | | | |
| Ann English, Contract Specialist, U.S. Department of Veterans Affairs, VA Federal Supply Schedule Service, Hines, IL | NATIONAL ACQUISITION CENTER | Address Redacted | | | | | | |
| ANN MENDRZYCKI | | Address Redacted | | | | | | |
| Anna Arce | | Address Redacted | | | | | | |
| ANNA BERENBROK | | Address Redacted | | | | | | |
| ANNA DUNN | | Address Redacted | | | | | | |
| Anna Furlow | | Address Redacted | | | | | | |
| Anna G. Gawlikowski | | Address Redacted | | | | | | |
| Anna Tomczyk | | Address Redacted | | | | | | |
| ANNE ARUNDEL MEDICAL CENTER | PHARMACY DEPT - 3RD FLOOR | 2001 MEDICAL PARKWAY | ACUTE CARE PAVILION | | ANNAPOLIS | MD | 21401 | |
| Anne Irene Carr | | Address Redacted | | | | | | |
| ANNISTON OPHTHALMOLOGY CLINIC | KAZI ABDUL A | 822 LEIGHTON AVE | | | ANNISTON | AL | 36207 | |
| Annjelenia Dismukes | | Address Redacted | | | | | | |
| AnorMED, Inc. | CHRIS GIANDOMENICO | #100 20353 64TH AVE | | | LANGLEY | | V2Y 1N5 | CANADA |
| Answerthink, Inc. | | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 22 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Antares Vision | | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | ITALY |
| Antares Vision S.r.l. | | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | ITALY |
| ANTELOPE VALLEY EYE CARE | ELLIOT OPTOWSKY M.D. | 42543 8TH STREET WEST | STE # 101 | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY EYE CARE | | 42543 8TH STREET WEST | STE # 101 | ELLIOT OPTOWSKY M.D. | LANCASTER | CA | 93534 | |
| Anthem Blue Cross Life and Health Insurance Company | | 21555 Oxnard Street | | | Woodland Hills | CA | 91367 | |
| Anthem Health Plans of Kentucky, Inc. | | 13550 Triton Boulevard | | | Louisville | KY | 40223 | |
| Anthem Health Plans of Maine, Inc. | | 2 Gannett Drive | | | South Portland | ME | 04106-6911 | |
| Anthem Health Plans of New Hampshire, Inc. | | 1155 Elm Street, Suite 200 | | | Manchester | NH | 03101 | |
| Anthem Health Plans of Virginia, Inc. | | 2015 Staples Mill Road | | | Richmond | VA | 23230 | |
| Anthem Health Plans, Inc. | | 108 Leigus Road | | | Wallingford | CT | 06492 | |
| Anthem Insurance Companies, Inc. | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| Anthem Kentucky Managed Care Plan, Inc. | | 13550 Triton Boulevard | | | Louisville | KY | 40223 | |
| Anthem Life & Disability Insurance Company | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| Anthem Life Insurance Company | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| ANTHONY AIDEN OPTICIANS | | 42 ST MARKS PL | | | NEW YORK | NY | 10003 | |
| Anthony C Polman | | Address Redacted | | | | | | |
| Anthony E Campos | | Address Redacted | | | | | | |
| Anthony J Garcia | | Address Redacted | | | | | | |
| Anthony L Pipkin | | Address Redacted | | | | | | |
| Anthony Randazzo | | Address Redacted | | | | | | |
| Anthony Rivera | | Address Redacted | | | | | | |
| Anthony Shamar Johnson | | Address Redacted | | | | | | |
| Anticipsante | | 40 Rue de Fontenelle | | | Marly-Le-Roi | | 78160 | France |
| Anton Macio Madison | | Address Redacted | | | | | | |
| Antonette Raymundo | | Address Redacted | | | | | | |
| Antonio D Hamilton | | Address Redacted | | | | | | |
| Anuja Mayekar | | Address Redacted | | | | | | |
| Anyelo Peralta | | Address Redacted | | | | | | |
| Anyssa Hunter | | Address Redacted | | | | | | |
| AOAC INTERNATIONAL | | 2275 RESEARCH BLVD SUITE 300 | | | ROCKVILLE | MD | 20850-3250 | |
| APC Passe, LLC | | 1010 West Third Street | | | Little Rock | AR | 72201 | |
| APEX LIFE SCIENCES | | 33035 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0030 | |
| APEX MATERIAL HANDLING CORP OF IL INC | | 391 CHARLES COURT | | | WEST CHICAGO | IL | 60185 | |
| Apex Systems, LLC | | 4400 COX ROAD SUITE 200 | | | GLEN ALLEN | VA | 23060 | |
| Apexus LLC | Attn General Counsel | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 23 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Apexus LLC | Attn John Barnes, Senior Director | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| APEXUS LLC | | 75 REMITTANCE DRIVE SUITE #1164 | | | CHICAGO | IL | 60675-1164 | |
| APHENA PHARMA SOLUTIONS - TENNESSEE LLC | | 1920 FISK ROAD | | | COOKVILLE | TN | 38506-5010 | |
| Apotex Corp. | | 2400 North Commerce Parkway, Suite 400 | | | Weston | FL | 33326 | |
| Apotex Inc. | Attn Associate Director, Regulatory Affairs | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| Apotex, Inc. | Bisht Bhupesh Sengh, Associate Director, Regulatory Officer | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| APOTHECA INC | | 1622 N 16TH ST | | | PHOENIX | AZ | 85006 | |
| APP Pharmaceuticals, LLC | | 1501 East Woodfield Road 300e | | | Schaumburg | IL | 60173 | |
| APPEL GARY S OD | | Address Redacted | | | | | | |
| APPEL ROBERT, MD | | Address Redacted | | | | | | |
| APPEL RONA | | Address Redacted | | | | | | |
| APPLIED TECHNOLOGIES OF N | | 90 PLANT AVENUE | | | HAUPPAUGE | NY | 11788 | |
| APPROVED STORAGE & WASTE HAULING INC | | 110 EDISON AVENUE | | | MOUNT VERNON | NJ | 10550 | |
| Apria Healthcare | | 26220 Enterprise Court | | | Lake Forest | CA | 92630 | |
| April A Friedman | | Address Redacted | | | | | | |
| April C Hebert | | Address Redacted | | | | | | |
| April Dawn Stoiber | | Address Redacted | | | | | | |
| APRIL HEBERT | | Address Redacted | | | | | | |
| April Polikoff | | Address Redacted | | | | | | |
| APTAR PHARMA INC | | 250 NORTH ROUTE 303 | | | CONGERS | NY | 10920-1408 | |
| AptarGroup, Inc | | 250 NORTH ROUTE 303 | | | CONGERS | NY | 10920-1408 | |
| Apu Das | | Address Redacted | | | | | | |
| AQR Absolute Return Master Account, L.P. | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Absolute Return Master Account, L.P. | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| AQR Delta Master Account, L.P. | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Delta Master Account, L.P. | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| AQR Delta Sapphire Fund, L.P. | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Delta Sapphire Fund, L.P. | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| AQR Delta XN Master Account, L.P. | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Delta XN Master Account, L.P. | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQR Funds - AQR Multi-Strategy Alternative Fund | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Funds - AQR Multi-Strategy Alternative Fund | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| AQR Funds-AQR Diversified Arbitrage Fund | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Funds-AQR Diversified Arbitrage Fund | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| AQR Global Alternative Premia Master Account, L.P. | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Global Alternative Premia Master Account, L.P. | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| Aqsa Noor Mirza | | Address Redacted | | | | | | |
| AQUA SERVICE COMPANY | | 1084 INDUSTRIAL DRIVE STE 3 | | | BENSENVILLE | IL | 60106 | |
| AR & RG Enterprise LTD | | 1140 TAYLOR AVE | | | BRONX | NY | 10472 | |
| ARAMARK CLEANROOM SERVICES | | 25259 NETWORK PLACE | AUCA CHICAGO LOCKBOX | | CHICAGO | IL | 60673-1252 | |
| ARAMARK Cleanroom Services, Inc. | | 25259 NETWORK PLACE | AUCA CHICAGO LOCKBOX | | CHICAGO | IL | 60673-1252 | |
| Aramark Uniform Services | | 26792 NEWARK PLACE | | | CHICAGO | IL | 60673-1792 | |
| ARAMARK Uniform Services, a division of ARAMARK Uniform & Career Apparel, LLC | | 26792 NEWARK PLACE | | | CHICAGO | IL | 60673-1792 | |
| ARAN EYE ASSOCIATES PA | | 951 S LE JEUNE RD | 2ND FLOOR | | CORAL GABLES | FL | 33134 | |
| ARAR HISHAM H | | Address Redacted | | | | | | |
| ARBOR CENTERS FOR EYECARE | | 2640 WEST 183 RD STREET | | | HOMEWOOD | IL | 60430 | |
| Arbour Group LLC | | PO BOX 775617 | | | CHICAGO | IL | 60677-5617 | |
| ARCE JORGE E DDS | | Address Redacted | | | | | | |
| Archana B Shah | | Address Redacted | | | | | | |
| Archana Patapatti | | Address Redacted | | | | | | |
| ARDOIN VAN MICHAEL | | Address Redacted | | | | | | |
| AREA DISTRIBUTORS INC | P.O. BOX 770468 | 61-02 ST. AVENUE | | | WOODSIDE | NY | 11377-0468 | |
| Arely Saravia | | Address Redacted | | | | | | |
| ARENA EYE SURGEONS | | 262 NEIL AVENUE STE 320 | | | COLUMBUS | OH | 43215 | |
| ARENTT SERVICES GROUP LLC | | 607 BRIDLEWOOD LANE | PO BOX 644 | | WATERTOWN | WI | 53094 | |
| Argent Development Group, LLC | Attn Keneth R. Greathouse | PO Box 4531 | | | Mountain View | CA | 94040 | |
| Argent Development Group, LLC | | PO BOX 4531 | | | MOUNTAIN VIEW | CA | 94040 | |
| Argent Development Group, LLC Atley Pharmaceuticals, Inc. | | PO BOX 4531 | | | MOUNTAIN VIEW | CA | 94040 | |
| ARGUELLO ROBERTO A | | Address Redacted | | | | | | |
| Aric J Lawson Jr | | Address Redacted | | | | | | |
| Ariel A. Paz | | Address Redacted | | | | | | |
| Ariel Molina | | Address Redacted | | | | | | |
| Ariel Olivia Spengler | | Address Redacted | | | | | | |
| Ariela Espinal Espinal | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arielle Dorfman | | Address Redacted | | | | | | |
| Aries Global Logistics | | PO BOX 592 | | | FRANKLIN SQUARE | NY | 11010 | |
| ARIES GLOBAL LOGISTICS INC | | PO BOX 592 | | | FRANKLIN SQUARE | NY | 11010 | |
| Arifa Rizvi | | Address Redacted | | | | | | |
| Aristides Bonilla | | Address Redacted | | | | | | |
| ARIZONA BILTMORE RESORT & HOTEL | | PO BOX 740949 | | | LOS ANGELES | CA | 90074-0949 | |
| Arizona Corporate Commission | Corporations Division | 1300 W. Washington Street | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF HEALTH SERVICES | DEPARTMENT OF HEALTH SERVICES | ATTN ACCOUNTING | 1740 W ADAMS ROOM 302 | | PHOENIX | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29009 | | | PHOENIX | AZ | 85038 | |
| ARIZONA PEDIATRIC EYE SPEC | | PO BOX 16455 | ATTN A/P | | MESA | AZ | 85211 | |
| ARIZONA RETINA & VITREOUS CONSULTANTS | SCHADLU ANITA P | 1728 WEST GLENDALE AVE #408 | | | PHOENIX | AZ | 85021 | |
| ARIZONA RETINA INSTITUTE | DANESH SHARAM | 3811 E BELL RD | SUITE 106 | | PHOENIX | AZ | 85032 | |
| ARIZONA RETINAL SPECIALISTS | | 19052 N R.H. JOHNSON BLVD | MANDI CONWAY MD | | SUN CITY WEST | AZ | 85375 | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 11729-0157 | |
| ARJUN AHIR | | Address Redacted | | | | | | |
| Arjun J Ahir | | Address Redacted | | | | | | |
| Arjunkumar G Sheth | | Address Redacted | | | | | | |
| ARKADIN INC | | PO BOX 347261 | | | PITTSBURGH | PA | 15251-4261 | |
| ARKANSAS CHILDRENS HOSPITAL | | 1 CHILDRENS WAY | | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS DEPT OF HUMAN SERVICES | DHS PHYSICIAN ADMIN DRUG REBATE PROGRAM | ST LOUIS LOCKBOX | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DEPT OF HUMAN SERVICES | FFS EXPANSION NEWLY | BANK OF AMERICA LOCK BOX SERVICES | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DEPT OF HUMAN SERVICES | FFS MEDICAID EXPANSION DRUG REBATE | BANK OF AMERICA LOCKBOX | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DHS - MEDICAL REBATE PROGRAM | ST LOUIS LOCKBOX AR DEPT OF HUMAN SRVS | PO BOX 505297 | | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DHS - PHARMACY REBATE PROGRAM | ST LOUIS LOCKBOX AR DEPT OF HUMAN SRVS | PO BOX 505297 | | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DHS-PHARMACY REBATE PROGRAM | DHS PHYSICIAN ADMIN DRUG REBATE PROGRAM | ST LOUIS LOCKBOX | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS EYE CENTER - SURG CENTER | BAKER DAVID L | BAKER EYE INSTITUTE | 810 MERRIMAN | | CONWAY | AR | 72032 | |
| ARK-LA-TEX RETINA CONSULTANTS | | 734 NO ASHLEY RIDGE LOOP | | | SHREVEPORT | LA | 71106 | |
| ARLENE BERRY | | Address Redacted | | | | | | |
| ARLENE FOSTER | | Address Redacted | | | | | | |
| Arlene Hunter | | Address Redacted | | | | | | |
| ARLENE JONES | | Address Redacted | | | | | | |
| ARLENE SCHELSNER | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 26 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLEO EYE ASSOCIATES | ARLEO ROBERT J | 100 UPTOWN ROAD | | | ITHACA | NY | 14850 | |
| ARLINGTON EYE PHYSICIANS LLC | | 1604A W CENTRAL RD | OSMANOVIC SMAJO MD | | ARLINGTON HEIGHTS | IL | 60005 | |
| Armada Health Care | Attn Stephanie Battaglia, Vice President, Generic Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Armada Healthcare | Attn Director of Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Armada Healthcare | Attn Kalpesh Patel | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Armada Healthcare | Attn VP, Generic Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| ARMESTO EYE ASSOCIATES | ARMESTO DAVID MICHAEL | 2025 TECHNOLOGY PARKWAY | SUITE 103 | | MECHANICSBURG | PA | 17050 | |
| ARMSTRONG COLT OPHTHALMOLOGY PC | | 1550 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| Army & Air Force Exchange Service (The Exchange) | ATTN FA-A | PO BOX 660261 | | | DALLAS | TX | 75266 | |
| ARNALL GOLDEN GREGORY LLP | | 171 17TH STREET | NW SUITE 2100 | | ATLANTA | GA | 30363-1031 | |
| ARNETT MARIA F | | Address Redacted | | | | | | |
| ARNO MARY MD | | Address Redacted | | | | | | |
| ARRIGG EYE & EAR ASSOCIATES | ARRIGG CLAUDIA MD | 439 S UNION ST | | | LAWRENCE | MA | 01843-2800 | |
| ARRIGG EYE & EAR ASSOCIATES | | 439 S UNION ST | ARRIGG CLAUDIA MD | | LAWRENCE | MA | 01843-2800 | |
| ARROW LAB SOLUTIONS INC | | 121 FRIENDS LANE SUITE 200 | | | NEWTON | PA | 18940 | |
| ARSEE ENGINEERS INC | | 9715 KINCAID DRIVE SUITE 100 | | | FISHER | IN | 46037 | |
| ARTERBERRY JOE F MD | | Address Redacted | | | | | | |
| ARTHUR J GALLAGHER RMS INC | | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Arthur J Rogers | | Address Redacted | | | | | | |
| Arthur J. Gallagher | Arthur J. Gallagher (UK) Limited | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AW | England |
| Arthur J. Gallagher | Arthur J. Gallagher Risk Management Services, Inc. | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher | Arthur J. Gallagher Risk Management Services, Inc. | 300 South Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Arthur J. Rogers & Co | | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Arthur J. Rogers & Co. as Agent for Rogers Centre For Commerce-North Limited Partnership | | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Partnership | Norman Ross | 1601 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn Norman Ross | 50 Lakeview Parkway - Suite 109A | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn Norman Ross | 50 Lakeview Parkway - Suite 109B | | | Vernon Hills | IL | 60061 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 27 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway Suite 115 | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109A | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109B | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 110-114 | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers Co. | | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Artia Solutions, LLC | | 3653 CAGNEY DRIVE STE 203 | | | TALLAHASSEE | FL | 32309 | |
| ARTISAN OPTICS | | 7960 W RIFLEMAN ST STE 150 | JEFFREY JOHNSON OD | | BOISE | ID | 83704 | |
| Arturo Cruz | | Address Redacted | | | | | | |
| Arvindchandra M Rana | | Address Redacted | | | | | | |
| A-S MEDICATION SOLUTIONS LLC | | 2401 COMMERCE DR | | | LIBERTYVILLE | IL | 60048 | |
| ASAD ABBAS, MD., PA. | | Address Redacted | | | | | | |
| Asahi Glass Co., Ltd. | | 3653 CAGNEY DRIVE STE 203 | | | TALLAHASSEE | FL | 32309 | |
| ASAMAN INC | | 258 BODWELL STREET | AVON INDUSTRIAL PARK | | AVON | MA | 02322 | |
| Ascension | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension DSH | | 101 South Hanley Rd., Suite 450 | | | St. Louis | MO | 63105 | |
| Ascension DSH Non Injectables | | 101 South Hanley Rd., Suite 450 | | | St. Louis | MO | 63105 | |
| Ascension Health | Attn Senior Vice President, Legal Services and General Counsel | 4600 Edmundson Road | | | St. Louis | MO | 63134 | |
| Ascension Health | | 101 South Hanley Rd., Suite 450 | | | St. Louis | MO | 63105 | |
| Ascension Health Alliance d/b/a Ascension - The Resource Group | Attn Mike Wray, VP Contract Design | PO Box 505302 | | | St. Louis | MO | 63150-5302 | |
| ASCENSION HEALTH MINISTRY SERVICE CENTER | | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203 | |
| ASCENSION HEALTH RESOURCE AND | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource and Supply Management Group | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource and Supply Management Group LLC | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ascension Health Resource and Supply Management Group, LLC | Attn Accounting Manager System Office | 4600 Edmundson Road | | | St. Louis | MO | 63134 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Brad Forth, VP Strategic Sourcing | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Chief Operating Officer | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource And Supply Management Group, LLC | Attn Mike Wray, VP Contract Design | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Mike Wray, VP Contract Design | PO Box 505302 | | | St. Louis | MO | 63150-5302 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Sourcing Manager Pharmacy | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Strategic Sourcing Vice President | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Technical Support Manager | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Vice President User-Directed Strategic Sourcing | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Vice President User-Directed Strategic Sourcing | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource Group and Supply Management Group LLC | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascent Health Services LLC | Attn Ed Adamcik | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 08200 | Switzerland |
| Ascent Health Services LLC | Attn General Counsel | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 08200 | Switzerland |
| Ascent Health Services LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| ASD Healthcare, a division of ASD Specialty Healthcare, Inc. | Attn President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| ASD SPECIALTY HEALTHCARE | | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| ASD Specialty Healthcare, Inc. d/b/a Besse Medical | Attn Rob Besse, VP, Operations | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| ASD Specialty Healthcare, Inc., operating through its Oncology Supply division | Attn John Chou | 2801 Horace Shepard Drive | | | Dothan | AL | 36303 | |
| ASD Specialty Healthcare, LLC | Attn John Chou | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| Asel Raied Idan | | Address Redacted | | | | | | |
| Asembia fka Armada Healthcare | Attn Jennifer Finneran and Priya Patel | 200 Park Avenue, Ste. 300 | | | Florham Park | NJ | 07932 | |
| ASEMBIA LLC | FINANCE DEPT | 200 PARK AVENUE SUITE 300 | | | FLORHAM PARK | NJ | 07932 | |
| ASEPCO | | 355 PIONEER WAY STE B | | | MOUNTAIN VIEW | CA | 94041 | |
| ASH JOHN PHD | | Address Redacted | | | | | | |
| ASHBY DEREK W | SOUTHERN COLORADO EYE ASSOCIATES | Address Redacted | | | | | | |
| ASHEVILLE EYE ASSOCIATES | | 8 MEDICAL PARK DR | | | ASHEVILLE | NC | 28803 | |
| Ashish Pradeep Manjrekar | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 29 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashish Sanatkumar Shah | | Address Redacted | | | | | | |
| Ashish Zandbaf | | Address Redacted | | | | | | |
| ASHLAND EYECARE INC | PATTERSON JAMES R | 2212 MIFFLIN AVE. STE. 110 | | | ASHLAND | OH | 44805 | |
| ASHLAND SPECIALTY INGREDIENTS GP | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |
| Ashley E Moeller | | Address Redacted | | | | | | |
| Ashley Joy Gierlach | | Address Redacted | | | | | | |
| Ashley LeAnn Pumphrey | | Address Redacted | | | | | | |
| Ashley M Worden | | Address Redacted | | | | | | |
| ASHLEY RIDGE OPTICAL | | 471 ASHLEY RIDGE BLVD #200 | | | SHREVEPORT | LA | 71106 | |
| ASHLEY TAYLOR | | Address Redacted | | | | | | |
| Ashley Timmons | | Address Redacted | | | | | | |
| ASHLEY WORDEN | | Address Redacted | | | | | | |
| Ashlyn N Schroeder | | Address Redacted | | | | | | |
| ASHTABULA COUNTY MED CENTER | | 2420 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| ASI TECHNOLOGIES | | 5848 N 95TH CT | | | MILWAUKEE | WI | 53225 | |
| Asim Farooq, MD | | Address Redacted | | | | | | |
| ASKARY BLANTON & ASSOCIATES | | 16131 LANCASTER HWY. SUITE 170 | | | CHARLOTTE | NC | 28277 | |
| ASKNET AG | | VINCENZ-PRIESSNITZ-STR.3 | | | KARLSRUHE | | 76131 | Germany |
| ASLETT KURICA EYE CENTER | | 370 BELLE TERRE BLVD | | | LA PLACE | LA | 70068 | |
| ASPEN VETERINARY RESOURCES LTD | | PO BOX 790 | | | GREELEY | CO | 80632 | |
| ASSAEL ROBERTO MANUEL | | Address Redacted | | | | | | |
| ASSENT COMPLIANCE | | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | Canada |
| Assent Compliance Inc. | | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | CANADA |
| ASSIL EYE INSTITUTE | | 2222 SANTA MONICA BLVD | SUITE 107 | | SANTA MONICA | CA | 90404 | |
| ASSIL EYE INSTITUTE | | 450 N ROXBURY DR | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| ASSOC EYE PHYS & SURG | | 280 SMITH AVE N | SUITE 840 | | SAINT PAUL | MN | 55102-2424 | |
| ASSOC OPH OF KC | WHITE WILLIAM LEE | 1004 CARONDELET DR, STE 405 | | | KANSAS CITY | MO | 64114 | |
| ASSOCIATE EYE SURGEONS | KRIEGSTEIN HENRY JOHN | 45 RESNIK ROAD | | | PLYMOUTH | MA | 02360 | |
| Associated | | 7954 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| ASSOCIATED EYE CARE | EDWARD JACCOMA MD | 40 SOKOKIS TRAIL | | | EAST WATERBORO | ME | 04030 | |
| ASSOCIATED EYE CARE | | 1719 TOWER DRIVE W | | | STILLWATER | MN | 55082 | |
| ASSOCIATED EYE CARE INC | | 970 W WOOSTER | STE 224 | DR.RICHARD NAN TAM | BOWLING GREEN | OH | 43402 | |
| ASSOCIATED EYE PHYSICIANS | ALESSANDRA BERTOLUCCI MD | 1033 CLIFTON AVE. | | | CLIFTON | NJ | 07013 | |
| ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ | | 1530 SAINT GEORGES AVE | | | RAHWAY | NJ | 07065 | |
| ASSOCIATED FOOD STORES INC | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 30430 | | | SALT LAKE CITY | UT | 84130 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Associated Material Handling Industries, Inc. | | 133 North Swift | | | Road Addison | IL | 60101 | |
| ASSOCIATED NATIONAL BROKERAGE | | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | Canada |
| Associated National Brokerage Inc. | | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | CANADA |
| ASSOCIATED PHARMACIES INC | CLINTON KING | 211 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | |
| Associated Pharmacies, Inc. | Attn Ashley Dawson, Director, Generated Pharmaceutical Procurement | 211 Lonnie E. Crawford Blvd. | | | Scottsboro | AL | 35769 | |
| Associated Pharmacies, Inc. | Attn Jon Copeland | 211 Lonnie E. Crawford Blvd. | | | Scottsboro | AL | 35769 | |
| ASSOCIATED RETINA CONSULTANTS | | 1750 E GLENDALE AVE | | | PHOENIX | AZ | 85020 | |
| ASSOCIATED RETINAL CONSULTANTS LLC DBA | | 1000 GALLOPING HILL RD SUITE 305 | | | UNION | NJ | 07083 | |
| ASSOCIATED RETINAL CONSULTANTS PC | | 39650 ORCHARD HILL PLACE | SUITE 200 | ATT ACCOUNTS PAYABLE | NOVI | MI | 48375 | |
| ASSOCIATED WHOLESALE GROCERS INC | | 5000 KANSAS AVENUE | | | KANSAS CITY | KS | 66106 | |
| ASSOCIATES IN EYECARE | | 900 STUYVESANT AVE | C/O NOTIS COREY M MD PA | | UNION | NJ | 07083-6936 | |
| ASSOCIATES IN OPHTHALMOLOGY LTD | | 9970 MOUNTAIN VIEW DR | BRIAN H JEWART MD | | WEST MIFFLIN | PA | 15122 | |
| Associates of Cape Cod | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| Associates of Cape Cod Incorporated | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| Associates of Cape Cod, Inc. | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| ASSOCIATION FOR ACCESSIBLE MEDICINES | | 601 NEW JERSEY AVENUE NW | SUITE 850 | | WASHINGTON | DC | 20001 | |
| ASSOCIATION OF OPT CONTACT LENS EDU | ATTN NEIL PENCE | 800 E ATWATER AVE | | | BLOOMINGTON | IN | 47405 | |
| Aster Amanuel | | Address Redacted | | | | | | |
| ASTORINO & ASSOCIATES EYE CTR 50502-1490 | | 1525 SUPERIOR AVE STE 101 | | | NEWPORT BEACH | CA | 92663-3639 | |
| ASTRO MACHINE WORKS INC | | PO BOX 328 | ATTN BRIAN MARTIN | | EPHRATA | PA | 17522 | |
| ASTRO PAK | | 106 SKYLINE DRIVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ASTRO PAK | | 270 E BAKER ST | STE 100 | | COSTA MESA | CA | 92626 | |
| AT&T | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | |
| Atheln, Inc. | | 6051 SCRIPPS ST | | | SAN DIEGO | CA | 92122 | |
| ATHENS EYE ASSOCIATES | JACOBS MICHAEL S | 1080 VEND DRIVE | SUITE 100 | | WATKINSVILLE | GA | 30677 | |
| Athol George Griffiths | | Address Redacted | | | | | | |
| ATHWAL EYE ASSOCIATES | | 14 MULE RD | STE 1 | | TOMS RIVER | NJ | 08755-5028 | |
| Atiq Urrahman Baig | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 31 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA EYE CONSULTANTS PC | | 830 W PEACHTREE ST NW STE 100 | | | ATLANTA | GA | 30308 | |
| ATLANTA EYE INTERNATIONAL SURGERY CENTER | | 830 WEST PEACHTREE STREET, NW | | | ATLANTA | GA | 30308 | |
| ATLANTA OPHTHALMOLOGY ASSOCIATES PC | | 5730 GLENRIDGE DR STE 120 | | | ATLANTA | GA | 30328 | |
| ATLANTA VISION INSTITUTE | ASHRAF FAROOQ | 11459 JOHNS CREEK PKWY | SUITE 100 | | JOHNS CREEK | GA | 30097 | |
| ATLANTIC BIOLOGICALS | DBA ATLANTIC BIOLOGICALS/NATIONAL APOTHE | 20101 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| ATLANTIC BIOPHARM SOLUTIONS LLC | | PO BOX 244 | | | MANASQUAN | NJ | 08736 | |
| Atlantic Coast Construction Company | | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| Atlantic Coast Construction Management | | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| ATLANTIC COAST CONSTRUCTION MGMT LLC | | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| ATLANTIC EYE CARE | RIOS RODOLFO J | 1306 SAVANNAH RD | | | LEWES | DE | 19958 | |
| ATLANTIC EYE CENTER | KOSTICK ALEXANDRA M | 3 PINE CONE DRIVE | SUITE 104 | | PALM COAST | FL | 32137 | |
| ATLANTIC EYE INSTITUTE | | 6207 BENNETT RD | ATTN NICOLE | | JACKSONVILLE | FL | 32216 | |
| ATLANTIC RETINA CENTER PA | RIAL JAMES A | 31455 WINTER PLACE PARKWAY | | | SALISBURY | MD | 21804 | |
| ATLANTIC SCALE COMPANY INC | | 136 WASHINGTON AVENUE | | | NUTLEY | NJ | 07110 | |
| ATLANTIC VISION CLINICS | | 3619 S FULTON AVE | DR LEONARD ACHIRON | | HAPEVILLE | GA | 30354 | |
| ATLANTIC VISION PARTNERS | | 11 S 12TH ST SUITE 300A | | | RICHMOND | VA | 23219 | |
| ATLANTIS EYECARE | | 1595 E 17TH STREET | | | SANTA ANA | CA | 92705 | |
| ATLAS LOCK INC | | 405 N JASPER | | | DECATUR | IL | 62521 | |
| ATMIN PAREKH | | Address Redacted | | | | | | |
| ATOMATIC | | 3733 N VENTURA DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Atomatic Mechanical Services | | 3733 N VENTURA DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ATRIUM HEALTH | ATTN AP DONNA HOWARD | 4400 GOLF ACRES DR | BUILDING J STE A | | CHARLOTTE | NC | 28208 | |
| Atrium Staffing of New Jersey, L.L.C | | 625 LIBERTY AVE | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| ATRIUS HEALTH | | 275 GROVE STREET SUITE 3-300 | ACCOUNTS PAYABLE | | NEWTON | MA | 02466 | |
| Attn Humana Law Department | | 500 West Main Street | | | Louisville | KY | 40202 | |
| ATWAL EYE CARE | ATWAL AMARJIT S | 3095 HARLEM ROAD | | | CHEEKTOWAGA | NY | 14225 | |
| AU MEDICAL CENTER INC | | 1120 15TH ST | ATTN A/P | | AUGUSTA | GA | 30912-0004 | |
| AU MEDICAL CENTER INC | | 1120 15TH STREET O107 | ACCOUNTS PAYABLE | | AUGUSTA | GA | 30912 | |
| AUBREY PHILIP OD | | Address Redacted | | | | | | |
| AUBURN PHARMACEUTICAL | | 2354 BELLINGHAM DRIVE | | | TROY | MI | 48083 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 32 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUBURN UNIVERSITY VET TEACHING HOSP PHAR | AUBURN | 1220 WIRE ROAD | | | AUBURN | AL | 36849 | |
| Auburn University, College of Veterinary Medicine | Attn Starr Miller, Pharmacy Director | Bailey Small Animal Teaching Hospital | 1220 Wire Rd. | | Auburn | AL | 36849 | |
| Audley Patterson | | Address Redacted | | | | | | |
| AUDREY ROSE | | Address Redacted | | | | | | |
| AUDREY WOODRING | | Address Redacted | | | | | | |
| AUER LINDA MARIE | OSF GALESBURG CLINIC, LLC | Address Redacted | | | | | | |
| AUGUST LAWRENCE NEIL | | Address Redacted | | | | | | |
| AUGUSTA EYE ASSOCIATES | | 17 NORTH MEDICAL PARK DR | | | FISHERVILLE | VA | 22939 | |
| AUGUSTA UNIVERSITY | | 1120 15TH STREET | HSB160 | | AUGUSTA | GA | 30912 | |
| AULICINO FRANK OD | | Address Redacted | | | | | | |
| Aundrya E Graham | | Address Redacted | | | | | | |
| Aurelia Molina | | Address Redacted | | | | | | |
| AUROBINDO PHARMA LTD | | WATER MARK BUILDING | PLOT NO 11 SURVEY NO 9 | KONDAPUR, HITECH CITY | HYDERABAD | AP1 | 500084 | India |
| Aurolife Pharma LLC | Attn COO, Aurolife Pharma | 2400 US HWY 130 N | | | Dayton | NJ | 08810 | |
| Aurolife Pharma, LLC | Verkate B. Kota, COO | 2400 US HWY 130 N | | | Dayton | NJ | 08810 | |
| AURORA EYE CLINIC | | 1300 N HIGHLAND AVE | SUITE 1 | | AURORA | IL | 60506 | |
| AURORA HEALTH CARE | ACCOUNTS PAYABLE | PO BOX 343930 | | | MILWAUKEE | WI | 53234-3930 | |
| Aurora I. Martinez | | Address Redacted | | | | | | |
| AUSTIN DIAGNOSTIC CLINIC | | 2000 HEATH PARK DRIVE | | | BRENTWOOD | TN | 37027 | |
| AUSTIN DIAGNOSTIC CLINIC | | 2410 CEDAR BEND DRIVE | | | AUSTIN | TX | 78758 | |
| AUSTIN FINANCE CENTER | | PO BOX 149971 | FMS-VA-(XXXX) | | AUSTIN | TX | 78714-9971 | |
| AUSTIN PEDIATRIC | | 4700 SETON CENTER PKWY #150 | | | AUSTIN | TX | 78759 | |
| AUSTIN RETINA ASSOCIATES | MARTINEZ JOSE AGUSTIN | 801 W. 38TH ST | SUITE 200 | | AUSTIN | TX | 78705 | |
| AUSTRALIAN GOVERNMENT | | 18 WORMALD STREET SYMONSTON ACT 2609 | PO BOX 6182 | | KINGSTON | | ACT 2604 | Australia |
| AUSTRALIAN GOVERNMENT DEPT OF HEALTH | | 1 ATLANTIC STREET | OFFICE OF HEALTH PROTECTION | HEALTH EMERGENCY MANAGEMENT BRANCH | WODEN | | ACT2606 | Australia |
| Australian Patent Office | Director General Mr. Michael Schwager | PO Box 200 | | | Woden | ACT | 02606 | Australia |
| Australian Pesticides and Veterinary Medicine Authority | | 18 Wormald Street | PO Box 6182 | | Symonston | ACT | 02604 | Australia |
| Austrian Patent Office | President / President Ms. Mariana Karepova | Dresdner Str. 87 | PO Box 95 | | Wien | | 01200 | Austria |
| Austyn Ellyn Krueger | | Address Redacted | | | | | | |
| AUTO DEPLOY LLC | | 501 SAMMUELS AVE STE 430 | | | FORT WORTH | TX | 76102 | |
| AUTO ID SOLUTIONS | | 701 DECATUR AVE N STE 106 | | | MINNEAPOLIS | MN | 55427 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 33 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Automated Industrial Technologies, Inc | | 1067 WINEWOOD ROAD | | | FOREST | VA | 24551 | |
| AUTOMATED OPHTHALMICS | | 6671 SANTA BARBARA RD STE F | | | ELKRIDGE | MD | 21075 | |
| AUTOMATED SCALE CORPORATION | | 202 W FAY AVE | | | ADDISON | IL | 60101 | |
| AUTOMATIC COMMUNICATIONS ALARM | | 93 EAST SOMERSET ST | | | RARITAN | NJ | 08869 | |
| Automatic Communications Alarm Company | | 93 EAST SOMERSET ST | | | RARITAN | NJ | 08869 | |
| AVAMARIE ELENA RIHA | | Address Redacted | | | | | | |
| AVANTOR PERFORMANCE MATERIALS INC | | 3477 CORPORATE PARKWAY STE #200 | | | CENTER VALLEY | PA | 18034 | |
| AVERA MEDICAL GROUP, OPTOMETRY | | 702 10TH ST | P O BOX 726 | | WORTHINGTON | MN | 56187-0726 | |
| AVERY ROBERT L MD | | Address Redacted | | | | | | |
| AVERY ROBERT LOGAN | | Address Redacted | | | | | | |
| AVOMEEN LLC | | 4840 VENTURE DRIVE | | | ANN ARBOR | MI | 48108 | |
| Awayne Omar Dyer | | Address Redacted | | | | | | |
| AWS BIO-PHARMA TECHNOLOGIES LLC | | 10578 STATE HIGHWAY 337 | | | TIJERAS | NM | 87059 | |
| AXIOM GLOBAL | | PO BOX 8439 | | | PASADENA | CA | 91109-8439 | |
| Axiom Global, Inc. | | PO BOX 8439 | | | PASADENA | CA | 91109-8439 | |
| AXIS Clinhcals LLC | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Axis Clinical LLC | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| AXIS CLinicals | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Axis Clinicals, LLC | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Axis Surplus Insurance Company | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606 | |
| Axis Surplus Insurance Company | | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| Axis Surplus Insurance Company | | PO Box4470 | | | Alpharetta | GA | 30023 | |
| Axway | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| Axway, Inc. | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| Ayaz Hussain Qureshi | | Address Redacted | | | | | | |
| AYCOCK AND AYCOCK OD PA | | PO BOX 32 | | | FARMVILLE | NC | 27828 | |
| AYER ORION T MD | | Address Redacted | | | | | | |
| AZA EVENTS INC | | 16700 N THOMPSON PEAK PARKWAY STE 250 | | | SCOTTSDALE | AZ | 85260 | |
| AZAD FINE CHEMICALS LTD | | 177 PLACE FRONTEMAC | | | POINTE-CLAIRE | QC | H9R 4Z7 | Canada |
| Azad Pharma AG | | DURACHWEG 15 | | | SCHAFFHAUSEN | | 08200 | SWITZERLAND |
| AZAD Pharmaceutical Ingredients, AG | | DURACHWEG 15 | | | SCHAFFHAUSEN | | 08200 | SWITZERLAND |
| Aziz DeJuan Jarrett-Xhamilton | | Address Redacted | | | | | | |
| AZIZ-TOPPINO MAYSSA | EYESPECIALISTS OF FLORIDA, DBA TOPPINO E | Address Redacted | | | | | | |
| AZMAN EYECARE SPECIALISTS | | 2219 YORK ROAD 1ST LEVEL | | | TIMONIUM | MD | 21093 | |
| AZTEC ENERGY GROUP INC | | 37 GRAND BLVD | | | BRENTWOOD | NY | 11717 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 34 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & B GLASS | | 651 E WOOD | | | DECATUR | IL | 62523 | |
| B & B INSTRUMENTS INC | | 145 W TAFT DR | PO BOX 305 | | SOUTH HOLLAND | IL | 60473 | |
| B&L TESTING AND BALANCING LLC | | 2735 ACADEMY STREET | | | OCEANSIDE | NY | 11572 | |
| B2K CONSULTING LLC | | 3485 GREENLEAF CT | | | ANN ARBOR | MI | 48105 | |
| BABB JOHN D | | Address Redacted | | | | | | |
| BACKFLOW SPECIALISTS INC | | 63 GREELEY AVE | | | SAYVILLE | NY | 11782 | |
| BADGER BIOMEDICAL LLC | | 317 FRANKLIN ST | | | SAUK CITY | WI | 53583 | |
| BAER JOHN C | | Address Redacted | | | | | | |
| BAF REFRIGERATION INC | | 80 KNICKERBOCKER AVE SUITE 5 | | | BOHEMIA | NY | 11716 | |
| BAHN CHARLES FREDERICK | | Address Redacted | | | | | | |
| BAHNSON ENVIRONMENTAL SPECIALTIES LLC | | 4412 TRYON ROAD | | | RALEIGH | NC | 27606 | |
| BAILEY S GLENN OD | | Address Redacted | | | | | | |
| BAINS HARSHIVINDERJIT S | HARSHI BAINS, MD.,PA | Address Redacted | | | | | | |
| BAINS KRISTIN C | | Address Redacted | | | | | | |
| BAKER & MCKENZIE | | TOWER ONE - INTERNATIONAL TOWERS SYDNEY | LEVEL 46 100 BARANGAROO AVENUE | | SYDNEY | | 02000 | Australia |
| BAKER AMBULATORY SURGERY | | 810 MERRIMAN | | | CONWAY | AR | 72032 | |
| BAKER DONELSON BEARMAN | CALDWELL & BERKOWITZ PC | 633 CHESTNUT ST SUITE 1900 | | | CHATTANOOGA | TN | 37450 | |
| BAKER LINDA OD | | Address Redacted | | | | | | |
| Baker Norton Pharmaceuticals, Inc. | | 4400 Biscayne Blvd | | | Miami | FL | 33137-3227 | |
| BAKER STANLEY D DDS | | Address Redacted | | | | | | |
| BAKER TOM OD | | Address Redacted | | | | | | |
| BAKER VISION CLINIC | BLANKENSHIP SHERYL OD | 2150 3RD ST | | | BAKER CITY | OR | 97814-2609 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, pc | CALDWELL & BERKOWITZ PC | 633 CHESTNUT ST SUITE 1900 | | | CHATTANOOGA | TN | 37450 | |
| BALA EYE CARE | GREENBAUM MARVIN MD | 501 BELMONT AVENUE | | | BALA CYNWYD | PA | 19004 | |
| BALCO INDUSTRIES | ATTN A/R | 99 LAFAYETTE DR | | | SYOSSET | NY | 11791 | |
| BALDWIN SHUTTLE | STARMACK LTD | 677 NORTH WALL STREET | UNIT B | | MACON | IL | 62544 | |
| BALFOUR OPTICAL/BAL4 EYES INC | | 8601 SW 45TH AVE | AMARILLO EYE ASSOCIATES PC | | AMARILLO | TX | 79119 | |
| BALFOUR WALTER E | | Address Redacted | | | | | | |
| BALGEMANN OPTOMETRY GROUP | | 385 SECRETARIAT PLACE | | | MOUNT ZION | IL | 62549 | |
| BALIN NANCY MD | | Address Redacted | | | | | | |
| Balkirat Chadha | | Address Redacted | | | | | | |
| BALL DOUGLAS OD | | Address Redacted | | | | | | |
| BALLES MARK W | | Address Redacted | | | | | | |
| BALOK EDWARD MICHAEL | | Address Redacted | | | | | | |
| BALTIMORE EYE SURGICAL CENTER | | 6231 N CHARLES ST | | | BALTIMORE | MD | 21212 | |
| BALTIMORE WASHINGTON EYE CENTER | | 200 HOSPITAL DR SUITE 600 | | | GLEN BURNIE | MD | 21061 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALYEAT RAY | WILLIAMS MEDICAL PLAZA | Address Redacted | | | | | | |
| BANA ELECTRICAL TESTING CORP | | 50 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| Banc of America Securities LLC | | One Bryant Park | | | New York | NY | 10036 | |
| BANCROFT CONSTRUCTION COMPANY | | 1300 NORTH GATE AVE | SUITE 101 | | WILMINGTON | DE | 19806 | |
| Bandana Manna | | Address Redacted | | | | | | |
| BANE DAVID R OD | | Address Redacted | | | | | | |
| Bank of America | Sara Sims | 135 S LaSalle St | IL4-135-07-12 | | Chicago | IL | 60603 | |
| Bank of America | | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| Bank of Montreal | | 111 W Monroe Street | | | Chicago | IL | 60603 | |
| BANKS JOEL R OD | | Address Redacted | | | | | | |
| BANNER HEALTH SYSTEM | | PO BOX 2977 | | | PHOENIX | AZ | 85062 | |
| BANNER--UNIVERSITY MEDICAL CENTER TUCSON | | 1501 N CAMPBELL AVE | RM 0617 | | TUCSON | AZ | 85724 | |
| BANNON JOSEPH OD | | Address Redacted | | | | | | |
| Banyu Pharmaceutical Co., Ltd. | | 2-2-3, Nihombashi-Honcho 2-chome | Chuo-ku | | Tokyo | | 103-8416 | Japan |
| BAPTIST EYE SURGEONS | | 140 CAPITOL DR | ATTN ACCOUNTS PAYABLE | | KNOXVILLE | TN | 37922 | |
| BAPTIST HEALTH REGIONAL HOSPITALS | DBA SPARKS REGIONAL MEDICA CTR FORT SMIT | 1001 TOWSON AVENUE | ATTENTION PHARMACY | | FORT SMITH | AR | 72902-4921 | |
| BAPTIST MEDICAL CENTER | PHARMACY DEPARTMENT | 800 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | |
| BAPTIST MEDICAL CENTER | | PO BOX 45128 | | | JACKSONVILLE | FL | 32232 | |
| BAPTIST MEMORIAL HOSPITAL EAST | | 6019 WALNUT GROVE ROAD | ATTN PHARMACY DEPT | | MEMPHIS | TN | 38120 | |
| BAR BOY PRODUCTS INC | | 250 MERRITTS ROAD | | | FARMINGDALE | NY | 11735 | |
| Baradaina, LLC | | 8780 West Golf Road # 304 | | | Niles | IL | 60714 | |
| BARBARA BONNER | | Address Redacted | | | | | | |
| BARBARA DREHLE | | Address Redacted | | | | | | |
| BARBARA GAMEROFF | | Address Redacted | | | | | | |
| Barbara J. Chandler | | Address Redacted | | | | | | |
| Barbara Jean Tetley | | Address Redacted | | | | | | |
| Barbara Kara | | Address Redacted | | | | | | |
| Barbara Kinder | | Address Redacted | | | | | | |
| BARBARA KLEIN | | Address Redacted | | | | | | |
| Barbara Mos | | Address Redacted | | | | | | |
| BARBARA PETRUCCI | | Address Redacted | | | | | | |
| Barbara S Sims | | Address Redacted | | | | | | |
| BARBARA VAUGHAN | | Address Redacted | | | | | | |
| BARBER, JACOBS S (DDS) | | Address Redacted | | | | | | |
| BARIBEAU CATARACT & LASER INSTITUTE | BARIBEAU ALAN DAVID | 7830 LOUIS PASTEUR DR | | | SAN ANTONIO | TX | 78229 | |
| BARNEBEY HOWARD S | | Address Redacted | | | | | | |
| BARNES TALERO EYE CARE | | 390 HARDING PLACE SUITE 104 | BARNES CHRISTINA OD | | NASHVILLE | TN | 37211 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES-JEWISH HOSPITAL | | 4249 CLAYTON AVE SUITE 310 | | | SAINT LOUIS | MO | 63110 | |
| BAROFSKY JONATHAN M | | Address Redacted | | | | | | |
| BARONESS ERLANGER HOSPITAL | | 975 EAST THIRD STREET | | | CHATTANOOGA | TN | 37403 | |
| Barr Laboratories, Inc. | Attn Director and VP of Stretegic Marketing | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn Kyle Irwin | c/o Teva Pharmaceuticals USA, Inc. | 1090 Horsham Road | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn Kyle Irwin and Scott Tomsky | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and Denise Lynch | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and George Keefe | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and Timothy McFadden | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | W. Kyle Irwin and George Keefe | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | | 223 Quaker Road | | | Pomona | NY | 10970 | |
| Barr Labs, Barr Pharmaceuticals, Copley Pharmaceutical, Goldline Labs, Teva Pharmaceuticals USA, Teva Womens Health | James W. Matthews, Katy E. Koski, and Andrew C. Yost | FOLEY & LARDNER LLP | 111 Huntington Avenue | Suite 2500 | Boston | MA | 02199-7610 | |
| Barr Labs, Barr Pharmaceuticals, Copley Pharmaceutical, Goldline Labs, Teva Pharmaceuticals USA, Teva Womens Health | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| Barr Labs, Barr Pharmaceuticals, Copley Pharmaceutical, Goldline Labs, Teva Pharmaceuticals USA, Teva Womens Health | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | Post Office Box 650 | | Jackson | MS | 39205 | |
| BARRAMUNDI CORPORATION | | PO DRAWER 4259 | | | HOMOSASSA SPRINGS | FL | 34447 | |
| BARRASSO USDIN KUPPERMAN FREEMAN SARVER | | 909 POYDAS STREET | 24TH FLOOR | | NEW ORLEANS | LA | 70112 | |
| BARRE OPTICAL | FOLEY JAMES OD | 341 N MAIN ST | | | BARRE | VT | 05641 | |
| BARRETT EYE CARE | BARRETT ERIK S | 11845 NORTH ALLISONVILLE ROAD, | SUITE 300 | | FISHERS | IN | 46038 | |
| Barry Wehmiller Design Group | | 2 TOWER CENTER 16TH FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| Barry-Wehmiller Design Group, Inc. | | 2 TOWER CENTER 16TH FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| BART HICKEY | | Address Redacted | | | | | | |
| BARTELL DRUG CO | | 4025 DELRIDGE WAY SW STE 400 | | | SEATTLE | WA | 98106 | |
| Bartell Drugs | | 4025 DELRIDGE WAY SW STE 400 | | | SEATTLE | WA | 98106 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 37 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTHELOW ISAAC J MD | | Address Redacted | | | | | | |
| BARTON FRANCES JANE | PREMIER EYE CARE GROUP | Address Redacted | | | | | | |
| BARTON SCOTT W DO | | Address Redacted | | | | | | |
| BASCOM PALMER EYE INST SURGERY CTR | | 7101 FAIRWAY DR | | | PALM BEACH GARDENS | FL | 33418 | |
| BASCOM PALMER EYE INSTITUTE | | 7103 FAIRWAY DR | | | PALM BEACH GARDENS | FL | 33418 | |
| BASCOM PALMER INSTITUTE | | 9675 NW 117TH AVE SUITE 310 | ATTN ACCOUNTS PAYABLE | | MEDLEY | FL | 33178 | |
| BASDEN BARRY | FLORENCE EYE CENTER | Address Redacted | | | | | | |
| BASELINE VISION CLINIC | SOHRIAKOFF JAMES R | THE FAMILY CLINIC | 527 SE BASELINE SUITE E | | HILLSBORO | OR | 97123 | |
| BASF CORPORATION | LOCKBOX 29492 | 29492 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| BASHAS INC | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 488 | | | CHANDLER | AZ | 85244 | |
| Bashir Baksh | | Address Redacted | | | | | | |
| BASHOVER MATTHEW OD | | Address Redacted | | | | | | |
| BASILE MARIA | | Address Redacted | | | | | | |
| BASILICE VINCENT MD | | Address Redacted | | | | | | |
| BASIN VISION CENTER PC | | 1531 BLEISTEIN AVE | | | CODY | WY | 82414 | |
| BASINGER KEITH A | MIAMISBURG VISION CARE | Address Redacted | | | | | | |
| BASSETT SARAH OD | | Address Redacted | | | | | | |
| BATON ROUGE GENERAL HEALTH | | 8585 PICARDY AVE | | | BATON ROUGE | LA | 70809 | |
| BATRA VISION CENTER | | 15051 HESPERIAN BLVD | STE A | | SAN LEANDRO | CA | 94578 | |
| BATTU VIJAY KUMAR | | Address Redacted | | | | | | |
| BAUSCH & LOMB INC | | PO BOX 25169 | | | LEHIGH VALLEY | PA | 18002-5169 | |
| Bausch & Lomb Pharmaceuticals, Inc. | | 400 Somerset Corporate Blvd. | | | Bridgewater | NJ | 08807 | |
| BAUSCH-STROEBEL | | 21 COMMERCE DR | PO BOX 206 | | NORTH BRANFORD | CT | 06471 | |
| BAXTER & OCONNOR ODS | | 111 S BAILEY AVE | | | NORTH PLATTE | NE | 69101-5404 | |
| BAXTER BIOPHARMA SOLUTIONS | | 927 SOUTH CURRY PIKE | | | BLOOMINGTON | IN | 47403 | |
| BAXTER HEALTHCARE CORP | | PO BOX 70564 | | | CHICAGO | IL | 60673 | |
| Baxter Pharmaceutical Products Inc. | | BAS - COSTA RICA | PO BOX 999 | | DEERFIELD | IL | 60015 | |
| Baxter Pharmaceutical Products Inc., a division of Baxter Healthcare Corp. | | BAS - COSTA RICA | PO BOX 999 | | DEERFIELD | IL | 60015 | |
| BAXTER REGIONAL MEDICAL CENTER | ATTN PHARMACY | 624 HOSPITAL DRIVE | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER REGIONAL MEDICAL CENTER | | 624 HOSPITAL DRIVE | ATTN PHARMACY | | MOUNTAIN HOME | AR | 72653 | |
| BAY AREA EYE INSTITUTE | | 14462 BRUCE B DOWNS BLVD | CRAIG BERGER MD | | TAMPA | FL | 33613 | |
| BAY AREA HOSPITAL | | 1775 THOMPSON ROAD | | | COOS BAY | OR | 97420 | |
| BAY AREA MEDICAL CENTER | | 3100 SHORE DR | | | MARINETTE | WI | 54143 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 38 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY AREA RETINA | | 2219 BUCHANAN ROAD SUITE 6 | ATTN ACCOUNTS PAYABLE | | ANTIOCH | CA | 94509 | |
| BAY AREA RETINA ASSOC | | 5980 STONERIDGE DR #117 | | | PLEASANTON | CA | 94588 | |
| BAY EYE CARE CENTER | BREWER MICHAEL J | BAY EYE CARE CENTER | 116 N TUSCOLA | | BAY CITY | MI | 48708 | |
| BAY STATE EYE CARE | | 275 BICENTENNIAL HWY | | | SPRINGFIELD | MA | 01118-1962 | |
| BAYCARE AURORA | DBA AURORA BAYCARE MEDICAL CENTER | 2845 GREENBRIER RD | P.O. BOX 8900 | | GREEN BAY | WI | 54311 | |
| BAYCARE CLINIC LLP | | PO BOX 28317 | DBA GREEN BAY EYE CLINIC | | GREEN BAY | WI | 54324 | |
| BAYCARE HEALTH SYSTEM INC | | 2985 DREW ST | ATTN ACCOUNTS PAYABLE | | CLEARWATER | FL | 33759 | |
| BAYCARE HEALTH SYSTEM INC | | 2985 DREW STREET | | | CLEARWATER | FL | 33759 | |
| BayCare Health System, Inc. | Attn Wade Carlson | 2985 Drew Street | | | Clearwater | FL | 33759 | |
| BAYFRONT HMA MEDICAL CENTER LLC | DBA BAYFRONT HEALTH ST. PETERSBURG | 701 6TH STREET SOUTH | | | ST. PETERSBURG | FL | 33701 | |
| BAYHEALTH MEDICAL CTR | | 21 CLARKE AVENUE | | | MILFORD | DE | 19963 | |
| BAYLOR COLLEGE OF MEDICINE | | 1 BAYLOR PLAZA MS BCM201 | | | HOUSTON | TX | 77030 | |
| BAYLOR MEDICAL CENTER WAXAHACHIE | | 2400 N I-35 E | | | WAXAHACHIE | TX | 75165 | |
| BAYLOR ORTHOPEDIC & SPINE HOSPITAL | AT ARLINGTON | 707 HIGHLANDER BLVD | | | ARLINGTON | TX | 76015 | |
| BAYLOR SCOTT & WHITE MCLANE | CHILDRENS MEDICAL CENTER | 1901 SOUTHWEST HK DODGEN LOOP | | | TEMPLE | TX | 76502 | |
| BAYLOR SCOTT & WHITE MEDICAL CENTER - MC | | 5252 WEST UNIVERSITY DRIVE | | | MCKINNEY | TX | 75071 | |
| BAYLOR SCOTT & WHITE MEDICAL CTR | | 1650 WEST COLLEGE STREET | DEPT OF PHARMACY - SUITE 119 | | GRAPEVINE | TX | 76051 | |
| BAYLOR SCOTT & WHITE MEDICAL CTR-IRVING | ATTN PHARMACY DEPT | 1901 N MACARTHUR BLVD | | | IRVING | TX | 75061 | |
| BAYLOR UNIVERSITY HOSP & PHCY | | 3500 GASTON | | | DALLAS | TX | 75246 | |
| BAYLY NANCY OD PC | | 212 S VAN RENSSELAER ST | PO BOX 260 | | RENSSELAER | IN | 47978 | |
| BAYOU REGION SURGICAL CENTER | | 604 NORTH ACADIA ROAD SUITE 300 | | | THIBODAUX | LA | 70301 | |
| BAYSHORE EYE CARE | LAWSON KENNETH W | 5632 26TH ST W | | | BRADENTON | FL | 34207 | |
| BAYSTATE MEDICAL CENTER | DEPT OF PATHOLOGY CLINICAL CHEMISTRY LAB | 759 CHESTNUT ST | EVRIM ERDOGAN, PHD, DABCC, FACB | | SPRINGFIELD | MA | 01199 | |
| BAYSTATE MEDICAL CENTER | | 280 CHESTNUT STREET | 2ND FLOOR | | SPRINGFIELD | MA | 01101 | |
| BAYSTATE MEDICAL CENTER INC | INPATIENT PHARMACY DEPT | 759 CHESTNUT STREET | | | SPRINGFIELD | MA | 01199 | |
| BAZA MARVIN LEVI | | Address Redacted | | | | | | |
| BBQ KING INC | | 87 CARLOUGH ROAD | | | BOHEMIA | NY | 11716 | |
| BC World Pharm | | 78, Gaepo-ro 22-gil | Gangnam-gu | | Seoul | | 06314 | South Korea |
| BCBSM, Inc., d/d/a Blue Cross and Blue Shield of Minnesota | | 3535 Blue Cross Road- M495 | | | Eagan | MN | 55122 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BCCPT-ACCT #95938-580200-14 | DEPT OF HEALTH CARE SERVICES | ACCOUNTING SECTION MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| BCD PHARMA INC | | 5875 CHEDWORTH WAY | | | MISSISSAUGA | ON | L5R 3L9 | Canada |
| BCN TELECOM INC | Richard M. Boudria, President | 1200 Mt Kemble Avenue | Suite 310 | | Morristown | NJ | 07960 | |
| BCN TELECOM INC | | PO BOX 842840 | | | BOSTON | MA | 02284-2840 | |
| BD BRIGGS LLC | | 31 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | |
| BDI | | PO BOX 74493 | | | CLEVELAND | OH | 44194-0576 | |
| BDO Ltd | | Schiffbaustrasse 2 | | | Zurich | | CH-8031 | Switzerland |
| BDO USA, LLP | | PO BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BEA GUERRA | | Address Redacted | | | | | | |
| BEACH HOUSE | ATTN TODD MASON | PO BOX 768 | | | DECATUR | IL | 62525 | |
| BEACON PHARMACY LLC | | 8607 ROBERTS DRIVE | SUITE 150B | | SANDY SPRINGS | GA | 30350 | |
| BEACON SEPARATIONS GROUP | | PO BOX 296 | | | PLEASANT HILL | MO | 64080 | |
| BEAR & KIRKPATRICK ODS | | 2580 MICHIGAN RD | STE 2 | | MADISON | IN | 47250-2491 | |
| BEARING HEADQUARTERS COMPANY | | PO BOX 6267 | | | BROADVIEW | IL | 60155-6267 | |
| Beata Bierman | | Address Redacted | | | | | | |
| Beatriz Perez | | Address Redacted | | | | | | |
| Beatriz Urena | | Address Redacted | | | | | | |
| Beau Pieper | | Address Redacted | | | | | | |
| BEAUFORT EYE CENTER PA | DIANA PERIN WILLIAM JR | 1664 RIBAUT RD | | | PORT ROYAL | SC | 29935 | |
| BEAUMONT EYE ASSOC | | 3129 COLLEGE ST | | | BEAUMONT | TX | 77701 | |
| BEAUMONT EYE ASSOCIATES | | 3129 COLLEGE ST | THE EYE CLINIC | | BEAUMONT | TX | 77701-4609 | |
| BEAUMONT HOSPITAL | | PO BOX 5050 | AP-BEAUMONT HOSP | | TROY | MI | 48007 | |
| BECK ADAM P MD | | Address Redacted | | | | | | |
| BECK C JOSEPH | CENTRAL PLAINS EYE MDS | Address Redacted | | | | | | |
| BECKER STEPHANIE KAROL | | Address Redacted | | | | | | |
| BECKERMAN STEPHEN ALAN | | Address Redacted | | | | | | |
| BECK-LEE INC | | PO BOX 528 | | | STRATFORD | CT | 06615-0528 | |
| Beckloff Associates, Inc. | | 3203 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3002 | |
| BECKMAN COULTER | | 250 SOUTH KRAEMER BLVD | | | BREA | CA | 92822-8000 | |
| BECKS ENGRAVING AND RUBBER STAMP | | 559 E WABASH AVENUE | | | DECATUR | IL | 62523-1023 | |
| BECTON DICKINSON & COMPANY | | 21588 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| BEEGLE WILLIAM F | | Address Redacted | | | | | | |
| BEEVE JEROLD MD | | Address Redacted | | | | | | |
| BEHLER EYE & LASER CENTER | BEHLER SCOTT C | 2346 DREW STREET | | | CLEARWATER | FL | 33765 | |
| Beiquan Liang | | Address Redacted | | | | | | |
| BEITLER-MCKEE OPTICAL COMPANY | | 160 S. 22ND STREET | | | PITTSBURGH | PA | 15203 | |
| Bela Shah | | Address Redacted | | | | | | |
| BELEN VANONI | | Address Redacted | | | | | | |
| BELINDA C YOUNG | | Address Redacted | | | | | | |
| BELISLE GLENN P | | Address Redacted | | | | | | |
| BELL CONTAINER CORP | | 615 FERRY STREET | | | NEWARK | NJ | 07105 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 40 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL ENVIRONMENTAL SERVICES INC | | PO BOX 810 | | | PINE BROOK | NJ | | |
| BELL FLAVORS & FRAGRANCES INC | | 9104 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BELL MEDICAL SERVICE INC | | 120 VANDERBURG RD | | | MARLBORO | NJ | 07746 | |
| BELL MEDICAL SERVICES INC | | 120 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |
| BELLAIRE EYE ASSOCIATES | | 6699 CHIMNEY ROCK RD | 2ND FLOOR | | HOUSTON | TX | 77081-5339 | |
| Bellco Drug Corp. | Attn Akin Odutola | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn Frank Harris | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn General Counsel | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn John Chou | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| BELLCO GLASS INC | | 340 EDRUDO ROAD | | | VINELAND | NJ | 08360 | |
| BELLE HALL EYE CARE | | 805 LONG POINT RD | LORI ROBERTS OD | | MOUNT PLEASANT | SC | 29464 | |
| BELLEVUE HOSPITAL CENTER | ATTN ACCOUNTS PAYABLE | 462 1ST AVE & 27TH STREET | | | NEW YORK | NY | 10016 | |
| BELLEVUE VISION CLINIC | PILLEN KERRI D | BELLEVUE VISION CLINIC P.C. | 1810 WILSHIRE DRIVE | | BELLEVUE | NE | 68005 | |
| BELLIN MEMORIAL HOSPITAL | C/O PHARMACY DEPT | 744 SOUTH WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| BELLINGHAM RETINA SPECIALISTS | | 200 WESTERLY RD SUITE 101 | ERIC SUBONG MD | | BELLINGHAM | WA | 98226 | |
| BELL-NECEVSKI HELEN L | MAINE EYE CARE ASSOCIATES DBA EYE CARE O | Address Redacted | | | | | | |
| BELLOWS & MYERS ODS | | 120 PALUSTER ST | | | CADILLAC | MI | 49601-2532 | |
| BELVA LUCE | | Address Redacted | | | | | | |
| BENCHMARK PRODUCTS LLC | | 1008 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5310 | |
| BEND MEMORIAL CLINIC - SURG CENTER | | 1501 NE MEDICAL CENTER DR | PO BOX 6038 | | BEND | OR | 97708 | |
| BENECARD CENTRAL FILL | | 5040 RITTER ROAD | PO BOX 779 | | MECHANICSBURG | PA | 17055 | |
| BENEFIELD EYE CARE PC | | 14225 DEDEAUX RD | DONALD BENEFIELD MD | | GULFPORT | MS | 39503 | |
| BENEFIS HEALTH CARE EAST CAM | | PO BOX 5013 | | | GREAT FALLS | MT | 59403-5013 | |
| BENFIELD CONTROL SYSTEMS | | 240 WASHINGTON STREET | | | MOUNT VERNON | NY | 10553 | |
| BENHAM KURT T MD | | Address Redacted | | | | | | |
| Benita M Bowman | | Address Redacted | | | | | | |
| BENITEZ GABRIEL MD | | Address Redacted | | | | | | |
| Benjamin Burwell | | Address Redacted | | | | | | |
| Benjamin Jay Kapraun | | Address Redacted | | | | | | |
| Benjamin Kim | | Address Redacted | | | | | | |
| BENJAMIN LOPEZ | | Address Redacted | | | | | | |
| Benjamin M Dorsey | | Address Redacted | | | | | | |
| Benjamin Paul Summers | | Address Redacted | | | | | | |
| BENNETT EYE INSTITUTE | | 1620 ALA MOANA BLVD,SUITE 500 | BENNETT MICHAEL MD. | | HONOLULU | HI | 96815 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 41 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT OPHTHALMOLOGY GROUP | | 2475 5TH STREET N | DR DAN BENNETT MD | | COLUMBUS | MS | 39705 | |
| Bennett Paul Shuhala | | Address Redacted | | | | | | |
| BENNETT STEVE OD | | Address Redacted | | | | | | |
| BENNETT-PHILLIPS FAY LOLITA | | Address Redacted | | | | | | |
| BENTIVEGNA JOSEPH F | | Address Redacted | | | | | | |
| BENTSIANOV ANNA L | | Address Redacted | | | | | | |
| BERENTER JAY S DPM | | Address Redacted | | | | | | |
| BERENTHAL ALEX OD | | Address Redacted | | | | | | |
| BERGEN PASSAIC CATARACT | | 18-01 POLLITT DRIVE | SURGERY & LASER CENTER | | FAIR LAWN | NJ | 07410 | |
| BERGER BRIAN | RETINA CONSULTANTS OF AUSTIN | Address Redacted | | | | | | |
| BERGER TODD A | | Address Redacted | | | | | | |
| BERGERON ROGER L OD | | Address Redacted | | | | | | |
| BERGMAN EYE CENTER | | 220 CHAMPION DRIVE SUITE 100 | | | HAGERSTOWN | MD | 21740 | |
| BERGMAN PORRETTA EYE CENTER | PORRETTA ANTHONY C JR | 29990 NORTHWESTERN HIGHWAY | | | FARMINGTON | MI | 48334 | |
| BERKE GROUP LLC | | 325 W BOULDER DRIVE | | | CHALFONT | PA | 18914 | |
| Berke Group LLC tradingas Berke Executive Search | | 325 W BOULDER DRIVE | | | CHALFONT | PA | 18914 | |
| BERKE STANLEY J | | Address Redacted | | | | | | |
| BERKELEY EYE CENTER | DOE ERIN ANDREW | 21502 MERCHANTS WAY | | | KATY | TX | 77449 | |
| BERKELEY OPHTHALMOLOGY | | 2999 REGENT STREET #425 | | | BERKELEY | CA | 94705 | |
| BERKELEY RESEARCH GROUP | | 2200 POWELL STREET SUITE 1200 | | | EMERYVILLE | CA | 94608 | |
| BERKSHIRE COMMUNITY PHARMACY | BERKSHIRE MEDICAL CENTER | 725 NORTH STREEET | | | PITTSFIELD | MA | 01201 | |
| Berkshire Hathaway Specialty Insurance Company | | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| Berlin Packaging | | PO BOX 74007164 | | | CHICAGO | IL | 60674-7164 | |
| BERLIN PACKAGING LLC | | PO BOX 74007164 | | | CHICAGO | IL | 60674-7164 | |
| BERLINER BRIAN KEITH | | Address Redacted | | | | | | |
| BERMAN JONAH OD | | Address Redacted | | | | | | |
| Bernadette M Lundeen | | Address Redacted | | | | | | |
| Bernadette M Simmons | | Address Redacted | | | | | | |
| BERNARD HOPE | | Address Redacted | | | | | | |
| BERNICE GRIESBACH | | Address Redacted | | | | | | |
| BERNSTEIN DANIEL NMI | | Address Redacted | | | | | | |
| BERROCAL FERNANDEZ MARIA H MD | PO BOX 41281 | Address Redacted | | | | | | |
| BERT M GLASER NATIONAL RETINA INSTITUTE | | 901 DULANEY VALLEY RD STE 200 | | | TOWSON | MD | 21204 | |
| BERTHA JEFFERSON | | Address Redacted | | | | | | |
| Bertrand William Francis | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 42 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERYL CAGLE | | Address Redacted | | | | | | |
| BESSE MEDICAL SUPPLY | ATTN ACCOUNTS PAYABLE DEPARTMENT | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| Besse Medical, a division of ASD Specialty Healthcare, Inc. | Attn President | 9075 Centre Pointe Drive, Suite 140 | | | West Chester | OH | 45069 | |
| Besse Medical, a division of ASD Specialty Healthcare, Inc. | Attn Rob Besse, VP, Operations | 9075 Centre Pointe Drive, Suite 140 | | | West Chester | OH | 45069 | |
| BEST OPHTHALMOLOGY PC | DU TED T MD | 3808 UNION STREET | SUITE # 3H | | FLUSHING | NY | 11354 | |
| BETH ISRAEL DEACONESS MEDICAL CTR | | 1 DEACONESS RD | ATTN PHARMACY | | BOSTON | MA | 02215 | |
| BETH LANDAUER | | Address Redacted | | | | | | |
| Bethany M Ziemer | | Address Redacted | | | | | | |
| BETHESDA HOSPITAL NORTH CINCINNATI OH | | 10500 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| BETTIE RINALDI | | Address Redacted | | | | | | |
| BETTS AND BIDDLE EYE CARE | SONJA BIDDLE OD | 8500 HERRING RUN RD | | | SEAFORD | DE | 19973 | |
| BETTY DUNCAN | | Address Redacted | | | | | | |
| BETTY HANSON | | Address Redacted | | | | | | |
| Betty Martinovich | | Address Redacted | | | | | | |
| BETTY WADE | | Address Redacted | | | | | | |
| Beverly Brown | | Address Redacted | | | | | | |
| BEVERLY HILLS LASIK CENTER INC | CORNELL PETER J | 450 N BEDFORD DRIVE SUITE 101 | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY M CAMPBELL | | Address Redacted | | | | | | |
| BEVERLY TREML | | Address Redacted | | | | | | |
| BEYER TODD L | SYSTEM OPTICS | Address Redacted | | | | | | |
| BGB ANALYTIK USA LLC | | PO BOX 15131 | | | ALEXANDRIA | VA | 22309 | |
| Bhairavi Manish Shah | | Address Redacted | | | | | | |
| Bharati Mehta | | Address Redacted | | | | | | |
| Bhautik A Shah | | Address Redacted | | | | | | |
| Bhavna Aggarwal | | Address Redacted | | | | | | |
| Bhavna Patel | | Address Redacted | | | | | | |
| Bhima Sasikanth Reddy | | Address Redacted | | | | | | |
| Bhumika V Patel | | Address Redacted | | | | | | |
| BHUVANESHWAR VAIDYA | | Address Redacted | | | | | | |
| BICKOFF COREY | | Address Redacted | | | | | | |
| Bienvenido De Leon Fernandez | | Address Redacted | | | | | | |
| BIESZCZAD KATARZYNA M PHD | ACCOUNTS PAYABLE | Address Redacted | | | | | | |
| BIETER EYE CENTER | BIETER JEFFREY M | 8617 W.PT. DOUGLAS ROAD S #110 | | | COTTAGE GROVE | MN | 55016 | |
| BIG Y FOODS INC | | PO BOX 7840 | | | SPRINGFIELD | MA | 01104 | |
| Bikash Mondal | | Address Redacted | | | | | | |
| BILLINGS CLINIC | | PO BOX 30357 | | | BILLINGS | MT | 59107-7000 | |
| BILLINGS CLINIC | | PO BOX 37000 | ATTN A/P | | BILLINGS | MT | 59107-7000 | |
| BILOXI HMA LLC | ATTN PHARMACY DEPT | 150 REYNOIR STREET | DBA MERIT HEALTH BILOXI | | BILOXI | MS | 39530 | |
| BINDER INC | | 585-1D JOHNSON AVE | | | BOHEMIA | NY | 11716 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 43 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINDI CRAIG STEPHEN | | Address Redacted | | | | | | |
| Bindu Mariamma Varughese | | Address Redacted | | | | | | |
| BINDU SUSMITHA ADAPA | | Address Redacted | | | | | | |
| BINSKY & SNYDER LLC | | 281 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| BIO COLD ENVIROMENTAL INC | | 160 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| BIOCON LIMITED | | 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGLAORE | | 560 100 | India |
| Biodelivery Sciences International, Inc. | Attn Chief Financial Officer | 4131 Parklake Avenue, Suite 225 | | | Raleigh | NC | 27612 | |
| Biodelivery Sciences International, Inc. | Ernie DePaolantonio, CFO | 4131 Parklake Avenue, Suite 225 | | | Raleigh | NC | 27612 | |
| BIOLOGICS CONSULTING GROUP, INC. | | 400 N. WASHINGTON ST. SUITE 100 | | | ALEXANDRIA | VA | 22314 | |
| BIOLOGICS INC | | 8761 VIRGINIA MEADOWS DRIVE | | | MANASSAS | VA | 20109 | |
| BIOMAX FORMULATIONS | | 6772 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | |
| BIOMERIEUX INC | | 1121 N MAIN STREET | | | LOMBARD | IL | 60148 | |
| Biomira, Inc. | ATTN ACCTS PAYABLE | 2011-94 STREET | | | EDMONTON | AB | T6N 1H1 | CANADA |
| BIONDOLILLO JOSEPH C | | Address Redacted | | | | | | |
| Bioniche Teoranta | ATTN BIONICHE TEO A/P DEPT | UNIT 6 CASLA INDUSTRIAL ESTATE CASLA CO | | | GALWAY | | | IRELAND |
| BIO-RAD LABORATORIES LIFE SCIENCES | | 2000 ALFRED NOBEL DRIVE | | | HERCULES | CA | 94547 | |
| BIOSCIENCE INTERNATIONAL INC | | 11333 WOODGLEN DRIVE | | | ROCKVILLE | MA | 20852 | |
| BioSpace, Inc. | | 6465 S GREENWOOD PLAZA BLVD STE 400 | | | CENTENNIAL | CO | 80111 | |
| BIOSTUDY SOLUTIONS | | 4008 CAESAR COURT | | | WILMINGTON | NC | 28405 | |
| Biostudy Solutions, LLC | | 4008 CAESAR COURT | | | WILMINGTON | NC | 28405 | |
| BIOTAGE LLC | | BOX 510332 | | | PHILADELPHIA | PA | 19175-0332 | |
| BIOTHERMAL VALIDATION LLC | | 1408 TRANSPORT DR | | | RALEIGH | NC | 27603 | |
| BIRD STEVEN OD | VISIONS NORTHWEST | Address Redacted | | | | | | |
| BISHOP AMY E OD | | Address Redacted | | | | | | |
| BISHOP JOHN E | | Address Redacted | | | | | | |
| BISHOP RALPH MD | | Address Redacted | | | | | | |
| BIVANS CORPORATION | | 2431 DALLAS ST | | | LOS ANGELES | CA | 90031 | |
| BLACK DIAMOND NETWORKS | | 23 MAIN ST | | | ANDOVER | MA | 01810 | |
| BLACK HILLS REGIONAL EYE SURGERY CENTER | | 2800 THIRD ST | | | RAPID CITY | SD | 57701 | |
| BLACKALLOY COMPANY OF AMERICA | | 1836 LONESTAR ST UNIT 3 | | | CONWAY | SC | 29526 | |
| BLACKHILLS VISION CARE | | 1830 5TH AVE | DR. JAMES TRIMBLE | | BELLE FOURCHE | SD | 57717 | |
| BLACKMAN GIBSON T OD | | Address Redacted | | | | | | |
| Blackstone Alternative Multi-Strategy Sub Fund IV LLC | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Blackstone Alternative Multi-Strategy Sub Fund IV LLC | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Blackstone Diversified Multi-Strategy Fund | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blackstone Diversified Multi-Strategy Fund | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| BLAHNIK EYE CARE | | 3740 S RIDGEWOOD AVE STE 103 | | | PORT ORANGE | FL | 32129 | |
| BLAIR ROBIN OD | | Address Redacted | | | | | | |
| Blake P Taylor | | Address Redacted | | | | | | |
| Blake T Mahan | | Address Redacted | | | | | | |
| Blake W West | | Address Redacted | | | | | | |
| Blanca Veronica Munoz | | Address Redacted | | | | | | |
| BLANK WESSELINK COOK & ASSOC INC | | PO BOX 2910 | | | DECATUR | IL | 62524-2910 | |
| BLANTON MATTHEW OD | | Address Redacted | | | | | | |
| BLATT HERBERT LEE | | Address Redacted | | | | | | |
| BLISS EYE ASSOCIATES | BLISS LEWIS S | 5773 GREENBACK LANE | | | SACRAMENTO | CA | 95841 | |
| BLOCK BUYING GROUP | | 6111 BROKEN SOUND PARKWAY | STE 370 | | BOCA RATON | FL | 33487 | |
| BLOODWORTH WHOLESALE DRUGS | | PO BOX 1849 | | | TIFTON | GA | 31793 | |
| BLOOM BENJAMIN H | GERMANTOWN HOSPITAL MOB | Address Redacted | | | | | | |
| BLOOM EYE ASSOCIATES | PESCE SUZANNE | 525 JAMESTOWN ST | SUITE 207 | | PHILADELPHIA | PA | 19128 | |
| Bloomberg Finance L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241 | |
| BLOOMINGTON EYE INSTITUTE | LEE ROBERT M MD | 1008 N. CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON HOSPITAL | | PO BOX 1149 | | | BLOOMINGTON | IN | 47401 | |
| BLOUNT MEMORIAL HOSPITAL INC | | 907 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804 | |
| BLOUNTVILLE FAMILY EYE CARE | | 1323 HIGHWAY 394 STE B | DR MARK BOWERS | | BLOUNTVILLE | TN | 37617 | |
| BLUCO INCORPORATED | | 24300 CATHERINE INDUSTRIAL DR SUITE 415 | | | NOVI | MI | 48375 | |
| Blue Cross & Blue Shield of Rhode Island | | 500 Exchange Street | | | Providence | RI | 02903 | |
| Blue Cross and Blue Shield Association | | 225 North Michigan Avenue | | | Chicago | IL | 60601 | |
| Blue Cross and Blue Shield of Alabama | | 450 Riverchase Parkway East | | | Birmingham | AL | 35244 | |
| Blue Cross and Blue Shield of Florida, Inc. (d/b/a Florida Blue) | | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| Blue Cross and Blue Shield of Kansas City | | 2301 Main | | | Kansas City | MO | 64108 | |
| Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. | | 101 Huntington Avenue Suite 1300 | | | Boston | MA | 02199 | |
| Blue Cross and Blue Shield of Massachusetts, Inc. | | 101 Huntington Avenue Suite 1300 | | | Boston | MA | 02199 | |
| Blue Cross and Blue Shield of North Carolina | | 4615 University Drive | | | Durham | NC | 27707 | |
| Blue Cross and Blue Shield of North Carolina, et al. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Cross and Blue Shield of Vermont | | 445 Industrial Lane | | | Berlin | VT | 05602 | |
| Blue Cross Blue Shield Health Care Plan of Georgia, Inc. | | 3350 Peachtree Road, N.E. | | | Atlanta | GA | 30326 | |
| BLUE CROSS BLUE SHIELD OF IL | | DEPT 1134 | PO BOX 121134 | | DALLAS | TX | 75312-1134 | |
| Blue Cross Blue Shield of North Dakota, a North Dakota Nonprofit Mutual Insurance Company | | 4510 13th Avenue South | | | Fargo | ND | 58121 | |
| Blue Cross Blue Shield of Wisconsin | | N17 W24340 Riverwood | | | Waukesha | WI | 53188 | |
| Blue Cross of California | | 120 S Via Merida | | | Thousand Oaks | CA | 91362 | |
| Blue Cross of California Partnership Plan, Inc. | | 120 S Via Merida | | | Thousand Oaks | CA | 91362 | |
| BLUE MOUNTAIN QUALITY RESOURCES | | P.O. BOX 830 | | | STATE COLLEGE | PA | 16804-0830 | |
| BLUE RIDGE EYE ASSOCIATES | HUDSON MARC A | 30 CROSSING LANE | SUITE 107 | | LEXINGTON | VA | 24450 | |
| Blue Shield of California | | 50 Beale St. | | | San Francisco | CA | 94105-1808 | |
| BlueCreek Pharmaceuticals, LLC | | 101 Bufflehead Court | | | Georgetown | KY | 40324 | |
| BlueCross BlueShield of Illinois | | 300 East Randolph Street | | | Chicago | IL | 60601-5099 | |
| Bluecross Blueshield of South Carolina | | I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| Bluecross Blueshield of Tennessee | | 1 Cameron Hill Circle | | | Chattanooga | TN | 37402 | |
| BLUEGRASS RETINA CONSULTANTS | SEN HARSHA MD | 3290 BLAZER PKWY STE 100 | | | LEXINGTON | KY | 40509 | |
| BLUPAX PHARMACEUTICALS LLC | | 160 RARITAN CENTER PARKWAY | UNIT 1 | | EDISON | NJ | 08837 | |
| BluPax Pharmaceuticals, LLC | Attn Brett J. Novah, JVP Commercial Operations | 400 Raritan Center Parkway, Suite C | | | Edison | NJ | 08837 | |
| BluPax Pharmaceuticals, LLC | Attn Joel Mittelman | c/o BluPax Pharma | 160 Raritan Center Parkway, Suite 1 | | Edison | NJ | 08837 | |
| BLYTHEDALE CHILDRENS HOSPITAL | | 95 BRADHURST AVE | | | VALHALLA | NY | 10595 | |
| BMI | C/O WELLS FARGO BANK | PO BOX 630893 | | | CINCINNATI CITY | OH | 45263-0893 | |
| BMT USA LLC | | 14532 169 TH DRIVE SE | SUITE 142 | | MONROE | WA | 98272 | |
| Boanerge Burgos | | Address Redacted | | | | | | |
| BOARD OF THE REGENTS OF THE UNIV OF WI | | 2015 LINDEN DRIVE ROOM 1280 | UW VETERINARY CARE | | MADISON | WI | 53706 | |
| BOAS SUZANNE O | | Address Redacted | | | | | | |
| BOB HENRY | | Address Redacted | | | | | | |
| BOB STRZALKA | | Address Redacted | | | | | | |
| BOBBI ELLINI | | Address Redacted | | | | | | |
| BOBBIE LEAK | | Address Redacted | | | | | | |
| BOBROW JAMES CHARLES | | Address Redacted | | | | | | |
| Boby George | | Address Redacted | | | | | | |
| BOCA PHARMACAL, INC. | Jonathan L. Stern and David D. Fauvre | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Avenue, NW | | Washington | DC | 20001 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 46 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOCA PHARMACAL, INC. | Quentin F. Urquhart, David W. OQuinn, Douglas J. Moore, Kelly Juneau Rookard, and Meera U. Sossamon | IRWIN FRITCHIE URQUHART & MOORE, LLC | 400 Poydras Street, Suite 2700 | | New Orleans | LA | 70130 | |
| BOCK & CLARK CORPORATION | | 3550 WEST MARKET ST SUITE 200 | | | AKRON | OH | 44333 | |
| BODINE ELECTRIC | | P.O. BOX 976 | | | DECATUR | IL | 62525 | |
| BODINE ENVIRONMENTAL SERVICES | | 5330 E FIREHOUSE RD | | | DECATUR | IL | 62521 | |
| Bogdan Jan Adamczyk | | Address Redacted | | | | | | |
| Bogumila Kenig-Bujnarowski | | Address Redacted | | | | | | |
| BOILERMATIC WELDING INDUSTRIES | | 17 PECONIC AVENUE | | | MEDFORD | NY | 11763 | |
| Boilermatic Welding Industries, Inc. | | 17 PECONIC AVENUE | | | MEDFORD | NY | 11763 | |
| BOILINI JAMES J | | Address Redacted | | | | | | |
| BOLAND EYE CENTER PC | | 1615 EAST MONTGOMERY CROSSROADS | | | SAVANNAH | GA | 31406-5056 | |
| BOLLI ROBERTO MD | | Address Redacted | | | | | | |
| BON SECOURS HEALTH SYSTEM | | 8990 OLD ANNAPOLIS ROAD | STE M | | COLUMBIA | MD | 21045 | |
| BON SECOURS HEALTH SYSTEM INC | | PO BOX 6189 | CENTRAL ACCOUNTS PAYABLE | | ELLICOTT CITY | MD | 21042-6189 | |
| BONANNO PHILIP A | | Address Redacted | | | | | | |
| BOND EYE ASSOCIATES | | 725 S 14TH ST | | | PEKIN | IL | 61554-5073 | |
| Bone Care International, Inc. | | ONE SCIENCE COURT | | | MADISON | WI | 53711 | |
| BONELLIEREDE WITH LOMBARDI | | VIA MICHELE BAROZZI 1 | | | MILAN | | 20122 | Italy |
| Bonita Louise Sutton | | Address Redacted | | | | | | |
| BONITA PHARMACEUTICALS | | 6380 COMMERCE DR | | | WESTLAND | MI | 48185 | |
| BONITA WHITTON | | Address Redacted | | | | | | |
| BONNIE BENINCASA | | Address Redacted | | | | | | |
| BONNIE DODYK | | Address Redacted | | | | | | |
| Bonnie L Queen | | Address Redacted | | | | | | |
| BONNIE PATT | | Address Redacted | | | | | | |
| BOOKER JOHNSON | | Address Redacted | | | | | | |
| BOOTHE WILLIAM MD | | Address Redacted | | | | | | |
| BOOTIEBUTLER | | PO BOX 22879 | | | KNOXVILLE | TN | 37923 | |
| BOPARAI HARRY OD | | Address Redacted | | | | | | |
| BORDEN LADNER GERVAIS LLP | | 40 KING STREET WEST | | | TORONTO | ON | M5H 3Y4 | Canada |
| BORGESS HOSPITAL PHARMACY | | 1521 GULL RD | | | KALAMAZOO | MI | 49048 | |
| BORHANIPOOR AMIR OD | | Address Redacted | | | | | | |
| BORMIOLI ROCCO SPA | ATTN MARCELLA MORTALI | VIALE MARTIRI DELLA LIBERT 1 | | | FIDENZA (PR) | | 43036 | Italy |
| BORODIC GARY | | Address Redacted | | | | | | |
| BORON MICHAEL D | MT VERNON HEALTH CENTER | Address Redacted | | | | | | |
| BOSCH INSPECTION TECHNOLOGY INC | | PO BOX 74889 | | | CHICAGO | IL | 60694-4889 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 47 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSEM MARC E | | Address Redacted | | | | | | |
| Boston Analytical | | 14 MANOR PARKWAY | | | SALEM | NH | 03079 | |
| BOSTON ANALYTICAL INC | | 14 MANOR PARKWAY | | | SALEM | NH | 03079 | |
| BOSTON LASER EYE INSTITUTE | MELKI SAMIR | 1101 BEACON STREET | 6 WEST | | BROOKLINE | MA | 02446 | |
| BOSTON MEDICAL CENTER | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 199180 | | | BOSTON | MA | 02119-9180 | |
| BOSTON MEDICAL CENTER | | 88 E NEWTON ST | ATTN PHARMACY | | BOSTON | MA | 02118-2308 | |
| BOSTON RETINA PLLC | SHELDON BUZNEY MD | 28 HUCKLEBERRY HILL | | | LINCOLN | MA | 01773 | |
| BOSTON RETINA PLLC | | 28 HUCKLEBERRY HILL | SHELDON BUZNEY MD | | LINCOLN | MA | 01773 | |
| BOSTON UNIV EYE ASSOC INC | | 2005 BAY STREET, SUITE 206 | | | TAUNTON | MA | 02780 | |
| BOTELLO LINDA S | | Address Redacted | | | | | | |
| BOTSFORD GENERAL HOSPITAL | | 28050 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48336 | |
| BOUNDTREE MEDICAL LLC | | PO BOX 8023 | | | DUBLIN | OH | 43016-2023 | |
| BOUNTIFUL EYE CARE CTR, L.L.C | WILKES ROBERT MURRAY JR | 491 SOUTH MAIN STREET | | | BOUNTIFUL | UT | 84010 | |
| BOUNTIFUL HILLS EYE CENTER | | 1551 SOUTH RENAISSANCE TOWNE DRIVE | SUITE 340 | WING ROBERT MD | BOUNTIFUL | UT | 84010 | |
| BOUNTYJOBS | | 1114 LOST CREEK BLVD | SUITE 420 | | AUSTIN | TX | 78746 | |
| BOURGOULT J DR | CSSS HSM C/O PHARMACY | Address Redacted | | | | | | |
| BOURNIAS THOMAS E MD | | Address Redacted | | | | | | |
| BOVELLE RENEE CLAUDIA | | Address Redacted | | | | | | |
| BOWDEN EYE & ASSOCIATES | | 7205 BONNEVAL RD | FRANK BOWDEN III MD | | JACKSONVILLE | FL | 32256 | |
| BOWES HARRISON N JR | | Address Redacted | | | | | | |
| BOXER MICHAEL A | | Address Redacted | | | | | | |
| BOYD EYE CARE | | 1560 N HIGHWAY 287 | LONG THAHN DO OD | | MANSFIELD | TX | 76063 | |
| BOYLE FARIN G OD | | Address Redacted | | | | | | |
| BOZELKA BRIAN | | Address Redacted | | | | | | |
| BP BUSINESS SOLUTIONS | | PO BOX 70995 | | | CHARLOTTE | NC | 28272-0995 | |
| Brad R Ferguson | | Address Redacted | | | | | | |
| Bradine Mae Holt | | Address Redacted | | | | | | |
| Bradley A. Decicco | | Address Redacted | | | | | | |
| BRADLEY DEICK | | Address Redacted | | | | | | |
| Bradley J Yarbrough | | Address Redacted | | | | | | |
| BRADLEY PHARMACEUTICAL, INC. | Briana L. Black and Jonathan Disenhaus | HOGAN LOVELL US, LLP | Columbia Square | 555 Thirteenth Street, NW | Washington | DC | 20004 | |
| BRADLEY PHARMACEUTICAL, INC. | Michael R.D. Adams | DECUIR, CLARK & ADAMS, LLP | 732 North Boulevard | | Baton Rouge | LA | 70802 | |
| Bradsby Group | | 1700 Broadway, Suite 1500 | | | Denver | CO | 80290 | |
| BRAHMATEWARI JUST MD | | Address Redacted | | | | | | |
| Brain Jacobs, MD | | Address Redacted | | | | | | |
| BRAME CORY L | | Address Redacted | | | | | | |
| BRANCATO LORRAINE J | | Address Redacted | | | | | | |
| Brandi Davis | | Address Redacted | | | | | | |
| Brando Galicia | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON BOWEN | | Address Redacted | | | | | | |
| BRANDON BUSBEE | | Address Redacted | | | | | | |
| Brandon Busbee, M.D. | | 11 Warwick Lane | | | Nashville | TN | 37205 | |
| Brandon E Carter | | Address Redacted | | | | | | |
| BRANDON EYE ASSOCIATES | | PO BOX 1506 | | | BRANDON | FL | 33509 | |
| BRANDON EYE CLINIC | | 403 VONDERBURG DRIVE | | | BRANDON | FL | 33511 | |
| BRANDON GENERAL HOSPITAL | | 150 MCTAVISH AVE E | PHARMACY | MORTON P DR | BRANDON | MB | R7A 2B3 | Canada |
| Brandon Lamont Williams | | Address Redacted | | | | | | |
| Brandon Perkins | | Address Redacted | | | | | | |
| Brandt T Rodgers | | Address Redacted | | | | | | |
| Brandy Savage | | Address Redacted | | | | | | |
| BRANIGAN EDWARD S MD | | Address Redacted | | | | | | |
| BRANT ARTHUR M | | Address Redacted | | | | | | |
| BRANT PAUL OD | | Address Redacted | | | | | | |
| Brantwood Holding | | 80 CHARLES ST STE 2 | | | BOSTON | MA | 02114 | |
| BRASS ROBERT E | | Address Redacted | | | | | | |
| BRAUNSTEIN ROY Z | | Address Redacted | | | | | | |
| BRAVERMAN SHELDON P & ASSOC | BRAVERMAN SHELDON | 1100 N MAIN | | | SAN ANTONIO | TX | 78212 | |
| BRAVERMAN STANLEY MD | | Address Redacted | | | | | | |
| BRAVERMAN TERRY EYE ASSOCIATES | OEI THOMAS OMAR | 1100 N MAIN | | | SAN ANTONIO | TX | 78212 | |
| Bravo Health Mid-Atlantic, Inc. | | 3601 ODonnell St. | | | Baltimore | MD | 21224 | |
| Bravo Health Pennsylvania, Inc. | | 1500 Spring Garden St. Suite 800 | | | Philadelphia | PA | 19130 | |
| Bravo Health Pennsylvania, Inc. | | 3601 ODonnell St. | | | Baltimore | MD | 21224 | |
| BRAVO JAIME MD | METROPOLITAN HOSPITAL-STE 201 | Address Redacted | | | | | | |
| BRAY EYECARE | BRAY RHONDA OD | PO BOX 362 | | | FRANKLIN | KY | 42135 | |
| BRAZUS ADAM WILSON | | Address Redacted | | | | | | |
| BREAUD STEPHEN M | | Address Redacted | | | | | | |
| BRECHER RUBIN | | Address Redacted | | | | | | |
| BRECKENRIDGE PHARMACEUTICAL, INC. | Robert S. Rooth, John F. Olinde, Peter J. Rotolo, III, and Loretta O. Hoskins | CHAFFE MCALL, LLP | 2300 Energy Center | 1100 Poydras Street | New Orleans | LA | 70163-2300 | |
| BREEN CHARLES J MD | | Address Redacted | | | | | | |
| BRENDA BENDER | | Address Redacted | | | | | | |
| Brenda Carter | | Address Redacted | | | | | | |
| Brenda J Jump | | Address Redacted | | | | | | |
| Brenda K Parker | | Address Redacted | | | | | | |
| Brenda Orellana Bonilla | | Address Redacted | | | | | | |
| BRENDA SOWDER | | Address Redacted | | | | | | |
| BRENDA WRATHER | | Address Redacted | | | | | | |
| Brendan Pusey | | Address Redacted | | | | | | |
| BRENN DISTRIBUTORS, INC. | Claude F. Reynaud, Jr. and Thomas R. Temple, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| BRENNTAG MID SOUTH INC | | 3796 RELIABLE PKWY | | | CHICAGO | IL | 60686-0037 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 49 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENNTAG NORTHEAST INC | | PO BOX 62111 | | | BALTIMORE | MD | 21264-2111 | |
| BRENNTAG SPECIALTIES INC | | 1000 COOLIDGE STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Brent M Scott | | Address Redacted | | | | | | |
| BRENT SCOTT | | Address Redacted | | | | | | |
| Brent T. Plutar | | Address Redacted | | | | | | |
| Bret Michael Sherman | | Address Redacted | | | | | | |
| Brett E Furber | | Address Redacted | | | | | | |
| Brett Joseph Novak | | Address Redacted | | | | | | |
| BREWER AND MINTON OD | | 6032 TELECOM DR | | | MILAN | TN | 38358-3447 | |
| BREWER MARK EDWARD | | Address Redacted | | | | | | |
| BRIAN BUELL EYECARE | | 4083 N SHILOH DR | | | FAYETTEVILLE | AR | 72703 | |
| Brian D Reynolds | | Address Redacted | | | | | | |
| Brian Dale Maschino | | Address Redacted | | | | | | |
| Brian David Diaz | | Address Redacted | | | | | | |
| Brian Drisgula | | Address Redacted | | | | | | |
| Brian Ernest Russeau | | Address Redacted | | | | | | |
| Brian Eugene Haney | | Address Redacted | | | | | | |
| Brian G. Barth | | Address Redacted | | | | | | |
| Brian Herbert Kuklinski | | Address Redacted | | | | | | |
| BRIAN HICKEY | | Address Redacted | | | | | | |
| BRIAN J JACOBS MD | NORHSHORE GLAUCOMA CENTER | Address Redacted | | | | | | |
| Brian J Rigg | | Address Redacted | | | | | | |
| Brian K Hoff | | Address Redacted | | | | | | |
| Brian K Taylor | | Address Redacted | | | | | | |
| Brian Keith Adams | | Address Redacted | | | | | | |
| Brian Malone | | Address Redacted | | | | | | |
| Brian McDevitt | | Address Redacted | | | | | | |
| Brian Pacsha Rushing | | Address Redacted | | | | | | |
| Brian Singer | | Address Redacted | | | | | | |
| Brian Tambi | | Address Redacted | | | | | | |
| Brian Van Dyke | | Address Redacted | | | | | | |
| Brian Villegas | | Address Redacted | | | | | | |
| Brian W Clemons | | Address Redacted | | | | | | |
| Brian Wayne Haubner | | Address Redacted | | | | | | |
| BRIAN WEAVER CONSULTING LLC | | 1355 S PHOENIX DR | | | DES PLAINES | IL | 60018 | |
| Brian Z. Cao | | Address Redacted | | | | | | |
| Briana Tranae Crawford | | Address Redacted | | | | | | |
| Brianna DC Heckman | | Address Redacted | | | | | | |
| Brianna Goodwin | | Address Redacted | | | | | | |
| Brianna Hoff | | Address Redacted | | | | | | |
| BRIDGEPORT HOSPITAL | | PO BOX 55110 | A/P | | BRIDGEPORT | CT | 06610 | |
| Bridget Renz | | Address Redacted | | | | | | |
| Bridgette Dixon | | Address Redacted | | | | | | |
| BRIGGS OPHTHALMOLOGY & ASSOCIATES | BALAGANI AURABIND | 24 JOLIET STREET | MEDICAL PAVILION NORTH SUITE 201 | | DYER | IN | 46311 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 50 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT ICARE OPTOMETRY | | 5810 TEMPLE CITY BLVD | LIN YUN CHIAO OD | | TEMPLE CITY | CA | 91780 | |
| BRIGHTON OPTICAL | | 280 WASHINGTON STREET STE 310 | BILL EICHOLD OD | | BRIGHTON | MA | 02135 | |
| BRIGID ODONNELL | | Address Redacted | | | | | | |
| Brilliant Financial Search, LLC. | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| BRILLIANT FINANCIAL STAFFING | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Brilliant Partners | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Brilliant Staffing, LLC | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| BRINE BART J | | Address Redacted | | | | | | |
| BRISCO ELISE | | Address Redacted | | | | | | |
| BRISTOL HOSPITAL | | P O BOX 977 | | | BRISTOL | CT | 06011-0977 | |
| BRISTOL MYERS SQUIBB | | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| BRISTOL REGIONAL MEDICAL CTR | | 1 MEDICAL PARK BLVD | WELLMONT HEALTH SYSTEM | HOSPITAL PHARMACY | BRISTOL | TN | 37620 | |
| BRISTOL-MYERS SQUIBB COMPANY | | PO BOX 696401 | | | SAN ANTONIO | TX | 78269 | |
| BRISTOL-MYERS SQUIBB COMPANY NCO | | ROUTE 206 AND PROVINCE LINE ROAD | PO BOX 4000 | | PRINCETON | NJ | 08543 | |
| Brittany Anne Harding | | Address Redacted | | | | | | |
| Brittany L Dean | | Address Redacted | | | | | | |
| Brittany Marie Karno | | Address Redacted | | | | | | |
| BRITTIS & TANNENBAUM MDS | BRITTIS MARY ELLEN | 984 NORTH BROADWAY | SUITE 501 | | YONKERS | NY | 10701 | |
| Brittney L Graeser | | Address Redacted | | | | | | |
| BROADRIDGE ICS | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADWAY IN CHICAGO | | 17 N STATE STREET | SUITE 810 | | CHICAGO | IL | 60602 | |
| BROADWAY METHODIST HOSPITAL | | 8701 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BROADY CYNTHIA OD | | Address Redacted | | | | | | |
| BROCHNER MICHELLE L | | Address Redacted | | | | | | |
| Brockton Maulberger | | Address Redacted | | | | | | |
| BROD ROY D | LANCASTER RETINA SPECIALISTS | Address Redacted | | | | | | |
| BROD ROY D | | Address Redacted | | | | | | |
| Broder & Sachse Real Estate | Attn Sarah Turton | 260 East Brown Street, Suite 280 | | | Birmingham | MI | 48009 | |
| BRODER MICHAEL | | Address Redacted | | | | | | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4001 | | | KALAMAZOO | MI | 49003 | |
| BRONX LEBANON HOSPITAL CTR | | 1276 FULTON AVENUE | | | BRONX | NY | 10456 | |
| BRONXVILLE EYE ASSOCIATES LLC | | 77 PONDFIELD RD | | | BRONXVILLE | NY | 10708 | |
| BROOK PLAZA OPHTHALMOLOGY | ACKERMAN JACOB | 1987 UTICA AVENUE | | | BROOKLYN | NY | 11234 | |
| BROOK PLAZA OPHTHALMOLOGY | | 1903 UTICA AVENUE | | | BROOKLYN | NY | 11234 | |
| Brook Warehousing Corporation | | PO BOX 928 | | | MANVILLE | NJ | 08835 | |
| BROOK WAREHOUSING SYSTEMS | | PO BOX 928 | | | MANVILLE | NJ | 08835 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 51 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooke N Tucker | | Address Redacted | | | | | | |
| Brooke Smith | | Address Redacted | | | | | | |
| BROOKS HAROLD L MD | BROOKS HAROLD L | Address Redacted | | | | | | |
| BROOKSHIRE GROCERY COMPANY | | 1600 WEST SOUTHWEST LOOP 323 | | | TYLER | TX | 75701-8500 | |
| Brophy Boudreaux | | Address Redacted | | | | | | |
| BROPHY BOUDREAUX | | Address Redacted | | | | | | |
| BROSOF JEFFREY OD | PENNSYLVANIA OPTOMETRICS | Address Redacted | | | | | | |
| BROTHERMAN DONALD P | | Address Redacted | | | | | | |
| BROWARD HEALTH MEDICAL CENTER | PHARMACY DEPT | 1600 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| BROWN & DAVIDSON ODS | | 8350 TRAFORD LN | | | SPRINGFIELD | VA | 22152-1638 | |
| BROWN RETINA INSTITUTE | BROWN JEREMIAH | 17319 IH 35 NORTH, SUITE 303 | | | SCHERTZ | TX | 78154 | |
| BROWNMILLER STEVEN K | | Address Redacted | | | | | | |
| Bruce A Haubner | | Address Redacted | | | | | | |
| Bruce Clark Neely | | Address Redacted | | | | | | |
| BRUCE KERR | | Address Redacted | | | | | | |
| Bruce Kutinsky | | Address Redacted | | | | | | |
| BRUCE MARTIN | | Address Redacted | | | | | | |
| Bruce Michael Howerton Jr. | | Address Redacted | | | | | | |
| BRUCE SIMONS | | Address Redacted | | | | | | |
| BRUCE SLOVIN | | Address Redacted | | | | | | |
| BRUCE YOUNG | | Address Redacted | | | | | | |
| BRUJIC CONSULTING LLC | | 1409 KENSINGTON BLVD | | | BOWLING GREEN | OH | 43402 | |
| BRUKER NANO INC | AXS DIVISION | 5465 E CHERYL PARKWAY | | | MADISON | WI | 53711 | |
| BRUMBAUGH HOWARD D | | Address Redacted | | | | | | |
| BRUMM EYE & LASER VISION CENTER | | 6751 N 72ND ST STE 105 | | | OMAHA | NE | 68122 | |
| Bryan Belcher | | Address Redacted | | | | | | |
| BRYAN CAVE LEIGHTON PAISNER LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| BRYANT MARK L | | Address Redacted | | | | | | |
| BRYANT STAFFING CORP | | 405 PARK AVE 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| BRYN MAWR MEDICAL SPECIALIST ASSOCIATION | | 825 OLD LANCASTER RD STE 320 | | | BRYN MAWR | PA | 19010 | |
| BRYN MAWR PHARMACY | | PO BOX 12601 | | | WYNNEWOOD | PA | 19096 | |
| Bryon Shake | | Address Redacted | | | | | | |
| BS&B SAFETY SYSTEMS LLC | | PO BOX 973042 | | | DALLAS | TX | 75397-3042 | |
| BSI GROUP AMERICA INC | | DEPT CH 19307 | | | PALATINE | IL | 60055-9307 | |
| Bubalo Trading | | 40 KIMONOS STREET | | | LIMASSOL | | | CYPRUS |
| BUCK SCIENTIFIC INC | | 58 FORT POINT ST | | | EAST NORWALK | CT | 06855 | |
| BUCKEYE BUSINESS PRODUCTS INC | | P.O. BOX 392340 | | | CLEVELAND | OH | 44193 | |
| BUCKS MONT EYE ASSOCIATION | | 711 LAWN AVE | GEETER PHILLIP MD | | SELLERSVILLE | PA | 18960-1575 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 52 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Budd Larner | | 150 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078-2703 | |
| BUENA VISTA EYE CARE | JORGE CUADROS OD PHD | 211 CHACE STREET | | | SANTA CRUZ | CA | 95060 | |
| BUENA VISTA EYECARE GROUP | | 678 E SANTA CLARA ST | HOLT CHARLES & CUADROS JORGE | | SAN JOSE | CA | 95112 | |
| BUENA VISTA OPHTHALMOLOGISTS, PC | KANDA LESLIE AKEMI | 300 EAST OSBORN ROAD | SUITE 203 | | PHOENIX | AZ | 85012 | |
| BUFFALO HOSPITAL | DIRECTOR OF PHARMACY | 303 CATLIN STREET | | | BUFFALO | MN | 55313 | |
| BUFFALO NIAGARA RETINA ASSOCIATES | | 6480 MAIN STREET | SUITE 1 | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO OPHTHALMOLOGY PLLC | FORGACH PETER WM | 405 INTERNATIONAL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| Building Commisioner, Village of Vernon Hills, Building Division | Attn Michael Atkinson, Director of Community Development | c/o Vernon Hills Village Hall | 290 Evergreen Drive | | Vernon Hills | IL | 60061 | |
| BUILT WELL SOLAR | | 2473 JERUSALEM AVE | | | NORTH BELLMORE | NY | 11710 | |
| BUIST INC | | 860 GEORGES RD | | | MONMOUTH JUNCTION | NJ | 08852-3058 | |
| BUNIN LISA S | | Address Redacted | | | | | | |
| BURDICK PLUMBING & HEATING CO | | PO BOX 496 | | | DECATUR | IL | 62525 | |
| BURDICK, JAMES P | | Address Redacted | | | | | | |
| BUREAU OF TENNCARE | | DEPT #5544 DRUG REBATE REG TENNCARE | ATTN TN FFS MEDICAID DRUG REBATE | PO BOX 11407 | BIRMINGHAM | AL | 35246-5544 | |
| BUREAU OF TENNCARE | | DEPT #5544 DRUG REBATE REG TENNCARE | ATTN TN MEDICAID MANAGED CARE DRUG REBAT | PO BOX 11407 | BIRMINGHAM | AL | 35246-5544 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICE | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BURK LINDA L | | Address Redacted | | | | | | |
| BURLEY EYE CARE CENTER | | 1970 OVERLAND AVE | | | BURLEY | ID | 83318-2439 | |
| BURLINGAME ROBERT G | RGB EYE ASSOCIATES, PA | Address Redacted | | | | | | |
| BURLINGTON COUNTY EYE PHYSICIANS | | 711 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| BURLINGTON DRUG COMPANY | | SUBSIDIARY OF J M SMITH CORP | PO BOX 1779 | | SPARTANBURG | SC | 29304 | |
| BURMAN & ZUCKERBROD OPHTH ASSOC. | | 14400 W MCNICHOLS RD | | | DETROIT | MI | 48235-3916 | |
| Burns & McDonnell | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Company, Inc. | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| BURNS & MCDONNELL ENGINEERING COMP | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Engineering Company | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Engineering Company, Inc. | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| BURNS FRANK R | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 53 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURRELL KIM | | Address Redacted | | | | | | |
| BURSTEIN DAVID OD | | Address Redacted | | | | | | |
| Burwood Group, Inc. | | 8582 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8005 | |
| BUSCH LLC | | 516 VIKING DRIVE | 100602 | | VIRGINIA BEACH | VA | 23452 | |
| BUSCH STEPHEN | BUSCH STEPHEN M | Address Redacted | | | | | | |
| BUSINESS EXCELLENCE CONSULTING | ATTN JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| Business Excellence Consulting Inc | ATTN JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| Business Technology Services, Inc. | | 115 River Road, Suite 157 | | | Edgewater | NJ | 07020 | |
| Business Technology Services, Inc. | | 14-36 28th Ave | | | Astoria | NY | 11102 | |
| Business Wire | | PO BOX 39000 | DEPT 34182 | | SAN FRANCISCO | CA | 94139 | |
| BUTLER MEMORIAL HOSPITAL | ATTN PHARMACY | ONE HOSPITAL WAY | | | BUTLER | PA | 16001 | |
| BUTLER MEMORIAL HOSPITAL | | ONE HOSPITAL WAY | ATTN PHARMACY | | BUTLER | PA | 16001 | |
| Butler Sales Associates, Inc. a Missouri Corporation | | 465 Sovereign Court | | | Ballwin | MO | 63011 | |
| BUXTON DOUGLAS MD | | Address Redacted | | | | | | |
| BW SYSTEMS | | 25235 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| BWC STATE INSURANCE FUND | | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| BYRD ALAN OD | | Address Redacted | | | | | | |
| BYRD KATHRYN WOODS | | Address Redacted | | | | | | |
| BYRNE ERIN C | EYE ASSOCIATES OF NEW MEXICO | Address Redacted | | | | | | |
| BYRON CHEMICAL COMPANY | | 40-11 23RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| C & S WHOLESALE GROCERS | | 47 OLD FERRY ROAD | | | BRATTLEBORO | VT | 05302 | |
| C & S WHOLESALE GROCERS | | PO BOX 821 | | | BRATTLEBORO | VT | 05302 | |
| C & S WHOLESALE GROCERS | | ROUTE 422 | PO BOX 67 | | ROBESONIA | PA | 19551 | |
| C E S C INC | | 1611 S GREEN RD STE 306B | DR EDWIN EIGNER | | SOUTH EUCLID | OH | 44121-4192 | |
| C P ALTERNATIVES INC | PO BOX 502 | 27 PIEKARZ RD | | | COLCHESTER | CT | 06415 | |
| C/O OPHTHALMIC SURGEONS | | 3200 S COUNTRY CLUB WAY | | | TEMPE | AZ | 85282-4054 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS CMPD DRUG REBT 84246-161400-21 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS HCPCS DRG REBT 84246-161400-21 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS HF CMPND DRG REBT 95968-580200-15 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS HLTH FAM DRG REBT 95968-580200-15 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | GHPP CMPD DRUG REBT 84245-161400-20 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | GHPP SUPP DRUG REBATE 84245-161400-20 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CABELL-HUNTINGTON HOSPITAL & PHARMA | CABELL-HUNTINGTON HOSP PHARMA | 1340 HAL GREER BOULEVARD | | | HUNTINGTON | WV | 25701 | |
| CABKA NORTH AMERICA INC | | 123 BYASSEE DR | | | HAZELWOOD | MO | 63042 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 54 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABLEVISION LIGHTPATH INC | | 200 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| Cady Lynn Irene Devore | | Address Redacted | | | | | | |
| CAIN & ASSOCIATES INC | | PO BOX 1956 | | | PETERBOROUGH | ON | K9J 7X7 | Canada |
| Caitlyn E Meiser | | Address Redacted | | | | | | |
| CALAWAY-BATKY LISA J | | Address Redacted | | | | | | |
| CALDER PETER D | | Address Redacted | | | | | | |
| CALEDONIAN HOLDINGS DISTRIBUTION PTY LTD | | 30 ELLIOT ST ASCOT VALE | VICTORIA | | MELBOURNE | | 03032 | Australia |
| Caledonian Holdings NZ Ltd | | 237A Porchester Road | | | Auckland | | 02245 | New Zealand |
| CALENDA CHARLES C | | Address Redacted | | | | | | |
| CALHOUN DOUGLAS N MD | | Address Redacted | | | | | | |
| Caliauna Spence | | Address Redacted | | | | | | |
| CALIFORNIA BOARD OF PHARMACY | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO BOX 942533 | | SACRAMENTO | CA | 94258-0533 | |
| CALIFORNIA DEPARTMENT OF HEALTH | OFFICE OF AIDS DRUG ASSISTANCE PROGRAM | MS 700 | PO BOX 997426 | | SACRAMENTO | CA | 95899-7426 | |
| California Dept of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 95814 | |
| CALIFORNIA EYE CLINIC | | 3747 SUNSET LANE | P O BOX 2539 | | ANTIOCH | CA | 94531 | |
| CALIFORNIA EYE PROFESSIONALS | BLASE WILLIAM P MD | 2390 E FLORIDA AVE | | | HEMET | CA | 92544 | |
| California Franchise Tax Board | | 3321 Power Inn Road | Suite 250 | | Sacramento | CA | 95826-3893 | |
| CALIFORNIA INTEGRATION COORDINATORS INC | | 2929 GRANDVIEW | | | PLACERVILLE | CA | 95667-4635 | |
| CALIFORNIA RETINA ASSOCIATES | MANI HAMID D | 835 THIRD AVENUE | SUITE A | | CHULA VISTA | CA | 91911 | |
| CALIFORNIA RETINA ASSOCIATES | | 1452 SOUTH LA BRUCHERIE ROAD | | | EL CENTRO | CA | 92243 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| CALL ONE INC | | 400 Imperial Blvd. | | | Cape Canaveral | FL | 32921 | |
| CALL ONE INC | | PO BOX 76112 | | | CLEVELAND | OH | 44101-4755 | |
| CALLOWAY STEFAN OD | | Address Redacted | | | | | | |
| CALONJE DIEGO HERNANDO | | Address Redacted | | | | | | |
| CAMARA EYE CLINIC | | 500 ALA MOANA BLVD #5-300 | | | HONOLULU | HI | 96813 | |
| Camargo Pharmaceutical Services, LLC | Attn Ken Phelps | 9825 Kenwood Road, Suite 203 | | | Cincinnati | OH | 45242 | |
| Camargo Pharmaceutical Services, LLC | K. Gary Barnette, VP | 9825 Kenwood Road, Suite 203 | | | Cincinnati | OH | 45242 | |
| Camargo Pharmaceutical Services, LLC | | 9825 KENWOOD RD STE 203 | | | CINCINNATI | OH | 45242 | |
| CAMARGO PHARMACEUTICALS SERVICES LLC | | 9825 KENWOOD RD STE 203 | | | CINCINNATI | OH | 45242 | |
| Cambrex Mirabel | | 17800 rue Lapointe | | | Mirabel | QC | J7J 0W8 | Canada |
| Cambrex Mirabel | | One Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| Cambrex Profarmaco Milano S.r.l. | ATTN CLAUDIO RUSSOLO | VIA CURIEL, 34 | | | PAULLO, MILANO | | 20067 | ITALY |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cambridge Healthcare Supplies Limited | | Unit 1 Chestnut Drive | | | Wymondham Norfolk | | NR18 9SB | United Kingdom |
| CAMERON MEMORIAL HOSPITAL ANGOLA INDIANA | ATTN ACCOUNTS PAYABLE | 416 E MAUMEE ST | | | ANGOLA | IN | 46703 | |
| CAMFIL USA - DP FILTERS | | 1620 W CHANUTE ROAD UNIT D | | | PEORIA | IL | 61615 | |
| Camilla R LeRoy | | Address Redacted | | | | | | |
| Camline, L.L.C. f/k/a Pamlab, L.L.C. | Joseph J. Stroble and Alicia Netterville | BRADLEY ARANT BOULT CUMMINGS, LLP | Suite 400, One Jackson Place | 188 East Capitol Street, Post Office Box 1789 | Jackson | MS | 39215-1789 | |
| CAMLINE, LLC F/K/A PAMLAB, LLC | Robert S. Rooth, John F. Olinde, Peter J. Rotolo, III, and Loretta O. Hoskins | CHAFFE MCALL, LLP | 2300 Energy Center | 1100 Poydras Street | New Orleans | LA | 70163-2300 | |
| CAMP BRADLEY STEVEN | | Address Redacted | | | | | | |
| Campbell Alliance, Ltd. | Attn Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| Campbell Alliance, Ltd. | Attn Mike Menta, Vice President | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| CAMPBELL CUNNINGHAM TAYLOR | COLE MATTHEW M | Address Redacted | | | | | | |
| CAMPBELL MICHAEL OD | | Address Redacted | | | | | | |
| CAMPUS EYE GROUP | | 1700 WHITE HORSE HAMILTON RD | STE A3 | | HAMILTON SQUARE | NJ | 08690-3536 | |
| Canada Revenue Agency | | 333 Laurier Avenue West | | | Ottawa | | K1A 0L9 | CANADA |
| CANADIAN HEALTHCARE LAW (DUNN) INC | | 620 RUE DU BOURGOGNE | | | ROSEMERE | QC | J7A 4R7 | Canada |
| Canadian Intellectual Property Office | Commissioner of Patents Ms. Johanne Belisle | Place du Portage I | 50 Victoria Street, Room C-114 | | Gatineau | QC | K1A 0C9 | CANADA |
| CANDACE DITTMAN | | Address Redacted | | | | | | |
| Candace Lyn Tolly | | Address Redacted | | | | | | |
| CANDLER RETAIL PHARMACY | | 5353 REYNOLDS ST | | | SAVANNAH | GA | 31405 | |
| CANGRO INDUSTRIES | | 495 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| CANLAC/ABBOTT LABORATORIES LTD | | 75 BOUL.PIERRE-ROUX | | | VICTORIAVILLE | QC | CP 307 | Canada |
| CANNON INSTRUMENT COMPANY | | 2139 HIGH TECH ROAD | | | STATE COLLEGE | PA | 16803 | |
| CANTEEN REFRESHMENT SERVICES | A DIVISION OF CANTEEN | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CANTON OPTH ASSOC INC | | 2600 TUSCARAWAS ST W | STE 200 | | CANTON | OH | 44708-4644 | |
| CANTON OPTOMETRY CORPORATION | | 4865 FRANK ROAD N W | W SKENDELAS OD | | NORTH CANTON | OH | 44720 | |
| CAPE COD HOSP | C/O PHARMACY | 27 PARK ST | | | HYANNIS | MA | 02601 | |
| Cape Cod Inc | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| CAPE CORAL EYE CENTER | | 4120 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| CAPE FEAR EYE ASSOCIATES PA | PATEL SHEEL B | 1726 METROMEDICAL DRIVE | | | FAYETTEVILLE | NC | 28304 | |
| CAPE SURGERY CENTER | | PO BOX 647 | | | DYERSBURG | TN | 38025 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 56 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL EYE CONSULTANTS | | 3025 HAMAKER COURT SUITE 101 | RANDALL WONG MD | | FAIRFAX | VA | 22031 | |
| CAPITAL HEALTH SYSTEM @ FULD | | 750 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | |
| CAPITAL WHOLESALE DRUG & CO | | 873 WILLIAMS AVE | | | GRANDVIEW HEIGHTS | OH | 43212 | |
| CARACO PHARMACEUTICAL LABORATORIES, LTD.UNITED RESEARCH LABORATORIES, INC.VISION PHARMA, LLC | Edward T. Kang | ALSTON & BIRD, LLP | 950 F Street NW | | Washington | DC | 20004 | |
| CARACO PHARMACEUTICAL LABORATORIES, LTD.UNITED RESEARCH LABORATORIES, INC.VISION PHARMA, LLC | Glen R. Petersen | HYMEL, DAVIS & PETERSEN, LLC | 10602 Coursey Boulevard | | Baton Rouge | LA | 70816 | |
| CARBOSYNTH LLC | | 7887 DUNBROOK RD STE F | | | SAN DIEGO | CA | 92126 | |
| CARDINAL - AP | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Distribution | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Distribution L.P. | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL GLENN CHILDRENS HOS | ATTENTION PHARMACY | 1465 SOUTH GRAND BLVD | | | SAINT LOUIS | MO | 63104 | |
| Cardinal Health | Attn EVP | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health | Attn SVP - Generic Sourcing | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health 105, Inc | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL HEALTH P.R. 120 INC | | PO BOX 366211 | ATTN ACCOUNTS PAYABLE | | SAN JUAN | PR | 00936 | |
| CARDINAL HEALTH PHARMACEUTICAL | ATTN CARDINAL HEALTH PHARMA CONTRACTING | JP MORGAN, LOCKBOX 22174 | 131 S DEARBORN ST, 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Cardinal Health Pharmaceutical Contracting | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health Pharmaceutical Contracting, LLC | Attn Alex Hsu, Director of Contracting | 1330 Enclave Parkway | | | Houston | TX | 77077 | |
| Cardinal Health Pharmaceutical Contracting, LLC | Attn CHPC Contract Administrator | 1330 Enclave Parkway | | | Houston | TX | 77077 | |
| Cardinal Health Pharmaceutical Contracting, LLC | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health PTS, LLC | | PO BOX 676457 | | | DALLAS | TX | 75267-6457 | |
| CARDINAL HEALTH PUERTO RICO 120 INC | | PO BOX 366211 | | | SAN JUAN | PR | 00936-6211 | |
| Cardinal Health, Inc. | Attn Associate General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health, Inc. | Attn Robert Spina, Vice President, Rx Sourcing | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| CARDIO PARTNERS INC | | 1001 FLAGPOLE CT | | | BRENTWOOD | TN | 37027 | |
| CARE EXPRESS PRODUCTS INC | | 317 CARY POINT DR | | | CARY | IL | 60013 | |
| CARECAM INTERNATIONAL INC | | 10 PLOG RD | ATTN DR JAIN DR GUPTA | | FAIRFIELD | NJ | 07004 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 57 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARECAM INTERNATIONAL INC | | 10 PLOG RD | ATTN DR MOHIT JAIN | | FAIRFIELD | NJ | 07004 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CaremarkPCS Health L.L.C | BANK OF AMERICA LOCKBOX SERVICES | LBX 840112 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| CaremarkPCS Health, L.L.C. | Attn Gary A. Loeber, R. Ph., Senior Vice President, Trade Relations | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CaremarkPCS Health, L.L.C. | Attn Petre Jovanov | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CaremarkPCS Health, L.L.C. | Attn Senior Vice President, Trade Relations | c/o Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| Caremore Health Plan | | 12900 Park Plaza Drive, Suite 150 | | | Cerritos | CA | 90703 | |
| Caremore Health Plan of Arizona, Inc. | | 322 West Roosevelt | | | Phoenix | AZ | 85003-1423 | |
| Caremore Health Plan of Nevada | | 12900 Park Plaza Drive, Suite 150 | | | Cerritos | CA | 90703 | |
| Caremore LLC | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| CAREOS | | 3705 MEDICAL PKWY | STE 120 | | AUSTIN | TX | 78705 | |
| Caresource Management Group Co. | | 230 North Main Street | | | Dayton | OH | 45402 | |
| CARESTREAM HEALTH INC | | PO BOX 14460 | A/P | | ROCHESTER | NY | 14614-0460 | |
| CARIM EYE AND RETINA CENTER LTD | CARIM MOIZ M | 2630 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | |
| CARKNERS FAMILY VISION CARE | | 19300 SW BOONES FERRY ROAD | SUITE 1B | | TUALATIN | OR | 97062 | |
| CARL HELDMANN | | Address Redacted | | | | | | |
| Carl Sondergaard Livingston | | Address Redacted | | | | | | |
| Carla Dianne Stewart | | Address Redacted | | | | | | |
| Carla Hertel Trepelkin | | Address Redacted | | | | | | |
| CARLE FOUNDATION | CARLE FOUNDATION HOSPITAL PHARMACY | 611 W PARK ST | | | URBANA | IL | 61801 | |
| CARLIN RICHARD | | Address Redacted | | | | | | |
| Carlissa Rawls | | Address Redacted | | | | | | |
| Carlos A Torres | | Address Redacted | | | | | | |
| CARLOS E GOMEZ MORA | | Address Redacted | | | | | | |
| Carlos E Soto | | Address Redacted | | | | | | |
| Carlos Ernesto Beltran Aleman | | Address Redacted | | | | | | |
| Carlos G Santana | | Address Redacted | | | | | | |
| Carlos Nestor Rimolo | | Address Redacted | | | | | | |
| Carlos Oliva | | Address Redacted | | | | | | |
| Carlos Sanchez | | Address Redacted | | | | | | |
| CARLTEX INTERNATIONAL INC | | 261 MOUNTAINVIEW AVE | SUITE 6 | | NYACK | NY | 10960 | |
| CARLTON RICHARD DENNIS | MANCHESTER OPHTHALMOLOGY | Address Redacted | | | | | | |
| Carlton Walter | | Address Redacted | | | | | | |
| Carly ORourke | | Address Redacted | | | | | | |
| Carmela Staugaitis | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN DAVIS | | Address Redacted | | | | | | |
| Carmen Jimena Paredes | | Address Redacted | | | | | | |
| CARMEN KEEL | | Address Redacted | | | | | | |
| Carmen Luisa Rivera Vicente | | Address Redacted | | | | | | |
| Carmen Marie Keel | | Address Redacted | | | | | | |
| Carmen S Velez | | Address Redacted | | | | | | |
| Carmen Vargas | | Address Redacted | | | | | | |
| Carmita Solano Cabrera | | Address Redacted | | | | | | |
| CARNEY T. & POHLENZ R. ODS | CARNEY TERRY R | Address Redacted | | | | | | |
| Carol A. Meszaros | | Address Redacted | | | | | | |
| CAROL BITSIMIS | | Address Redacted | | | | | | |
| CAROL GROVER | | Address Redacted | | | | | | |
| Carol J Hardin | | Address Redacted | | | | | | |
| Carol Jean Halford | | Address Redacted | | | | | | |
| Carol Katherine Wood | | Address Redacted | | | | | | |
| CAROL MICHAELS | | Address Redacted | | | | | | |
| CAROL REYNOLDS | | Address Redacted | | | | | | |
| CAROL SULLINS | | Address Redacted | | | | | | |
| CAROL TIMIAN | | Address Redacted | | | | | | |
| CAROLE EISFELDT | | Address Redacted | | | | | | |
| Carolina Allied Pharmaceutical Services Inc. | | 816 Ellis Rd. | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| Carolina Allied Pharmaceutical Services, Inc. | Attn Hal Harrison, Senior Vice President, Operations | 816 Ellis Road | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| CAROLINA CORNEA ASSOCIATES | | 200B PATEWOOD DR | STE 180 | | GREENVILLE | SC | 29615 | |
| Carolina Espinal Rodriguez | | Address Redacted | | | | | | |
| CAROLINA EYE ASSOCIATES | MINCEY GREGORY J | 2170 MIDLAND ROAD | | | SOUTHERN PINES | NC | 28387 | |
| CAROLINA GLAUCOMA & VISION CENTER | | 1 RICHLAND MED PARK | STE 210 | | COLUMBIA | SC | 29203 | |
| CAROLINA MACULAR AND RETINAL CARE | | 613 LONG POINT RD STE 201 | JOHN GROSS MD | | MOUNT PLEASANT | SC | 29464 | |
| Carolina Manufacturers Services, Inc. | | 816 ELLIS ROAD | | | DURHAM | NC | 27703 | |
| CAROLINA OPHTHALMOLOGY PA | | 1701 OLD VILLAGE ROAD | | | HENDERSONVILLE | NC | 28791 | |
| CAROLINA OPTOMETRIC OF ARDEN | SOWA MICHAEL OD | 2145 HENDERSONVILLE ROAD, SUITE D | | | ARDEN | NC | 28704 | |
| CAROLINA RETINA INSTITUTE | | 940 SE CARY PKWY STE 100 | | | CARY | NC | 27518 | |
| CAROLINA VISION ASSOCIATES | | 180 NORTH DEAN ST | | | SPARTANBURG | SC | 29302-1517 | |
| CAROLINAS CENTERS FOR SIGHT PC | | PO BOX 1919 | | | MURRELLS INLET | SC | 29576-1919 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 5379 | | | PORTLAND | OR | 97228 | |
| CAROLINAS MEDICAL CENTER | | 1000 BLYTHE BLVD | | | CHARLOTTE | NC | 28203 | |
| Caroline Christine Flannery | | Address Redacted | | | | | | |
| Carolyn Alice Weaver | | Address Redacted | | | | | | |
| CAROLYN SCHUH | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 59 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARON PRODUCTS & SERVICES INC | | PO BOX 715 | | | MARIETTA | OH | 45750 | |
| CARPET WEAVERS | ATTN STEVE SCOTT | 1971 E PERSHING RD | | | DECATUR | IL | 62526 | |
| CARR Business Systems | | PO BOX 936715 | | | ATLANTA | GA | 31193-6715 | |
| CARR CORPORATION | | 1547 11TH STREET | | | SANTA MONICA | CA | 90401 | |
| Carrie Ann Jasiak | | Address Redacted | | | | | | |
| Carrie L Aubert | | Address Redacted | | | | | | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIER TRANSICOLD | | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| CARTY EYE ASSOCIATES | | 830 OLD LANCASTER ROAD | | | BRYN MAWR | PA | 19010 | |
| CARUSO MICHAEL DO | | Address Redacted | | | | | | |
| CASAS MARIA M OD AND ASSOC | | 1455 NW 107TH AVE | STE 790 | | MIAMI | FL | 33172 | |
| CASCADE EYE & SKIN | | 5225 CIRQUE DR W | KEITH DAHLHAUSER MD | | UNIVERSITY PLACE | WA | 98467 | |
| CASCADE EYE & SKIN CENTERS PC | | 1703 S MERIDIAN STE 101 | | | PUYALLUP | WA | 98371-7590 | |
| CASDEN RICHARD STEPHEN | | Address Redacted | | | | | | |
| CASELLA PROCESS SOLUTIONS | C/O FLUID FLOW PRODUCTS | 246 CALEF HIGHWAY | | | BARRINGTON | NH | 03825 | |
| Casey J Lee | | Address Redacted | | | | | | |
| Casilda Adames | | Address Redacted | | | | | | |
| CASSEL MITCHELL MD | | Address Redacted | | | | | | |
| CASSIE DUNRUD | | Address Redacted | | | | | | |
| CASSONE LEASING | | 1950 LAKELAND AVENUE | | | RONKONKOMA | NY | 11779 | |
| CASTER ANDREW I | | Address Redacted | | | | | | |
| CASTILLEJOS EYE INSTITUTE | CASTILLEJOS MARIA E | 342 F STREET | | | CHULA VISTA | CA | 91910 | |
| CASTLE HILL PHARMACEUTICAL DISTRIBUTORS | | 706 CASTLE HILL AVENUE | | | BRONX | NY | 10473 | |
| CATALENT MICRON TECHNOLOGIES | | 333 PHOENIXVILLE PIKE | | | MALVERN | PA | 19355 | |
| Catalent Pharma Solutions | Attn Edward Purell Ronald Stern | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | Bill Hartzel | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions | Eric J. Feltes | 2200 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | William Hartzel, VP, BD | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions LLC | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| CATALENT PHARMA SOLUTIONS RTP | | 160 PHARMA DR | | | MORRISVILLE | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Andrea Wagner, Account Director Medication Delivery Solutions | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Bill Hartzel | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Brian Woodrow, Director, Lab Operations | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn Craig Davies - Cutting, Director, Pulmonary & Nasal Product Development | 160 Pharma Drive | | | Morrisville | NC | 27560 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 60 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalent Pharma Solutions, LLC | Attn David Widmann | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Eric J. Feltes, Associate Director Business Development | 2200 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Eric J. Feltes, Associate Director Business Development | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn General Counsel (Legal Department) | 14 Schoolhouse Rd | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn General Manager | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Jonathan Arnold | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Jonathan Arnold | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Jonathan Arnold, General Manager | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Legal Department | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Melvin Whitehead, Chrissa Schremp, Kim Wilcenski | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn Rachel Timberlake and Sandra Cantwell | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Roy Satchell | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Sandra Cantwell and Mark Morrell | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Sandra Cantwell Mark Morell | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Vice President/ General Manager | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Bill Hartzel, Regional Director, Commercial Operations | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Chrissa Schremp, Julie Bishop | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Director, Lab Operations | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Jennifer Karlsson, Marc Hens | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Marc Hens, Jennifer Karlsson | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Edward Purell, Account Director | 3001 Red Lion Road | | | Philadelphia | PA | 19114 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead Tom Clark Carole Evans | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Ronald Stern, Sales Director | 3001 Red Lion Road | | | Philadelphia | PA | 19114 | |
| Catalent Pharma Solutions, LLC | Roy Satchell Sandra Cantwell | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Sandra Cantwell and Rachel Timberlake | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Sandra Cantwell, Tabatha Englehart, Bill Hartzel, Oliver Vogt | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Scott Parker, Director, Sales | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Tom Clark Matthew Fahey | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 61 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalent Wodstock | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| Catalent Woodstock | David Widmann, Account Director | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent, Sterile Technologies Group | Attn President | 2200 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| CATARACT & EYE CENTER OF CLEBURNE | | 1665 WOODARD AVE | | | CLEBURNE | TX | 76033 | |
| CATARACT & EYE DISEASE | SPECIALISTS INCORPORATED | 9 POINT WEST BLVD | | | SAINT CHARLES | MO | 63301 | |
| CATARACT & EYE DISEASE | | 9 POINT WEST BLVD | SPECIALISTS INCORPORATED | | SAINT CHARLES | MO | 63301 | |
| CATARACT & LASER CENTER CENTRAL LLC | | 95 MECHANIC STREET | | | GARDNER | MA | 01440 | |
| CATARACT & LASER CTR. | | 349 N MAIN ST | | | ANDOVER | MA | 01810-2687 | |
| CATARACT EYE CONSULTANTS OF MICHIGAN | PARENT ALAN C | 29753 HOOVER STE A | | | WARREN | MI | 48093 | |
| CATARACT GLAUCOMA & RETINA CONS OF TX | SMITH SHANNON L | 3302 NE STALLINGS DRIVE | | | NACOGDOCHES | TX | 75965 | |
| Catawba Research, LLC | | 5200 77 CENTER DR SUITE 160 | | | CHARLOTTE | NC | 28217 | |
| CATE STANLEY OD | | Address Redacted | | | | | | |
| Catherine K Reed | | Address Redacted | | | | | | |
| CATHEY JUAREZ | | Address Redacted | | | | | | |
| CATHOLIC HEALTH SYSTEM | | 992 N VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| CATHOLIC MEDICAL CENTER HOSP | PHARMACY DEPARTMENT | 100 MCGREGOR STREET | | | MANCHESTER | NH | 03102 | |
| CATHY DIMARCO | | Address Redacted | | | | | | |
| CATRINA MOHR | | Address Redacted | | | | | | |
| CAUCHARD RONALD NICHOLAS | | Address Redacted | | | | | | |
| CAVANAUGH EYE CENTER PA | CAVANAUGH TIMOTHY B | 6200 W. 135TH ST SUITE 300 | | | OVERLAND PARK | KS | 66223 | |
| CBI/IVT A UBM LIFE SCIENCES COMPANY | | 70 BLANCHARD RD 3RD FLOOR | ATTN CUSTOMER SERVICE | | BURLINGTON | MA | 01803-6810 | |
| CBN Management, LLC, Brilliant Financial Staffing, Management Resources and Brilliant Technology Staffing | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| CBRNE TECHNOLOGIES CORPORATION | | 5223 HOWARD AVENUE | | | WESTERN SPRINGS | IL | 60558 | |
| CC FIRE EQUIPMENT COMPANY INC | | 4377 EAST FARIES PARKWAY | | | DECATUR | IL | 62526 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | | PO BOX 5729 | | | CAROL STREAM | IL | 60197-5729 | |
| CD Group, Inc. | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| CDW DIRECT | | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct LLC | | PO Box 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct, LLC | Ash Wainwright Jon Greenfield | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | CDW / Attn Ronelle Erickson | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDW Direct, LLC | General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | Jasmin Miller-Luciano, Manager, Program Management | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CE&IC | | TWO TERRI LANE STE 125 | | | BURLINGTON | NJ | 08016 | |
| CE&IC, Inc. | | TWO TERRI LANE STE 125 | | | BURLINGTON | NJ | 08016 | |
| Cecilia Flesch-Napoli | | Address Redacted | | | | | | |
| Cecilia Soto Cuadros | | Address Redacted | | | | | | |
| Cedar Brook 5 Corporate Center, LP | | 4A Cedar Brook Drive | | | Cranbury | NJ | 08512 | |
| Cedar Brook Corporate Center | | 4A CEDAR BROOK DRIVE | | | CRANBURY | NJ | 08512 | |
| Cedar Brook Corporate Center, LP | | 4A Cedar Brook Drive | | | Cranbury | NJ | 08512 | |
| Cedarburg Pharmaceuticals, Inc. | | 870 BADGER CIRCLE | | | GRAFTON | WI | 53024 | |
| CEDARS SINAI MEDICAL CTR DBA | CEDARS SINAI MEDICAL CENTER PH | 8700 BEVERLY BLVD RM A 845 | | | LOS ANGELES | CA | 90048 | |
| CEDRA Corporation | | 8609 CROSS PARK DR | | | AUSTIN | TX | 78754 | |
| CEI VISION PARTNERS LLC | | 1945 CEI DRIVE | | | CINCINNATI | OH | 45242 | |
| Ceirina M Burnham | | Address Redacted | | | | | | |
| Celgene Corporation | Attn Chief Operations Officer | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| Celgene Corporation | Attn VP, Legan & Chief Counsel | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| Celgene Corporation | | 86 MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| CELL APPLICATIONS INC | | 5820 OBERLIN DR SUITE 101 | | | SAN DIEGO | CA | 92121 | |
| Cellchem Pharmaceutical Inc. | | 30 Concourse Gate, Unit 1 | | | Ottawa | ON | K2E 7V7 | Canada |
| Cellco Partnership | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn HQ Legal & External Affairs Dept. | One Verizon Way, VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| Cellco Verizon Wireless | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| CELLMARK USA LLC | | 2 CORPORATE DRIVE 5TH FLOOR | | | SHELTON | CT | 06484 | |
| CEM CORPORATION | ATTN TONY BICKEL | PO BOX 200 | | | MATTHEWS | NC | 28106-0200 | |
| CENTEGRA HEALTH SYSTEM | ATTN KIM CANGELOSI | 527 W SOUTH STREET | | | WOODSTOCK | IL | 60090 | |
| Centene Corporation | | Centene Plaza | 7700 Forsyth Boulevard | | St. Louis | MO | 63105 | |
| CENTER FAMILY VISION | | 920 PLYMOUTH AVE | | | FALL RIVER | MA | 02721 | |
| CENTER FOR ADVANCED SURGEONS | | 3367 SOUTH MERCY ROAD | STE 101 | | GILBERT | AR | 85297 | |
| CENTER FOR EXCELL IN EYE CARE | TRATTLER HENRY LEONARD | 8940 N KENDALL DRIVE | STE 400E | | MIAMI | FL | 33176 | |
| CENTER FOR EYE CARE | | 1720A MEDICAL PARK DR | SUITE 330A | | BILOXI | MS | 39532-2129 | |
| CENTER FOR EYECARE AND SURGERY | GORMAN B DAVID | 1115 5TH AVENUE | | | NEW YORK | NY | 10128 | |
| CENTER FOR RETINA & MACULAR DISEASE | | 250 AVENUE K SW | SUITE 201 | DAVID M MISCH MD | WINTER HAVEN | FL | 33880 | |
| CENTER FOR RETINAL AND MACULAR DISEASES | LERNER LEONID E | 1441 AVOCADO AVENUE | SUITE 204 | | NEWPORT BEACH | CA | 92660 | |
| CENTER FOR RETINAL DISEASES AND SURGERY | | 6420 ROCKLEDGE DR | SUITE 4900 | SUBURBAN OUTPATIENT CENTER | BETHESDA | MD | 20817 | |
| CENTER FOR SIGHT | BEHFOROUZ MICHAEL A | 3985 W 106TH STREET | SUITE 120 | | CARMEL | IN | 46032 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER FOR SIGHT | PATRIAS MARTIN C | 1015 LAURENCE AVENUE | | | JACKSON | MI | 49202 | |
| CENTER FOR SIGHT | | 1360 E VENICE AVE | SHOEMAKER DAVID W MD | | VENICE | FL | 34292-3066 | |
| CENTER FOR SIGHT | | 77 WEST BARNEY ST | JOHNATHAN LUDLOW OD | | GOUVERNEUR | NY | 13642 | |
| CENTER FOR SIGHT | | 9989 SW NIMBUS AVE | | | BEAVERTON | OR | 97008-7150 | |
| CENTER FOR SIGHT INC | HOFELDT GREGORY T | 1565 NORTH MAIN STREET | SUITE 406 | | FALL RIVER | MA | 02720 | |
| CENTER FOR SIGHT OF CENTRAL ILLINOIS | HERRMANN TYSON J | 304 W. HAY STREET SUITE 311 | | | DECATUR | IL | 62526 | |
| CENTER LANE LLC | | 152 FEEKS LANE | | | LOCUST VALLEY | NY | 11560 | |
| CENTERPLATE HOSPITALITY VENTURE | | 1 INDEPENDENCE POINTE SUITE 305 | | | GREENVILLE | SC | 29615 | |
| CENTERPOINT VENTURE II LLC | | 1808 SWIFT DRIVE SUITE A | | | OAK BROOK | IL | 60523-1501 | |
| CENTERS FOR DISEASE CONTROL & PREVENTION | FINANCIAL MGMT OFFICE | BOX 15580 | | | ATLANTA | GA | 30333 | |
| CENTRAL COAST EYE INC | | 628 CALIFORNIA BLVD | SUITE C | | SAN LUIS OBISPO | CA | 93401-2542 | |
| CENTRAL COAST EYE SURGERY INC | LAURITZEN DEREK BRIAN MD | 941 CALIFORNIA BLVD | | | SAN LUIS OBISPO | CA | 93401 | |
| CENTRAL DAKOTA EYECARE, LLP | EISNACH-BECKER DENETTE K | 640 E. SIOUX AVE | SUITE 3 | | PIERRE | SD | 57501 | |
| CENTRAL EYE CARE LTD | BADAWI DAVID YONAN | 1614 WEST CENTRAL RD | SUITE 107 | | ARLINGTON HEIGHTS | IL | 60005 | |
| CENTRAL FLORIDA RETINA CONSULTANTS | BARNES C DURHAM | 44 LAKE BEAUTY DR SUITE 300 | | | ORLANDO | FL | 32806 | |
| CENTRAL ILLINOIS SCALE COMPANY | | PO BOX 3158 | | | DECATUR | IL | 62524 | |
| CENTRAL ILLINOIS WINDOW TINTING | | 2150 E LOCUST | | | DECATUR | IL | 62521 | |
| CENTRAL INDIANA SURGERY CTR | | 9002 NORTH MERIDIAN STREET | LOWER LEVEL | | INDIANAPOLIS | IN | 46260 | |
| CENTRAL IOWA HOSPITAL CORP | DBA METHODIST WEST HOSPITAL | 1660 60TH STREET | | | WEST DES MOINES | IA | 50266 | |
| CENTRAL KY OPTOMETRICS ASSOC PSC | HOLLINGSWORTH-CECCONI PATRICI | 310 W. HIGH STREET | | | LEBANON | KY | 40033 | |
| CENTRAL MAINE EYE CARE PA LLC | DANIELS MARC B | 181 RUSSELL ST | PO BOX 999 | | LEWISTON | ME | 04240 | |
| CENTRAL MAINE MEDICAL CENTER | C/O THE PHARMACY | 300 MAIN STREET | | | LEWISTON | ME | 04240 | |
| CENTRAL MINNESOTA RETINA CONSU | REYNOLDS DALE S | 2330 TROOP DRIVE # 104 | | | SARTELL | MN | 56377 | |
| CENTRAL MONTANA EYECARE | MORGAN LEACH OD | 2012 14TH ST SW | | | GREAT FALLS | MT | 59404 | |
| CENTRAL MONTANA EYECARE | | 2012 14TH ST SW | MORGAN LEACH OD | | GREAT FALLS | MT | 59404 | |
| CENTRAL OHIO EYE SURGEONS INC | | 1355 YAUGER ROAD | | | MT. VERNON | OH | 43050 | |
| CENTRAL PA OPTOMETRIC SOCIETY | | 5275 EAST TRINDLE RD | | | MECHANICSBURG | PA | 17050 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 64 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PRODUCTION PHARMACY | | 1119 - 55TH AVE NE | | | CALGARY | AB | T2E 6W1 | Canada |
| CENTRAL SALES CO | | 200 PRICE INDUSTRIAL LANE | | | HUNTINGTON | WV | 25705 | |
| CENTRAL SHARED SERVICES LLC | | 10094 PREMIER PARKWAY | | | MIRAMAR | FL | 33025 | |
| CENTRAL SHARED SERVICES LLC | | 12901 STARKEY ROAD SUITE 1000 | | | LARGO | FL | 33773 | |
| CENTRAL TEXAS RETINA AND VITREOUS | SMITH STEPHEN R | 7200 N. MOPAC, STE 200 | | | AUSTIN | TX | 78731 | |
| CENTRAL TME CLOCK INC | | 5-23 50TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| CENTRAL TRIAD RETINA, P.A. | | 3333 BROOKVIEW HILLS BLVD | STE 201 | | WINSTON SALEM | NC | 27103 | |
| CENTRAL VALLEY EYE | | 36 W YOKUTZ AVE | STE 1 | | STOCKTON | CA | 95207 | |
| CENTRE DE MONT-LAURIER | | 2561 CHEMIN DE LA LIEURE SUD | DES RUISSEAUX | | MONT-LAURIER | QC | J9L 3G3 | Canada |
| CENTRE DE SANTE DE LA MINGANIE | | 1035 PROMENADE DES ANCIENS | | | HAVRE-ST-PIERRE | QC | G0G 1P0 | Canada |
| CENTRE DE SANTE DE LA MRC DASBESTOS | | 475 3RD AVE | | | ASBESTOS | QC | J1T 1X6 | Canada |
| CENTRE DE SANTE MEMPHREMAGDE | | 50 RUE ST PATRICE EST | | | MAGOG | QC | J1X3X3 | Canada |
| CENTRE DE SANTE VALLE-DE-LA-GATINEAU | | 309, BOUL. DESJARDINS | IN-PATIENT HOSPITAL PHARMACY | | MANIWAKI | QC | J9E 2E7 | Canada |
| CENTRE HOSPITALIER | | 1515 17 IEME RUE | PHARMACY | | ST GEORGES | QC | G5Y 4T8 | Canada |
| CENTRE HOSPITALIER ANNA LABERG | | 200 BOUL BRISEBOIS | PHARMACY | | CHATEAUGUAY | QC | J6K4W8 | Canada |
| CENTRE HOSPITALIER DE CHANDLER | | 451 MSGR ROSS EAST | C.P. 3300 | | CHANDLER | QC | G0C1K0 | Canada |
| CENTRE HOSPITALIER DE RIMOUSKI | | 150 AVE ROULEAU | PHARMACY | | RIMOUSKI | QC | G5L 5T1 | Canada |
| CENTRE HOSPITALIER DE RIU DU LOUP | | 75 RUE ST HENI | | | RIVIERE DU LOUP | QC | G5R 2A4 | Canada |
| CENTRE HOSPITALIER LAURENTIER | | 234 ST VINCENT | | | STE-AGATHE-DES-MONTS | QC | J8C 2B8 | Canada |
| CENTRE HOSPITALIER MATANE | | 333 THIBAULT | JULIE LAGACE PHARMAUENNE - CHEF | | MATANE | QC | G4W 2W5 | Canada |
| CENTRE HOSPITALIER REGION AMIANTE | | 1717 NOTRE DAME NORD | | | THETFORD MINES | QC | G6G 2V4 | Canada |
| CENTRE HOSPITALIER REGIONAL | | 635 BOULEVARD JOLIET | PHARMACY | | BAIE COMEAU | QC | G5C1P1 | Canada |
| Centric Consulting | | PO BOX 75581 | | | CLEVELAND | OH | 44101-4200 | |
| Centric Consulting LLC | | PO BOX 75581 | | | CLEVELAND | OH | 44101-4200 | |
| CENTRIENT PHARMACEUTICALS USA INC | ATTN AR DEPT C/O ANGIE GAMBLE | 45 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 65 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRIX PHARMACEUTICALS, EDWARDS PHARMACEUTICALS, LASER PHARMACEUTICALS, MARNEL PHARMACEUTICALS, POLY PHARMACEUTICALS | Robert W. Barton | TAYLOR PORTER BROOKS & PHILLIPS, LLP | 450 Laurel Street, 8th Floor | | Baton Rouge | LA | 70801 | |
| CENTRO OFTALMOLOGILO METRO | | 1250 JESUS T PINERO AVE | CAPARRA TERRACE | | SAN JUAN | PR | 00922 | |
| Centroflora CMS S.a.r.l. | | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | LUXEMBOURG |
| CENTURA HEALTH | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 372660 | | | DENVER | CO | 80237 | |
| CENTURA HEALTH | | 109 INVERNESS DR E STE J | | | ENGLEWOOD | CO | 80112 | |
| CENTURA HEALTH | | 9100 E MINERAL CIR | | | CENTENNIAL | CO | 80112 | |
| CENTURY EYE CARE MEDICAL CENTER INC | AGHAI MEHRDAD | 1141 W REDONDO BEACH BLVD #101 | | | GARDENA | CA | 90247 | |
| CENVEO | | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| Cenveo Worldwide Limited | Attn Cappy Childs, President, Commercial Print Group | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| Cenveo Worldwide Limited | Attn Wendy O. Holmik, EVP, Print Group & Strategic Accounts | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| Cenveo Worldwide Limited | Attn Wendy O. Holmvik, EVP, Print Group & Strategic Accounts | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| Cenveo, Corporation | Attn Legal Dept | 200 First Stamford Place | | | Stamford | CT | 06092 | |
| Cephalon | ATTN A/P | PO BOX 2027 | | | FRAZER | PA | 19355 | |
| CERBERUS LLC | | 3033 WILSON BLVD | STE E-185 | | ARLINGTON | VA | 22201 | |
| CERES CHEMICAL CO INC | | PO BOX 2198 | | | MOUNT PLEASANT | SC | 29465-2198 | |
| CERILLIANT CORPORATION | | 811 PALOMA DRIVE SUITE A | | | ROUND ROCK | TX | 78665 | |
| CERRI HUGO JM | | Address Redacted | | | | | | |
| CERTCO INC | | PO BOX 7368 | | | MADISON | WI | 53707-7368 | |
| CERTIFIED SAFETY MFG | | 1400 CHESTNUT AVE | | | KANSAS CITY | MO | 64127 | |
| Cerulean Associate LLC | ACCOUNTS RECEIVABLE | PO BOX 498 | | | WILLIAMSBURG | VA | 23187-0498 | |
| Cerulean Associates LLC | ACCOUNTS RECEIVABLE | PO BOX 498 | | | WILLIAMSBURG | VA | 23187-0498 | |
| CESAR CASTILLO | | Address Redacted | | | | | | |
| CESAR CASTILLO INC/ANIMAL HEALTH | | PO BOX 191149 | | | SAN JUAN | PR | 00919 | |
| Cesar Castillo, Inc | | SAN JUAN INDUSTRIAL PARK | PO BOX 191149, SAN JUAN, PR 00926 | | SAN JUAN | PR | 00919 | |
| Ceuta Healthcare Limited | | 41 Richmond Hill | | | Bournemouth | | BH2 6HS | United Kingdom |
| CFS-Crowe Chizek LLP | | 1 Mid America Plaza, Suite 700 | | | Oak Brook | IL | 60181 | |
| CGT INC | | 2551 SPRUCE STREET | | | UNION | NJ | 07083 | |
| CH HOTEL-DIEU DAMOS | | 622 4E RUE QUEST | | | AMOS | QC | J9T 2S2 | Canada |

In re: Akorn, Inc., et al.
Case No.: 20-11177

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CH LA SARRE | | 679 2E RUE ST | DR ISABELLE MASSE | IN-PATIENT HOSPITAL PHARMACY | LA SARRE | QC | J9Z 2X7 | Canada |
| CH REGIONAL DE LANAUDIERE | | 1000 BOUL STE-ANNE | C/O PHARMACY - CSSSNL | | ST CHARLES-BORROMEE | QC | J6E 6J2 | Canada |
| CH REGIONAL DE TROIS-RIVIERES | PAVILLON SAINTE MARIE | 1991, BOUL. DU CARMEL | DR LYNE MARCHAND | | TROIS-RIVIERES | QC | G8Z 3R9 | Canada |
| CH REGIONAL DU SUROIT | | 150 RUE ST THOMAS | DR BERNARD RICHARD | | SALABERRY-DE-VALLEYF | QC | J6T 6C1 | Canada |
| Chad Fredrick | | Address Redacted | | | | | | |
| Chad J Munsterman | | Address Redacted | | | | | | |
| CHAIKEN BARRY G MD PC | | 625 PARK AVENUE | 1ST FLOOR | | NEW YORK | NY | 10065 | |
| Chain Drug Consortium, LLC | | 3301 NW 2nd Avenue 100 | | | Boca Raton | FL | 33431 | |
| Chaitali D. Shah | | Address Redacted | | | | | | |
| Chaitali Patel | | Address Redacted | | | | | | |
| CHAN IAN HING-YEUNG | | Address Redacted | | | | | | |
| CHANDLER DAVID OD | | Address Redacted | | | | | | |
| Chandler Duane Hardin | | Address Redacted | | | | | | |
| Chandrakant H Lunagariya | | Address Redacted | | | | | | |
| CHANEY EYE CARE OF MADISON | CHANEY DONNA M | 300 MADISON AVE | P.O. BOX 86 | | MADISON | WV | 25130 | |
| CHANG ALEXANDER C S | | Address Redacted | | | | | | |
| CHANG CAROLYN CHIENG-LIN | | Address Redacted | | | | | | |
| CHANG EDWARD JINKI | | Address Redacted | | | | | | |
| CHANG EYE CLINIC | CHANG LUNG | 1528 S GARFIELD AVE | | | ALHAMBRA | CA | 91801 | |
| CHANG KONG-LIN | | Address Redacted | | | | | | |
| CHANG SHI-HWA WILLIAM MD | VALLEY RETINA P.C. | Address Redacted | | | | | | |
| CHANG THOMAS T | | Address Redacted | | | | | | |
| Chantz A Pinder | | Address Redacted | | | | | | |
| CHAO VISION INSTITUTE | CHAO LAWRENCE C | 2500 ALTON PARKWAY | SUITE 102 | | IRVINE | CA | 92606 | |
| CHAPEL HILL OPHTH CLINIC | | 110 CONNER DR STE 2 | | | CHAPEL HILL | NC | 27514-7044 | |
| CHAPMAN PHARMACEUTICAL CONSULTING | | PO BOX 7950 | | | UPPER MARLBORO | MD | 20792 | |
| CHAPPELL JOSEPH | | Address Redacted | | | | | | |
| CHAR DEVRON H | | Address Redacted | | | | | | |
| CHARLENE BERRY | | Address Redacted | | | | | | |
| CHARLENE SECK | | Address Redacted | | | | | | |
| Charles A Miller | | Address Redacted | | | | | | |
| CHARLES CAYWOOD | | Address Redacted | | | | | | |
| Charles E. Coates | | Address Redacted | | | | | | |
| CHARLES FRAZIER | | Address Redacted | | | | | | |
| CHARLES GIBBS | | Address Redacted | | | | | | |
| Charles H Ruffing III | | Address Redacted | | | | | | |
| Charles J Andrews | | Address Redacted | | | | | | |
| Charles J Vancil | | Address Redacted | | | | | | |
| Charles L Robertson | | Address Redacted | | | | | | |
| Charles Manolakos | | Address Redacted | | | | | | |
| CHARLES RETINA INSTITUTE | | 1432 KIMBROUGH RD | | | GERMANTOWN | TN | 38138 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles River | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| Charles River Laboratories Inc. | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| Charles River Laboratories, Inc. | Attn General Counsel | 251 Ballardvale Street | | | Wilmington | MA | 01887 | |
| CHARLES RIVERS LABORATORIES | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| CHARLES ROSS & SON CO | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| Charles Ross & Son Company | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| Charles Scala | | Address Redacted | | | | | | |
| CHARLES TABEEK & SON | | 430 BOONTON RD | | | LINCOLN PARK | NJ | 07035 | |
| CHARLES VISION CENTER | | 523 S SANTA FE AVE STE A | LARRY CHARLES OD | | EDMOND | OK | 73003-6336 | |
| CHARLES WATLINGTON | | Address Redacted | | | | | | |
| CHARLESSON LLC | | 5301 BEVERLY DR | | | OKLAHOMA CITY | OK | 73105 | |
| CHARLESTON HOSPITAL | DBA SAINT FRANCIS HOSPITAL | 333 LAIDLEY STREET | | | CHARLESTON | WV | 25322 | |
| Charlie Davis | | Address Redacted | | | | | | |
| CHARLIE HAMPEL | | Address Redacted | | | | | | |
| CHARLOTTE EYE EAR NOSE & THROAT ASSOC | SAUNDERS TIMOTHY G | 6035 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 | |
| CHARLOTTE EYE EAR NOSE AND THROAT | | 400 PARK ST | KASHYAP KANSUPADA MD | | BELMONT | NC | 28012 | |
| CHARLOTTE SECHRIST | | Address Redacted | | | | | | |
| CHASE-LOGEMAN | CROSS CREEK CORPORATION CENTER | 303 FRIENDSHIP DRIVE | | | GREENSBORO | NC | 27409-9794 | |
| CHATEAU LA MER | | 845 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 | |
| CHATHAM EYE ASSOCIATES | | 9104 MIDDLEGROUND ROAD SUITE 1 | | | SAVANNAH | GA | 31406 | |
| CHATTANOOGA RETINA | STONE JOHN L | 7300 JARNIGAN ROAD | | | CHATTANOOGA | TN | 37421 | |
| CHATTEM CHEMICALS INC | C/O CORNERSTONE COMMUNITY BANK | P.O. BOX 9283 | | | EAST RIDGE | TN | 37412 | |
| CHAVAH LEAH | | Address Redacted | | | | | | |
| CHAWLA DINESH K | | Address Redacted | | | | | | |
| CHEAHA EYE ASSOCIATES | PICKRELL DAVID H | 300 EAST STREET, NORTH | SUITE F | | TALLADEGA | AL | 35160 | |
| Cheick Keita | | Address Redacted | | | | | | |
| CHEIJ ABRAHAM MD | | Address Redacted | | | | | | |
| CHELSEA COMMUNITY HOSP | | 775 S MAIN ST | ACCOUNTS PAYABLE | | CHELSEA | MI | 48118-1370 | |
| Chelsea E Luce | | Address Redacted | | | | | | |
| Chelsea Marie Gregory | | Address Redacted | | | | | | |
| Chelsea Marie Hadsall | | Address Redacted | | | | | | |
| Chelsy Elizabeth Soberg | | Address Redacted | | | | | | |
| CHEM-AQUA INC | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| ChemCon | | ENGESSERSTR 46 | | | FREIBURG I BR | | 79108 | GERMANY |
| ChemCon GmbH | | ENGESSERSTR 46 | | | FREIBURG I BR | | 79108 | GERMANY |
| CHEMGLASS LIFE SCIENCES LLC | | 3800 N MILL RD | | | VINELAND | NJ | 08360 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 68 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMI S.p.A. | | VIA DEI LAVORATORI 54 | 20092 CINISELLO BALSAMI (MI) | | | | | ITALY |
| CHEMICAL ABSTRACTS SERVICE | DIV OF AMERICAN CHEMICAL SOCIETY | L-3000 | | | COLUMBUS | OH | 43260 | |
| CHEMO IBERICA SA | | MANUEL POMBO ANGULA 28 - 3RD FLOOR | | | MADRID | | 28050 | Spain |
| CHEMPOINT.COM | | 13727 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CHEMTREAT INC | | 5640 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| CHEMTREC | | PO BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| Chemwerth, Inc. | | 1764 LITCHFIELD TURNPIKE SUITE 202 | | | WOODBRIDGE | CT | 06525 | |
| CHEN HOWARD H | | Address Redacted | | | | | | |
| CHEN PETER CHEN-HUA | | Address Redacted | | | | | | |
| CHENANGO EYE ASSOCIATES | | 194 GRANDVIEW LN | KRAMER J MD | | NORWICH | NY | 13815-3331 | |
| CHENG MABEL MP MD PLLC | | 3140 TROY SCHENECTADY RD | FOCUS OPTICAL | | SCHENECTADY | NY | 12309 | |
| Cheryl A Coss | | Address Redacted | | | | | | |
| Cheryl Ann Harter | | Address Redacted | | | | | | |
| Cheryl I Patient | | Address Redacted | | | | | | |
| CHERYL KELLER | | Address Redacted | | | | | | |
| Cheryl R Flowers | | Address Redacted | | | | | | |
| Cheryl Weedman | | Address Redacted | | | | | | |
| Cheryl White | | Address Redacted | | | | | | |
| Chesapeake Biological Laboratories, Inc. | | 146 Williams Street | | | Solomons | MD | 20688 | |
| CHESAPEAKE EYE CARE MANAGEMENT | CIRONE-SCOTT MARIA C | 2661 RIVA ROAD BUILDING 1000 | SUITE 1030 | | ANNAPOLIS | MD | 21401 | |
| CHESAPEAKE RETINA CENTERS | | 3460 OLD WASHINGTON RD | SUITE 101 | OMAR AHMAD E MD PC | WALDORF | MD | 20602 | |
| CHESEN NEIL | | Address Redacted | | | | | | |
| CHESHIRE MEDICAL CENTER | | 580 COURT ST | | | KEENE | NH | 03431 | |
| CHESS JEREMY | | Address Redacted | | | | | | |
| CHESTER COUNTY EYE CARE ASSOCIATES | ARENA CRISTAN M | 915 OLD FERN HILL ROAD | BUILDING B, SUITE 200 | | WEST CHESTER | PA | 19380 | |
| Chetankumar Ashwin Patel | | Address Redacted | | | | | | |
| Cheyanne Lynn Warren | | Address Redacted | | | | | | |
| CHEYENNE EYE CLINIC | FIRST FLOOR | 1300 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| Cheyenne Latrice Smith | | Address Redacted | | | | | | |
| CHEYENNE OCULAR SURGERY LLC | SECOND FLOOR | 1300 EAST 20TH STREET | | | CHEYENNE | WY | 82001 | |
| CHEYENNE REGIONAL MEDICAL CENTER | ATTN AR SANDY | 214 E 23RD STREET | | | CHEYENNE | WY | 82001 | |
| CHI ACCOUNTS PAYABLE SUPPORT CENTER | ATTN GOOD SAMARITAN HOSP PHARMACY | PO BOX 63600 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCOUNTS PAYABLE SUPPORT CENTER | | PO BOX 636000 | | | LITTLETON | CO | 80163 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 69 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHI HEALTH CREIGHTON UNIVERSITY MED CTR | | PO BOX 636000 | ATTN COST CENTER 5100115 | | LITTLETON | CO | 80163 | |
| CHI HEALTH IMMANUEL | PHARMACY | 6901 NORTH 72ND ST | | | OMAHA | NE | 68122 | |
| CHI HEALTH MERCY COUNCIL BLUFFS | BERGAN MERCY HEALTH SYSTEM | 800 MERCY DRIVE | | | COUNCIL BLUFFS | IA | 51503 | |
| CHIANA STEVEN J OD INC | | 1839 W ORANGETHORPE AVE | | | FULLERTON | CA | 92833-4405 | |
| CHIANG ROBERT | | Address Redacted | | | | | | |
| CHICAGO COMMUNICATIONS LLC | | 200 SPANGLER AVE | ATTN A/P | | ELMHURST | IL | 60126 | |
| CHICAGO CORNEA CONSULTANTS | MAJMUDAR PARAG A | 1585 BARRINGTON RD | STE 502 | | HOFFMAN ESTATES | IL | 60169 | |
| CHICAGO EYE CONSULTANTS | WEISS RONALD S | 4401 S HARLEM AVE | | | STICKNEY | IL | 60402 | |
| CHICAGO EYE CONSULTANTS - LARSEN | | 710 NORTH YORK ROAD | | | HINSDALE | IL | 60521 | |
| CHICAGO EYE INSTITUTE | TRESLEY DAVID J | 3982 N MILWAKEE AVE | | | CHICAGO | IL | 60641 | |
| CHICAGO GLUE MACHINE & SUPPLY CO INC | | 750 N BAKER DR | | | ITASCA | IL | 60143 | |
| CHICAGO PALLET SERVICES | | 1875 GREENLEAF AVENUE | | | ELK GROVE | IL | 60007 | |
| CHICAGO RETINA | MENNER CAROL A | 1182 N. MILWAUKE AVE | | | CHICAGO | IL | 60642 | |
| CHICAGO SUBURBAN EXPRESS | | P.O. BOX 388568 | | | CHICAGO | IL | 60638 | |
| CHICAGOLAND RETINAL CONSULTANTS | | 6801 STANLEY AVE STE B | | | BERWYN | IL | 60402 | |
| CHILDRENS EYE CARE | HEIDAR KRISTA A | 11800 NE 128TH STREET | SUITE 430 | | KIRKLAND | WA | 98034 | |
| CHILDRENS EYE CARE PC | | 366 COLT HIGHWAY ROUTE 6 | | | FARMINGTON | CT | 06032 | |
| CHILDRENS EYE CENTER OF EL PASO | RADENOVICH VIOLETA | 1250 E CLIFF | SUITE 4D | | EL PASO | TX | 79902 | |
| CHILDRENS HOSP CENTRAL CALIF | | 9300 VALLEY CHILDRENS PLACE | ACCOUNTS PAYABLE PC01 | | MADERA | CA | 93636 | |
| CHILDRENS HOSP OF LOS ANGELES | DEPT OF PHARMACY, BOX 44 | 4650 SUNSET BLVD ROOM 1401 | | | LOS ANGELES | CA | 90027 | |
| CHILDRENS HOSP OF ORANGE CO | | 455 SOUTH MAIN ST | PHARMACY | | ORANGE | CA | 92868 | |
| CHILDRENS HOSPITAL | ATTN PHARMACY DEPARTMENT | 8200 DODGE ST | | | OMAHA | NE | 68114 | |
| CHILDRENS HOSPITAL | MEDICAL CENTER OF AKRON | ONE PERKINS SQUARE | PHARMACY DEPARTMENT | | AKRON | OH | 44308-1062 | |
| CHILDRENS HOSPITAL | | 200 HENRY CLAY AVENUE | | | NEW ORLEANS | LA | 70118 | |
| CHILDRENS HOSPITAL & HEALTH CENTER PHARM | | 3020 CHILDRENS WAY STE MC5001 | ATTN INPATIENT PHARMACY | | SAN DIEGO | CA | 92123 | |
| CHILDRENS HOSPITAL MEDICAL CENTER | | 3333 BURNET AVENUE | MAIL LOCATION 5000 | ATTN ACCOUNTS PAYABLE | CINCINNATI | OH | 45229 | |
| CHILDRENS HOSPITAL NATIONAL | MEDICAL CENTER/PHARMACY | 111 MICHIGAN AVENUE, N.W. | | | WASHINGTON | DC | 20010 | |
| CHILDRENS HOSPITAL OF EASTERN ONTARIO | | 401 SMYTH RD | | | OTTAWA | ON | K1H 8L1 | Canada |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 70 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS HOSPITAL OF PHILADELPHIA | | PO BOX 2015 | | | SECAUCUS | NJ | 07096 | |
| CHILDRENS HOSPITAL OF WISCONSIN | | PO BOX 1997 | | | MILWAUKEE | WI | 53201 | |
| CHILDRENS MED CTR OF DALLAS | PHARMACY DEPT | 1935 MEDICAL DISTRICT DRIVE | | | DALLAS | TX | 75235 | |
| CHILDRENS MERCY HOSPITAL | | 2401 GILLHAM RD | PHARMACY DEPARTMENT | | KANSAS CITY | MO | 64108 | |
| CHILDRENS MERCY HOSPITAL KANSAS | | 5808 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| CHILDRENS NATIONAL MEDICAL CENTER | | PO BOX 1370 | | | BOWIE | MD | 20718 | |
| CHILDRENS OF MINNESOTA-ACCOUNTING | | 5901 LINCOLN DRIVE MAIL STOP CBC-2-ACC | ACCOUNTS PAYABLE | CHILDRENS BUSINESS CAMPUS | EDINA | MN | 55436 | |
| CHILDRENS SPECIALIZED HOSPITAL | ATTN A/P | 150 NEW PROVIDENCE RD | | | MOUNTAINSIDE | NJ | 07092 | |
| CHILDS RICHARD C MD | | Address Redacted | | | | | | |
| CHILL-TECH SERVICES INC | | PO BOX 236 | | | SEA CLIFF | NY | 11579-0236 | |
| CHIN-CHU MAYLING | | Address Redacted | | | | | | |
| CHINOOK REGIONAL HOSPITAL | | 960 - 19TH ST S | | | LETHBRIDGE | AB | T1J1W5 | Canada |
| CHIPPENHAM MEDICAL CENTER | | 7101 JAHNKE ROAD | ATTN PHARMACY DEPT | | RICHMOND | VA | 23225 | |
| Chirag Trivedi | | Address Redacted | | | | | | |
| CHIRAL TECHNOLOGIES INC | | 800 N FIVE POINTS RD | | | WEST CHESTER | PA | 19380 | |
| Chitogenics | | 466 Southern Blvd | | | Chatham | NJ | 07928 | |
| CHIUNGCHIEH J CHANG DVM | C-VET ANIMAL HOSPITAL | Address Redacted | | | | | | |
| Chiwen Kristy Davis | | Address Redacted | | | | | | |
| CHOATE WALTER | | Address Redacted | | | | | | |
| CHONGQING CARELIFE PHARMACEUTICAL CO LTD | | NO 100 XINGQUANG AVENUE | RENHE TOWN YEBEI DISTRICT | | CHONGQING | | | China |
| CHOY KEVIN W | | Address Redacted | | | | | | |
| CHP APSSO | | PO BOX 5203 | | | CINCINNATI | OH | 45201 | |
| CHPC C/O JP MORGAN LOCKBOX | | 22174 131 DEARBORN 6TH FLOOR | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | CHICAGO | IL | 60603 | |
| CHPPS-DSH | CARDINAL HEALTH CLINICAL SRVC & CONSULT | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Chris Contreras | | Address Redacted | | | | | | |
| Chris Simmons | | Address Redacted | | | | | | |
| Chris Stephen Garner | | Address Redacted | | | | | | |
| Christa Ann Arehart | | Address Redacted | | | | | | |
| CHRISTENBURY EYE CENTER | CHRISTENBURY JONATHAN D | 3621 RANDOLPH ROAD #100 | | | CHARLOTTE | NC | 28210 | |
| CHRISTENSEN LAYNE OD | | Address Redacted | | | | | | |
| Christian A. Hanrahan | | Address Redacted | | | | | | |
| Christian N Rivera | | Address Redacted | | | | | | |
| CHRISTIANA CARE HEALTH SERVICE | | PO BOX 2653 | SUITE 101 | | WILMINGTON | DE | 19805 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 71 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANA HOSPITAL | | 4755 OGLETOWN - STANTON RD | ATTN INPATIENT PHARMACY | | NEWARK | DE | 19718 | |
| CHRISTIE CLINIC | BULL DOUGLAS S | CHRISTIE CLINIC | 501 N. DUNLAP | | SAVOY | IL | 61874 | |
| Christina Cruz | | Address Redacted | | | | | | |
| Christina Cynthia Mary Chin | | Address Redacted | | | | | | |
| Christina M Zeglinski | | Address Redacted | | | | | | |
| Christina Munge | | Address Redacted | | | | | | |
| Christina N Parker | | Address Redacted | | | | | | |
| Christine Elaine Torry | | Address Redacted | | | | | | |
| Christine L. August | | Address Redacted | | | | | | |
| Christine S. Herceg | | Address Redacted | | | | | | |
| CHRISTINE TESTO | | Address Redacted | | | | | | |
| Christopher A. Tapia | | Address Redacted | | | | | | |
| Christopher Boll | | Address Redacted | | | | | | |
| Christopher C Platt | | Address Redacted | | | | | | |
| Christopher C Young | | Address Redacted | | | | | | |
| Christopher D McGowan | | Address Redacted | | | | | | |
| CHRISTOPHER DEAN XENOS | | Address Redacted | | | | | | |
| Christopher E Goetsch | | Address Redacted | | | | | | |
| Christopher E Gonzalez | | Address Redacted | | | | | | |
| Christopher Edward Ames | | Address Redacted | | | | | | |
| Christopher Enrique Leonor | | Address Redacted | | | | | | |
| Christopher Glitz | | Address Redacted | | | | | | |
| Christopher Hernandez | | Address Redacted | | | | | | |
| Christopher Ian Ellsworth | | Address Redacted | | | | | | |
| Christopher James Wise | | Address Redacted | | | | | | |
| Christopher John Dickerson | | Address Redacted | | | | | | |
| Christopher L Conte | | Address Redacted | | | | | | |
| Christopher L Wright | | Address Redacted | | | | | | |
| Christopher Loder | | Address Redacted | | | | | | |
| Christopher Long | | Address Redacted | | | | | | |
| Christopher Michael Dominguez | | Address Redacted | | | | | | |
| Christopher Morrison, PharmD | | Address Redacted | | | | | | |
| CHRISTOPHER PHAN | | Address Redacted | | | | | | |
| Christopher R Knight | | Address Redacted | | | | | | |
| Christopher Torres | | Address Redacted | | | | | | |
| Christopher Webster | | Address Redacted | | | | | | |
| Christopher Young | | Address Redacted | | | | | | |
| Christopher Young | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| CHRISTOPHERSON EYE CARE | | 4331 8TH ST SOUTH | BRAD CHRISTOPHERSON OD | | WISCONSIN RAPIDS | WI | 54494 | |
| CHRISTUS HEALTH | | PO BOX 169010 | ATTN ACCOUNTS PAYABLE | | IRVING | TX | 75016 | |
| CHRISTUS SPOHN HOSP SHORLINE | | 600 ELIZABETH ST | | | CORPUS CHRISTI | TX | 78404 | |
| Christy H Killion | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christy Sue Glenn | | Address Redacted | | | | | | |
| CHRISTY-FOLTZ INC | | 740 S MAIN ST | | | DECATUR | IL | 62521 | |
| CHRN CENTRE HOSPITALIER ROUYN-NORANDA | | 4 9E RUE | | | ROUYN-NORANDA | QC | J9X2B2 | Canada |
| CHROMATOGRAPHY RESEARCH SUPPLIES IN | | 2601 TECHNOLOGY DRIVE | | | LOUISVILLE | KY | 40299 | |
| CHRSI | | 45 RUE PERE-DIVET | | | SEPT-ILES | QC | G4R 3N7 | Canada |
| CHUBB A DIV OF FED INS CO | | PO BOX 7247-7345 | | | PHILADELPHIA | PA | 19170-7345 | |
| CHUL DU CHUQ | | 2705 BOUL LAURIER | | | QUEBEC | QC | G1V 4G2 | Canada |
| CHUNG CAMILLE | | Address Redacted | | | | | | |
| CHUNG YAU HUEI | | Address Redacted | | | | | | |
| CHUS | SERVICE DE LA COMPTABILITE | 500, RUE MURRAY | SUITE 300 | | SHERBROOKE | QC | J1G 2K6 | Canada |
| CHUS HOPITAL FLEURIMONT | | 3001 12E AVENUE NORD | DR. HECTOR MARTINEZ QUIROZ | | SHERBROOKE | QC | J1H 5N4 | Canada |
| CHUYING WANG | | Address Redacted | | | | | | |
| CHW - WEST BAY | | 3400 DATA DR 3RD FLOOR | ATTN ACCOUNTS PAYABLE | | RANCHO CORDOVA | CA | 95670 | |
| CIAMPA BARBARA OD | | Address Redacted | | | | | | |
| CIBA Vision Corporation | ATTN A/P DEPT | 11460 JOHNS CREEK PKWY | | | DULUTH | GA | 30097-1518 | |
| CIBD DISTRIBUTORS | | 2670 N MAIN ST #100 | | | SANTA ANA | CA | 92705 | |
| Ciera T Kinnon | | Address Redacted | | | | | | |
| CIES WILLIAM A | | Address Redacted | | | | | | |
| Cigdem Akdemir Akgun | | Address Redacted | | | | | | |
| Cigna Health and Life Insurance Company | Attn Jody Nichols, Vice President, Pharma Strategy & Contracting | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Health and Life Insurance Company | Attn Mark Bieze, AVP | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Health and Life Insurance Company | | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Health and Life Insurance Company | | PO BOX 743389 | | | ATLANTA | GA | 30374-3389 | |
| Cigna Health and Life Insurance Company ect. | | PO BOX 743389 | | | ATLANTA | GA | 30374-3389 | |
| Cigna HealthCare | Attn Alex G. Krikorian, R. Ph., M.B.A., Vice President, Pharmaceutical Contracting | 900 Cottage Grove Road, B5PHR | | | Hartford | CT | 06152 | |
| Cigna HealthCare | Attn Jane Fishbein, Pharmaceutical Contracting Manager | 900 Cottage Grove Road, B5PHR | | | Hartford | CT | 06152 | |
| Cigna Healthcare | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| Cigna Healthcare of Arizona, Inc. | | 25500 N Norterra Drive, Building B | | | Phoenix | AZ | 85085 | |
| Cigna Healthcare of Georgia, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cigna Healthcare of North Carolina, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of South Carolina, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of St. Louis, Inc. | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| CIGNA MEDICAL GROUP | | 13041 N DEL WESS BLVD | A/P | | SUN CITY | AZ | 85351 | |
| Cigna-HealthSpring | Attn General Counsel | 500 Great Circle Rd | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn General Counsel | 530 Great Circle Road | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn Mark Bieze Vice President, Pharmaceutical Contracting | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn Mark Bieze, AVP | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn Mark Bieze, VP, Pharmaceutical Contracting | 530 Great Circle Road | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| CIGNA-HEALTHSPRING INC | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| CINCINNATI EYE INSTITUTE | | 222 PIEDMONT AVE SUITE 4000 | | | CINCINNATI | OH | 45219 | |
| CINCINNATI EYECARE TEAM | DIANA WATKINS GILBERT OD | 8629 NORTH PAVILION DRIVE | | | WEST CHESTER | OH | 45069 | |
| Cindy Ann Oakley | | Address Redacted | | | | | | |
| CINDY SPECTOR | | Address Redacted | | | | | | |
| CINTAS (FAS) MASON DC | | 6800 CINTAS BLVD | ATTN FIRST AID RECEIVING | | MASON | OH | 45040 | |
| CINTAS CLEANROOM 788 | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Cleanroom Resources | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Cleanroom Resources (Cintas Corporation) | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS CORP | | PO BOX 630803 | | | CINCINNATI | OH | 45263-6525 | |
| Cintas Corp. Cleanroom Division | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Corporation | | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORPORATION 22 | | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS FIRST AID & SAFETY | | 609-3 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| CINTAS GARMENT | | 1605 RT 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS GARMENT | | 410 CLERMONT TERRACE | | | UNION | NJ | 07083 | |
| CINTAS GARMENT 062 | | 51 NEW ENGLAND AVE | | | PISCATAWAY | NJ | 08854 | |
| CINTAS GARMENT 780 | | 500 S RESEARCH PLACE | | | CENTRAL ISLIP | NY | 11722 | |
| CINTAS RENTAL 47P | | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| Cipla Limited | | BELLASIS RD | MUMBAI CENTRAL | | MUMBAI | ZZ | 400008 | INDIA |
| Cipla, Ltd. | | BELLASIS RD | MUMBAI CENTRAL | | MUMBAI | ZZ | 400008 | INDIA |
| CIRINO ANTHONY J | | Address Redacted | | | | | | |
| CIS ACQUISITION LLC | | 9101 LBJ FREEWAY STE 310 | | | DALLAS | TX | 75243 | |
| CISSS CHAUDI RE-APPALACHES SITE | PAUL-GILBERT | 9330 BLVD DU CENTRE-HOSPITALIER | DEPARTEMENT DE PHARMACIE | | LEVIS | QC | G6X 1L6 | Canada |
| CISSS DU BAS-SAINT-LAURENT | | 1201 6E AVE | | | LA POCATIERE | QC | G0R 1Z0 | Canada |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISSS OUTAOUAIS-CSSS GATINEUA | | 85 RUE BELLEHUMEUR | SUITE 305 | | GATINEAU | QC | J8T 8B7 | Canada |
| CIT | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CIT Finance LLC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CITUSKALIX | | 335 CHAMBERS BROOK ROAD | | | BRANCHBURG | NJ | 08876 | |
| CITY BARREL INC | | PO BOX 5563 | | | NEWARK | NJ | 07105 | |
| CITY OF ANN ARBOR TREASURER | | 301 EAST HURON | PO BOX 8647 | | ANN ARBOR | MI | 48107-8647 | |
| City of Ann Arbor Treasurer | | 301 East Huron Street | | | Ann Arbor | MI | 48107 | |
| CITY OF DECATUR | FINANCE DEPARTMENT | PO BOX 2578 | | | DECATUR | IL | 62525-2578 | |
| CITY OF DECATUR | Scot Wrighton- City Manager | 1 Gary K. Anderson Plaza | | | Decatur | IL | 62523 | |
| CITY OF HOPE | BECKMAN RESEARCH INSTITUTE | 1500 EAST DUARTE ROAD | OCCUPATIONAL SAFETY AND HEALTH DEPT. | | DUARTE | CA | 91010 | |
| CITY OF SCOTTSDALE | | PO BOX 52799 | | | PHOENIX | AZ | 85072-2799 | |
| CITYMEDRX LLC | | 97-17 64TH ROAD | LOWER LEVEL | | REGO PARK | NY | 11374 | |
| CIUMMEI JOHN M | WYNWOOD EYE CLNIC, INC. | Address Redacted | | | | | | |
| CIUSSS-ODIM | | 8585 TERRASSE CHAMPLAIN | | | MONTREAL | QC | H3S 1W5 | Canada |
| CJIS CENTRAL REPOSITORY | | PO BOX 32708 | | | PIKESVILLE | MD | 21282-2708 | |
| Claim Management Services, Inc. | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| Clara Alexandra Murillo | | Address Redacted | | | | | | |
| CLARENCE EYE CARE | | 8560 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| Clarence Gause | | Address Redacted | | | | | | |
| CLARIAN HEALTH PARTNERS INC | | PO BOX 7175 | A/P | | INDIANAPOLIS | IN | 46207-7175 | |
| CLARICK GUERON REISBAUM LLP | | 220 FIFTH AVE | 14TH FLOOR | | NEW YORK | NY | 10001 | |
| CLARIS VISION | | 51 STATE RD | | | DARTMOUTH | MA | 02747 | |
| Clarisha Sharoen Brimage | | Address Redacted | | | | | | |
| CLARITY EYE CENTER | JATLA KALPANA K MD | 301 SETON PARKWAY | SUITE 100 | | ROUND ROCK | TX | 78665 | |
| CLARITY EYE GROUP | MICHAEL R KAPLAN MD | 19671 BEACH BLVD | STE 400 | | HUNTINGTON BEACH | CA | 92648 | |
| CLARITYVISION | | 1049 BEAVER CREEK COMMONS | | | APEX | NC | 27502 | |
| CLARK EDWARD COE P | | Address Redacted | | | | | | |
| CLARK EYE CLINIC | CLARK SPURGEON WM III | 502 ISABELLA STREET | | | WAYCROSS | GA | 31501 | |
| CLARKE DAVID OD | | Address Redacted | | | | | | |
| CLARKE EYE CARE CENTER | | 4314 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| CLARKE GARY L | | Address Redacted | | | | | | |
| CLARKSVILLE EYE SURGERY CENTER | | 141 CHESAPEAKE LN STE 200 | PATRICK FITCH MD | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE OPHTHALMOLOGY P C | | 141 CHESAPEAKE LN | STE 300 | | CLARKSVILLE | TN | 37040 | |
| CLARUS EYE CENTRE | | 345 COLLEGE ST SE - STE C | | | LACEY | WA | 98503 | |
| ClarusOne | | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | UNITED KINGDOM |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 75 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ClarusONE Sourcing Services | Attn Law Department | Russell Square House | 10-12 Russell Square | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | Attn President | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | c/o TMF Group | 20 Farrington Street | | | London | | EC4A 4EN | United Kingdom |
| ClarusONE Sourcing Services LLP | Ted Boyle, President | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Ted Boyle, President | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| CLARUSONE SOURCING SERVICES LLP | | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| CLASEN JOHN R JR OD | | Address Redacted | | | | | | |
| Claude A Valera | | Address Redacted | | | | | | |
| CLAUDETTE VAUGHT | | 218 WOODSIDE LANE | | | BRIDGEWATER | NJ | 08807 | |
| CLAY EYE PHYS & SURGEONS | | 2023 PROFESSIONAL CENTER DR | | | ORANGE PARK | FL | 32073-4461 | |
| CLAYSON WILLIAMS EYE CENTER | | 4403 HARRISON BLVD | STE 3600 | | OGDEN | UT | 84403 | |
| CLAYTON CATARACT & LASER SURGERY CENTER | | 1000 CORPORATE CENTER DR STE 180 | | | MORROW | GA | 30260 | |
| CLAYTON CHARLES J OD | | Address Redacted | | | | | | |
| CLAYTON EYE CENTER | | 1000 CORPORATE CENTER DR STE 180 | | | MORROW | GA | 30260 | |
| CLAYTON ZILZ | | Address Redacted | | | | | | |
| CLEAN ALL TEC CORP | | 921 E ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | 5399 EAST HOLMES RD | | | MEMPHIS | TN | 38118 | |
| CLEAN VENTURE INC | | 36 BUTLER STREET | | | ELIZABETH | NJ | 07206 | |
| CLEAR TALK | | 5080 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526 | |
| CLEARBROOK | A TULLY ENVIRONMENTAL CO | 15 GREEN STREET | | | BAY SHORE | NY | 11706 | |
| CLEARSYNTH CANADA INC | | 2395 SPEAKMAN DRIVE LAB # 1001 | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| CLEARWATER EYE & LASER CENTER | SMITH PETER C | 610 LAKEVIEW RD | | | CLEARWATER | FL | 33756 | |
| CLEAVER BROOKS SALES & SERVICE | | 4169 S OAKWOOD | | | GENESEO | IL | 61254 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 6017 | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENT J ZABLOCKI VA MED CTR | | 5000 W NATIONAL AVE | | | MILWAUKEE | WI | 53295 | |
| Cleveland Clinic | ATTN A/P RK-25 | 6801 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 76 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND CLINIC HEALTH SYSTEM | | PO BOX 951056 | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CLINIC HEALTH SYSTEMS | | 6801 BRECKSVILLE RD | ATTN A/P RK-25 | | INDEPENDENCE | OH | 44131 | |
| CLEVELAND EQUIPMENT & MACHINERY COMPANY | | 3889 EAST RAINES ROAD | | | MEMPHIS | TN | 37118 | |
| CLEVELAND EYE CLINIC | WILEY ROBERT MD | 2740 CARNEGIE AVE | | | CLEVELAND | OH | 44115-2627 | |
| CLEVELAND EYE CLINIC | | 2740 CARNEGIE AVE | WILEY ROBERT MD | | CLEVELAND | OH | 44115-2627 | |
| CliftonLarsonAllen | | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| CliftonLarsonAllen | | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| CliftonlarsonAllen LLP | | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| CLIMET INSTRUMENTS COMPANY | | PO BOX 680148 | | | CHICAGO | IL | 60695-0148 | |
| ClinAudits, LLC | Attn Cheri A. Wilczek, President | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |
| ClinAudits, LLC | | 170 KINNELON ROAD | SUITE 17 | | KINNELON | NJ | 07405 | |
| CLINCH THOMAS E | EYE DOCTORS OF WASHINGTON | Address Redacted | | | | | | |
| CLINIC FOR VISION | TIMOTHY C NICHOLS OD | 418 MARTLING RD | | | ALBERTVILLE | AL | 35950 | |
| CLINIC OF COSMETIC SURGERY | BLAKE MARK F | 5201 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53217 | |
| CLINICAL DRUG INFORMATION LLC | | 62526 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0625 | |
| Clinicor, Inc. | | 1717 WEST SIXTH STREET | SUITE 400 | | AUSTIN | TX | 78703-4778 | |
| Clint C Lee | | Address Redacted | | | | | | |
| CLIPPER DISTRIBUTING COMPANY, LLC | | 1302 SOUTH 59TH STREET | | | SAINT JOSEPH | MO | 64507 | |
| Clivetty Martinez | | Address Redacted | | | | | | |
| CLOUTIER LOUIS MD | | Address Redacted | | | | | | |
| Clover Pharmaceuticals Corp | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| CLSC DU GRANIT | | 3569 RUE LAVAL | IN-PATIENT HOSPITAL PHARMACY | | LAC MEGANTIC | QC | G6B 1A5 | Canada |
| CNH Master Account, LP | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| CNH Master Account, LP | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MCO EXP | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MCO NNE | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDCAID INH | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDCAID NNE | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDICAID BCC | PO BOX 5897 | | DENVER | CO | 80217-5897 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 77 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDICAID CHIP | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDICAID EXPANSION | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| COASTAL BEND RETINA PA | AGARWAL SANJAY | 5722 ESPLANADE DRIVE | SUITE 100 | | CORPUS CHRISTI | TX | 78414 | |
| COASTAL EYE ASSOCIATES | GUNDERSON CHARLISE ANN | 555 E MEDICAL CENTER BLVD | SUITE 101 | | WEBSTER | TX | 77598 | |
| COASTAL EYE ASSOCIATES | SERRA RONALD J | 17 WELLS ST | SUITE 101 | | WESTERLY | RI | 02891 | |
| COASTAL EYE CLINIC | | 3504 BRIDGES ST | | | MOREHEAD CITY | NC | 28557 | |
| COASTAL EYE GROUP | | P.O. BOX 1919 | | | MURRELLS INLET | SC | 29576 | |
| COASTAL EYE GROUP | | PO BOX 2900 | | | GEORGETOWN | SC | 29442 | |
| COASTAL EYE GRP OF MYRTLE BCH | | 4237 RIVER HILLS DR | SUITE 100 | | LITTLE RIVER | SC | 29566-6444 | |
| COASTAL OPHTHALMOLOGY GROUP | | 179 FLANDERS RD | | | NIANTIC | CT | 06357 | |
| COASTAL PACIFIC FOOD DIST INC | | PO BOX 12809 | | | NORFOLK | VA | 23541 | |
| COASTAL TRAINING TECHNOLOGIES CORP | | 500 STUDIO DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| COBEX RECORDER INC | | 6601 LYONS ROAD | SUITE F-8 | | COCONUT CREEK | FL | 33073 | |
| COBLE JOHN D OD | | Address Redacted | | | | | | |
| COCHRAN JAMES MD | | Address Redacted | | | | | | |
| Cody Labs Inc. | | RICHARD E ASHERMAN CEO | 601 YELLOWSTONE AVE | | CODY | WY | 82414 | |
| Cody Marlow | | Address Redacted | | | | | | |
| CODY WALKER | | Address Redacted | | | | | | |
| COEUR DALENE EYE CARE | | 409 W NEIDER AVE STE C | ROBINSON-NEAL LISA OD | | COEUR DALENE | ID | 83815 | |
| COFFEE DISTRIBUTING CORP | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COHEN EZRA E | | Address Redacted | | | | | | |
| COHEN JAMES OD | | Address Redacted | | | | | | |
| COHEN STEVEN B | | Address Redacted | | | | | | |
| COHN RICHARD | | Address Redacted | | | | | | |
| COKINGTIN EYE CLINIC | | 5520 COLLEGE BLVD | STE 201 | | OVERLAND PARK | KS | 66211 | |
| COLANAR | | 6 WINTER AVENUE | | | DEEP RIVER | CT | 06417 | |
| COLBERT PACKAGING CORPORATION | | 28355 NORTH BRADLEY ROAD | | | LAKE FOREST | IL | 60045 | |
| COLBY AXE CYNTHIA OD | | Address Redacted | | | | | | |
| COLBY LEAH M | EYEWEST VISION CLINIC | Address Redacted | | | | | | |
| COLCHESTER EYE CARE | | 163 BROADWAY ST | DR. THOMAS DEMPSEY, OD | | COLCHESTER | CT | 06415-1022 | |
| COLD CHAIN TECHNOLOGIES INC | | 29 EVERETT STREET | | | HOLLISTON | MA | 01746 | |
| COLE CHARLES HAROLD | | Address Redacted | | | | | | |
| COLE-PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061-1844 | |
| COLESCO INC | | 3200 WASSON RD | | | CINCINNATI | OH | 45209 | |
| COLLAZO EYE ASSOCIATES | | 100 E LEHIGH AVE | MEDICAL ARTS BUILDING STE 201 | | PHILADELPHIA | PA | 19125-1012 | |
| COLLECTOR OF REVENUE | GREGORY F X DALY | 1200 MARKET ST RM 410 | | | ST LOUIS | MO | 63103-2841 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colleen Ann Millan | | Address Redacted | | | | | | |
| Colleen B Readie | | Address Redacted | | | | | | |
| Colleen Cooke | | Address Redacted | | | | | | |
| COLLEEN READIE | | Address Redacted | | | | | | |
| Colleen Ronan | | Address Redacted | | | | | | |
| COLLEGE OF VETERINARY MEDICINE | | PO BOX 6100 | | | MISSISSIPPI STATE | MS | 39762 | |
| Collegium Pharmaceutical, Inc. | Attn Jack Weet, VP Regulatory Affairs - Quality Assurance | 100 Technology Center Drive, Suite 300 | | | Stoughton | MA | 02072 | |
| Collegium Pharmaceutical, Inc. | Jack Weet, VP, Regulatory Affairs and Quality Assurance | 100 Technology Center Drive, Suite 300 | | | Stoughton | MA | 02072 | |
| COLLET BRIAN I | | Address Redacted | | | | | | |
| COLLIER WAYNE H OD | | Address Redacted | | | | | | |
| Collin Michael Ingrum | | Address Redacted | | | | | | |
| Collington Marshall | | Address Redacted | | | | | | |
| COLLINS CONSTRUCTION SERVICES | | 720 INDUSTRIAL DRIVE UNIT 109 | | | CARY | IL | 60013 | |
| Collins Construction Services, Inc. | | 720 INDUSTRIAL DRIVE UNIT 109 | | | CARY | IL | 60013 | |
| COLLINS JAMES MD | | Address Redacted | | | | | | |
| COLLOM & CARNEY CLINIC PHARM | | 5002 COWHORN CREEK RD | CHARLES THORNTON MD | | TEXARKANA | TX | 75503 | |
| COLON LUIS MD | | Address Redacted | | | | | | |
| COLOR LABEL SOLUTIONS INC | | 36 AVENIDA MERIDA | | | SAN CLEMENTE | CA | 92673 | |
| COLORADO BUREAU OF INVESTIGATIONS | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| COLORADO EYE INSTITUTE | | 9320 GRAND CORDERA PKWY STE 255 | | | COLORADO SPRINGS | CO | 80924 | |
| COLORADO RETINA ASSOCIATES PC | | 8101 E LOWRY BLVD | STE 210 | | DENVER | CO | 80230-7193 | |
| Colorado Secretary of State | | 1700 Broadway | Suite 200 | | Denver | CO | 80290 | |
| COLORCON INC | ATTN CUSTOMER CARE | 275 RUTH ROAD | | | HARLEYSVILLE | PA | 19438 | |
| Colossal Health, Inc. | | 23860 W Industrial Dr N | | | Plainfield | IL | 60585 | |
| COLPA OPTIEK | BERGEMEESTER COLIJNSTRAAT 21 | 2771 GE BOOSKOOP | | | GE BOOSKOOP | | 02771 | Netherlands |
| COLUMBIA EYE CLINIC PA | | PO BOX 290879 | ATTN A/P | | COLUMBIA | SC | 29229 | |
| COLUMBIA EYE CONSULTANTS | SCHOENGARTH LOWELL D | 500 KEENE STREET | SUITE 101 | | COLUMBIA | MO | 65201 | |
| COLUMBIA FAMILY EYE CARE | | 12345 WAKE FOREST RD | SUITE E | | CLARKSVILLE | MD | 21029 | |
| COLUMBIA HOSP AT MEDICAL CITY | PHARMACY DEPARTMENT | 7777 FOREST LANE | DALLAS | | DALLAS | TX | 75230 | |
| COLUMBIA MACHINE INC | | 107 GRAND BOULEVARD | | | VANCOUVER | WA | 98661 | |
| COLUMBIA PK MEDICAL GROUP | | 6341 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432-4946 | |
| COLUMBIA UNIVERISTY | | 500 WEST 120TH STREET | ENGINEERING TERRACE FL 03 | RM/STE 0351 | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | | 160 FORT WASHINGTON AVE | DEPT OF OPHTHALMOLOGY | | NEW YORK | NY | 10032 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 79 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA UNIVERSITY MEDICAL CENTER | TROY CAROL M | 650 W. 168TH STREET | BB12-1210-C | | NEW YORK | NY | 10032 | |
| COLUMBIA UNIVERSITY REHAB MED | KIM HEAKYUNG | DEPT OF REHAB & REGENERATIVE MEDICINE | 180 FORT WASHINGTON AVE. SUIT 199 | | NEW YORK | NY | 10032 | |
| COLUMBIA VISION CENTER | TRINH T HUA OD | 701 5TH AVE #315 | | | SEATTLE | WA | 98104 | |
| COLUMBIA VISION CENTER | | 701 5TH AVE #315 | TRINH T HUA OD | | SEATTLE | WA | 98104 | |
| COLUMBUS EYE CARE ASSOC | | 4775 KNIGHTSBRIDGE BLVD | SUITE 102 | | COLUMBUS | OH | 43214 | |
| COLUMBUS LASER & VISION INSTITUTE | | 4626 STREET RD | | | TREVOSE | PA | 19053 | |
| COLUMBUS OPHTHALMOLOGY ASSOC | | 5155 BRADENTON AVE. SUITE 200 | | | DUBLIN | OH | 43017 | |
| COLVARD D MICHAEL | OPHTHALMIC SURGERY | Address Redacted | | | | | | |
| COLVILLE VALLEY EYECARE PLLC | JONATHON WILSON HARPER | 245 N OAK ST | SUITE 301 | | COLVILLE | WA | 99114 | |
| COMAR LLC | | PO BOX 12486 | | | NEWARK | NJ | 07101-3586 | |
| COMBINE BUYING GROUP | | 100 QUENTIN ROOSEVELT BLVD | SUITE 101 | | GARDEN CITY | NY | 11530 | |
| COMCAST | Thomas J. Reid, Secretary | Comcast Center | 1701 JFK Blvd. | | Philadelphia | PA | 19103 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST CABLE | | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| COMED | | 10 S Dearborn Street | | | Chicago | IL | 60603 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMMERCIAL COLLECTION CONSULTANTS INC | | 16830 VENTURA BLVD | SUITE 620 | | ENCINO | CA | 91436 | |
| Commercial Services Group, Inc. | | 4965 US HWY 42 | SUITE 1500 | | LOUISVILLE | KY | 40222 | |
| COMMISSIONER OF MOTOR VEHICLES | | 207 GENESEE ST. SUITE 6 | | | UTICA | NY | 13501-5899 | |
| COMMONWEALTH EDISON COMPANY | | 440 SOUTH LASALLE STREET | SUITE 3300 | | CHICAGO | IL | 60605 | |
| COMMONWEALTH EYE CARE ASSOC | MICHAEL ANDREW J | 3855 GASKINS RD | | | HENRICO | VA | 23233 | |
| Commonwealth of Australia | | 18 WORMALD STREET SYMONSTON ACT 2609 | PO BOX 6182 | | KINGSTON | | ACT 2604 | AUSTRALIA |
| COMMONWEALTH OF MASSACHUSETTS | MASS HEALTH DRUG REBATE PROGRAM | PO BOX 3070 | | | BOSTON | MA | 02241-3070 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSHEALTH | MANAGED CARE DRUG REBATE PROGRAM MCO | PO BOX 417688 | | BOSTON | MA | 02241-7688 | |
| COMMONWEALTH OF PA/DRP-FFS | OB-BUREAU OF COMMONWEALTH ACCOUNTING | REVENUE & CASH MANAGEMENT | 550 WALNUT ST FORUM PLACE 9TH FLOOR | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PA/DRP-MCO | OB-BUREAU OF COMMONWEALTH | ACCOUNTING REVENUE & CASH MANAGEMENT | 555 WALNUT ST FORUM PLACE 9TH FLOOR | | HARRISBURG | PA | 17101 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA | MAGELLAN HEALTH SERVICES | ATTN FINANCE DEPARTMENT | PO BOX 8810 | | HARRISBURG | PA | 17105-8810 | |
| COMMONWEALTH OF VA | DEPT OF MED SERV FFS MEDICAID EXPANSION | PO BOX 75991 | | | BALTIMORE | MD | 75991-5991 | |
| COMMONWEALTH OF VA | DEPT OF MED SERV MEDALLION 4 EXPANSION | PO BOX 75991 | | | BALTIMORE | MD | 21275-5991 | |
| COMMONWEALTH OF VA DEPT OF MED SERV | DEPT OF MED SERV CCC PLUS EXPANSION | PO BOX 75991 | | | BALTIMORE | MD | 75991-5991 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF MEDICAL ASSISTANCE | VA MEDALLION 4 MCO DRUG REBATE | PO BOX 75991 | | BALTIMORE | MD | 21275-5991 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF MEDICAL ASSISTANCE SRVCS | ATTN FISCAL UNIT | 600 E BROAD ST SUITE 1300 | | RICHMOND | VA | 23219-1857 | |
| Communications Analysis Systems and Service Inc. | | 17 Smull Pl Port | | | Washington | NY | 11050 | |
| Community Care Health Plan of Louisiana, Inc. | | 3850 N. Causeway Boulevard, Suite 600 | | | Metairie | LA | 70002 | |
| Community Care Health Plan of Nevada, Inc. | | 9133 West Russell Road | | | Las Vegas | NV | 89148 | |
| COMMUNITY HEALTH NETWORK, INC. | DBA COMMUNITY HOSPITAL EAST | 1500 NORTH RITTER AVE | ATTN PHARMACY | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HEALTHCARE/NAPLES CO | | 350 7TH ST N | ATTN PHARMACY | | NAPLES | FL | 34102-5754 | |
| COMMUNITY HOSP MONTEREY PEN | | 23625 HOLMAN HWY | ATTN PHARMACY | | MONTEREY | CA | 93940 | |
| COMMUNITY HOSPITAL | | 805 FRIENDSHIP ROAD | | | TALLASSEE | AL | 36078 | |
| COMMUNITY HOSPITAL SOUTH | | 1402 E COUNTY LINE RD | PHARMACY DEPARTMENT | | INDIANAPOLIS | IN | 46227 | |
| Community Insurance Company | | 4361 Irwin-Simpson Road | | | Mason | OH | 45040 | |
| COMPASS GROUP USA INC | DBA CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| Compass Group USA, Inc., by and through its Canteen Vending Services Division | DBA CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| COMPASSION FIRST PET HOSPITALS | | 106 APPLE STREET SUITE 102 | | | TINTON FALLS | NJ | 07724 | |
| Compcare Health Services Insurance Corporation | | N17 W24340 Riverwood | | | Waukesha | WI | 53188 | |
| COMPLETE ANALYSIS LABORATORIES | | 810 NORTH 2ND AVENUE | | | HIGHLAND PARK | NJ | 08904 | |
| Complete Cleaning Company | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-6599 | |
| Complete Cleaning Company, Inc. | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-6599 | |
| COMPLETE FAMILY VISION CARE | | 1315 SIXTH AVENUE | | | BEAVER FALLS | PA | 15010 | |
| Complete Security Systems | | 94 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |
| Complete Security Systems, Inc. | | 94 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |
| COMPREHENSIVE EYECARE OF CENTRAL OH | CHIORAN GEORGE MD | 450 ALKYRE RUN DR | | | WESTERVILLE | OH | 43082 | |
| COMPREHENSIVE EYECARE OF CENTRAL OH | | 450 ALKYRE RUN DR | CHIORAN GEORGE MD | | WESTERVILLE | OH | 43082 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPREHENSIVE RETINA CONSULTANTS | KAUSHAL SHALESH MD | 1501 N US HWY 441 | BLDG 1100 SUITE 1106 | | THE VILLAGES | FL | 32159 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| Computer Sciences Corporation | c/o DXC Technology | 1775 Tysons Blvd. | | | Tysons | VA | 22102 | |
| COMPUTERSHARE INC | | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| Computershare InvestorServices, LLC | | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| CONAX TECHNOLOGIES LLC | ACCTS RECEIVABLE | 2300 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| Concare, Inc. | | 2081 NORTH 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| Concord Biotech Limited | | 16th Floor, B-Wing, Mondeal Heights | Iscon Cross Road, S.G. Highway | | Ahmedabad | | 380015 | India |
| CONCORD EYE CARE | | 248 PLEASANT ST | PILLSBURY BLDG STE 1600 | | CONCORD | NH | 03301-2588 | |
| CONCORD EYE CENTER | | 2707 E VALLEY BLVD #216 | ROGER L WU OD | | WEST COVINA | CA | 91792 | |
| CONCOURSE DIAG AND SURG CTR | | 18575 E GALE AVE STE 198 | | | CITY OF INDUSTRY | CA | 91748 | |
| CONCUR TECHNOLOGIES INC | | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Concur Technologies, Inc. | Attn Melanie Morgan | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONDAX PETER | | Address Redacted | | | | | | |
| CONEKIN GEORGE M OD | | Address Redacted | | | | | | |
| CONEMAUGH MEMORIAL MEDICAL CENTER | THERESA GRITZER | 1086 FRANKLIN STREET | | | JOHNSTOWN | PA | 15905 | |
| CONEYE CO LTD | | 2F NO 99 SEC 2 CHUNJING RD | YILAN COUNTY | | LUODONG TOWNSHIP | | 00265 | Taiwan |
| Confiance Analytics, LLC | | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| CONFIANCE ANALYTIX | | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| Confiance Analytix, LLC | Attn Pete DuCharme, Principal | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| CONFIRES FIRE PROTECTION SERVICE LLC | | 910 OAK TREE ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CONIARIS HARRY J MD | | Address Redacted | | | | | | |
| CONNECTICUT CHILDRENS MED CTR | | 282 WASHINGTON ST | | | HARTFORD | CT | 06106-3322 | |
| CONNECTICUT CLEAN ROOM CO | | 32 VALLEY STREET | PO BOX 840 | | BRISTOL | CT | 06011-0840 | |
| Connecticut Dept of Revenue Services | | 450 Columbus Blvd | Suite 1 | | Hartford | CT | 06103 | |
| CONNECTICUT EYE PHYSICIANS PC | BEGGINS THOMAS J | 535 SAYBROOK ROAD | | | MIDDLETOWN | CT | 06457 | |
| CONNECTICUT RETINA CONSULTANTS | C/O MELVIN SAUNDERS | 2440 WHITNEY AVENUE SUITE 103 | | | HAMDEN | CT | 06518 | |
| CONNECTICUT RETINA CONSULTANTS | | 2440 WHITNEY AVENUE SUITE 103 | C/O MELVIN SAUNDERS | | HAMDEN | CT | 06518 | |
| Connecticut Secretary of State | | 30 Trinity Street | PO Box 150470 | | Hartford | CT | 06511-0470 | |
| CONNELLY ROBERT JOHN | | Address Redacted | | | | | | |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | PO BOX 44190 | | MADISON | WI | 53744-4190 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 82 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connie A Wiley | | Address Redacted | | | | | | |
| Connie Jean Wilber | | Address Redacted | | | | | | |
| CONNIE PETRAS | | Address Redacted | | | | | | |
| Connie Rae Richards | | Address Redacted | | | | | | |
| Connie Sue Harvey | | Address Redacted | | | | | | |
| CONNOR COMPANY | | PO BOX 5007 | | | PEORIA | IL | 61601-5007 | |
| CONNOR NADINE P PHD | | Address Redacted | | | | | | |
| CONOPTICA | MANEL BUSQUETS | ST EULALIA 242 NR 1 VANGAURD | LHOSPITALET | | BARCELONA | | 08902 | Spain |
| CONRAD OBRIEN PC | | 1500 MARKET STREET | CENTRE SQUARE | WEST TOWER SUITE 3900 | PHILADELPHIA | PA | 19102 | |
| CONRAD STEPHEN DAVID | | Address Redacted | | | | | | |
| CONROE WOODLANDS EYE CLINIC | | 333 N RIVERSHIRE DR STE 160 | | | CONROE | TX | 77304 | |
| CONROY RICHARD A MD/PC | | 1299 JACARANDA BLVD | | | VENICE | FL | 34292-4522 | |
| CONSILIO | | 1828 L ST SW STE 1070 | ACCOUNTS RECEIVABLE DEPARTMENT | | WASHINGTON | DC | 20036 | |
| Constance Ann Higginbottom | | Address Redacted | | | | | | |
| Constance M Poland | | Address Redacted | | | | | | |
| CONSTANCE ONEAL | | Address Redacted | | | | | | |
| Constantine Nicholas Avgerin | | Address Redacted | | | | | | |
| Constellation NewEnergy, Inc. | | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSTRUCTION SOLUTIONS SERVICES | | 84 JAMES AVENUE | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | 3 WERNER WAY | | | LEBANON | NJ | 08833 | |
| CONSULTING OPHTHALMOLOGY | | 499 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| CONSUMER BUYING ACCT - AVR | | | | | LAKE FOREST | IL | 60045 | |
| CONSUMER PRODUCTS CORP | MARIO MEDRI | 188 JEFFERSON STREET | SUITE 118 | | NEWARK | NJ | 07105 | |
| CONTACT LENS & VISION CON | | 161 A WOODBRIDGE CENTER DR | | | WOODBRIDGE | NJ | 07095 | |
| CONTACT LENS CENTRE AUSTRALIA | | UNIT D-6 -HALLMARC BUSINESS PK | CNR. WESTALL & CENTRE ROADS | CLAYTON | VICTORIA VIC | | 03168 | Australia |
| CONTACT LENS CLINIC | STOCKSTAD PHILIP B | 401 E 10TH AVENUE SUITE 160 | | | EUGENE | OR | 97401 | |
| CONTACT LENS INSTITUTE | | 7016 HARPS MILL RD STE 103 | CHIN DORIS OD | | RALEIGH | NC | 27615-3200 | |
| CONTENT ED NET LLC | | 41 DORMORANT DRIVE | | | BECHTELSVILLE | PA | 19505 | |
| CONTI JENNIFER A | STANFORD UNIVERSITY MEDICAL CENTER | Address Redacted | | | | | | |
| Continental Stock Transfer & Trust Company | | 17 BATTERY PLACE | 8TH FLOOR | | NEW YORK | NY | 10004 | |
| CONTRACT LEASING CORPORATION | | PO BOX 158 | | | PISCATAWAY | NJ | 08855 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 83 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contract Pharmaceuticals Limited Canada | Attn Rajiv Mathur | 7600 DANBRO CRESCENT | | | MISSISSAUGA | ON | L5N 6L6 | Canada |
| CONTRACT PHARMACEUTICALS LIMITED CANADA | | 7600 DANBRO CRESCENT | | | MISSISSAUGA | ON | L5N 6L6 | Canada |
| CONTRACT PHARMACEUTICALS LTD | | 7600 DANBRO CRESCENT | | | | ON | L5N 6L6 | CANADA |
| CONWAY PARK AT LAKE FOREST OWNERS ASSOC | | 100 S SAUNDERS RD STE 150 | | | LAKE FOREST | IL | 60045 | |
| COOK CHILDRENS MEDICAL CENTER | PHARMACY DEPARTMENT | 801 SEVENTH AVENUE | | | FORT WORTH | TX | 76104 | |
| COOK COUNTY CLERK | | PO BOX 641070 | | | CHICAGO | IL | 60664-1070 | |
| COOK LORAN TODD | UTAH VALLEY EYE CENTER | Address Redacted | | | | | | |
| COOPER GEORGE L | | Address Redacted | | | | | | |
| COOPER GEORGE M MD | | Address Redacted | | | | | | |
| COOPER LAWRENCE N | | Address Redacted | | | | | | |
| COOPER MEDICAL CENTER | | ONE COOPER PLAZA | ATTN PHARMACY DEPARTMENT | | CAMDEN | NJ | 08103 | |
| COOPERMAN ELLIOT W | | Address Redacted | | | | | | |
| COPELY ANDREW R JR | | Address Redacted | | | | | | |
| COPYRIGHT CLEARANCE CENTER INC | | 29118 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| CORAM INC | | 555 17TH ST STE 1500 | | | DENVER | CO | 80202 | |
| Coram, Inc. | Attn Jack Baikie, CPO | 555 17th Street Suite 1500 | | | Denver | CO | 80202 | |
| Coram, Inc. | Attn Manager, Drug and Supply Contracting | 1675 Broadway, Suite 900 | | | Denver | CO | 80202 | |
| Coram, LLC | Attn Trade Relations | 555 17th Street, Suite 1500 | | | Denver | CO | 80202 | |
| Cord Logistics, Inc | | 15 Ingram Blvd., Ste 100 | | | La Vergne | TN | 37086 | |
| CORDANO ANTHONY OD | | Address Redacted | | | | | | |
| Corden Pharma Latina | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| Corden Pharma Latina S.p.A. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| CORDEN PHARMA LATINA SPA | | VIA DEL MURILLO KM 2,800 | ATTN CRISTINA.CENSI@CORDENPHARMA.COM | | SERMONETA | | 04013 | Italy |
| Corden Pharma Limited | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| CORDEN PHARMA S.p.A. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| Corden Pharma, Ltd. Lloyd, Inc. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 04013 | ITALY |
| CORDER DONNA MD | | Address Redacted | | | | | | |
| CORE RELIANCE | | 67 OLD SOMERSET ROAD | | | WATCHUNG | NJ | 07069 | |
| Core Tech Solutions, Inc. | | 50 LAKE DRIVE | | | EAST WINDSOR | NJ | 08520 | |
| Corey Artis | | Address Redacted | | | | | | |
| Corey Busboom | | Address Redacted | | | | | | |
| Cori A Overlin | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 84 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corinne Fredrickson | | Address Redacted | | | | | | |
| Corinne M Cullina | | Address Redacted | | | | | | |
| CORNEA AND CONTACT LENS INSTITUTE OF MN | | 5137 GUS YOUNG LANE | | | EDINA | MN | 55436 | |
| CORNEA AND LASER VISION | BERDY GREGG J | 12990 MANCHESTER RD | SUITE 200 | | DES PERES | MO | 63131 | |
| CORNEA CONSULTANTS OF ARIZONA | GROSS ROBERT H | 3815 E. BELL RD. #2500 | | | PHOENIX | AZ | 85032 | |
| CORNEA CONSULTANTS OF NASHVILLE | | 2400 PATTERSON ST | STE 201 | | NASHVILLE | TN | 37203 | |
| CORNEA CONSULTANTS PARTNERSHIP | | 1601 TRAPELO RD | STE 184 | | WALTHAM | MA | 02451 | |
| CORNEA CONSULTANTS SEE CLEARLY | | 5842 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| CORNEAL CONSULTANTS OF COLORADO | REPINE KAREN MD | 8381 SOUTHPARK LANE | | | LITTLETON | CO | 80120 | |
| CORNEAL LENS CORP. NZ LTD | | UNIT 1, 2 BALLARAT WAY | WIGRAM | | CHRISTCHURCH | | 08042 | New Zealand |
| CORNELL UNIVERSITY | | PO BOX 4040 | INVOICE PROCESSING | | ITHACA | NY | 14852-4040 | |
| CORNERSTONE EYE ASSOCIATES | PARK STEVE B | 2300 BUFFALO RD. | BLDG. 700 | | ROCHESTER | NY | 14624 | |
| CORNERSTONE MARKETING GROUP | ATTN DAVE BUCK | 3737 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 | |
| CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111-3922 | |
| CORNERSTONE THERAPEUTICS, INC. | Franklin J. Foil | FOIL LAW FIRM | 412 N. Fourth Street, Suite 240 | | Baton Rouge | LA | 70802-5523 | |
| CORNERSTONE THERAPEUTICS, INC. | Jacques Smith | ARENT FOX, LLP | 1717 K Street, NW | | Washington | DC | 20006-5344 | |
| CORNERSTONE VISION CENTER LLC | DANIEL HOWELLS | 5069 W 13400 S UNIT 400 | | | RIVERTON | UT | 84096 | |
| CORPORATE CONTRACT SERVICES LLC | | PO BOX 100 | | | FLANDER | NJ | 07836 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CORPORATION SERVICE CO | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| Corporation Service Company | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORROSION FLUID PRODUCTS INC | | PO BOX 712465 | | | CINCINNATI | OH | 45271-2465 | |
| CORWIN JOEL MD | | Address Redacted | | | | | | |
| CORY B BARROWS | | Address Redacted | | | | | | |
| Cory Hendricks | | Address Redacted | | | | | | |
| Cory Jacob McClellan | | Address Redacted | | | | | | |
| COSENZA PAUL ROSARIO | | Address Redacted | | | | | | |
| COSHOCTON VISION LLC | MCCULLOUGH RICHARD OD | 618 S 2ND ST | | | COSHOCTON | OH | 43812-1909 | |
| COSTCO #149 | | 220 SYLVANIA AVE | EMILY KOOK OD | | SANTA CRUZ | CA | 95060 | |
| Costco Pharmacy | Attn Charles Burnett, Sr. VP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| COSTCO WHOLESALE | ATTN VIC CURTIS | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Costco Wholesale Corporation | Attn Peggy M. ONeil, Buyer | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn Victor Curtis | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn Victor Curtis, Senior Vice President of Pharmacy | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn Victor Curtis, SVP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco, Inc. | Attn Charles Burnett, Sr. VP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| COTE ALAN RICHARD | | Address Redacted | | | | | | |
| COULTER MCROY & ASSOCIATES PC | | 8200 WHITESBURG DR | | | HUNTSVILLE | AL | 35802 | |
| COUNCIL BLUFFS EYE CARE | | 1920 RUE STREET STE 9 | PAT BARTELS OD | | COUNCIL BLUFFS | IA | 51503 | |
| COUNTRY HILLS EYE CENTER | | 875 EAST COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 | |
| COUNTY FAIR AIR CONDITIONING CORP | | 11 DREW COURT | | | RONKONKOMA | NY | 11779 | |
| COUPLE OF EYES | | 9257 NE WINDSOR ST | | | HILLSBORO | OR | 97006 | |
| Courtney Hobson | | Address Redacted | | | | | | |
| COVA FLOW CONTROL INC | | 933 EAST AIRTEX DRIVE | | | HOUSTON | TX | 77073 | |
| COVANCE GRN GREENFIELD | | PO BOX 4051 | | | DANVILLE | IL | 61834 | |
| Covance Inc. | | PO BOX 2445 | | | BURLINGTON | NC | 27216 | |
| Covance Laboratories | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. andCovance Bioanalytical Services LLC | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Ltd. | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| COVENANT HEALTHCARE, COOPER | | PO BOX 30085 | | | LANSING | MI | 48909 | |
| Covenant Pharma, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| COVENANT SURGICAL PARTNERS | | 401 COMMERCE ST STE 600 | ATTN ACCOUNTS PAYABLE | | NASHVILLE | TN | 37219 | |
| COVENTRY EYE CARE ASSOCIATES | LINER THOMAS W | 860 TIOGUE AVE | | | COVENTRY | RI | 02816 | |
| COVETRUS NORTH AMERICA | | PO BOX 7153 | | | DUBLIN | OH | 43017-0753 | |
| Covetrus, Inc. | Attn Matthew J. Leonard | 7 Custom House St. | | | Portland | ME | 04101 | |
| COWART DENNIS L | OPTIKS INC, | Address Redacted | | | | | | |
| COWLES NEILL OD | | Address Redacted | | | | | | |
| COWLEY MARIANNE | | Address Redacted | | | | | | |
| COX JAMES MADISON | | Address Redacted | | | | | | |
| COYNE CHEMICAL | | PO BOX 536258 | | | PITTSBURGH | PA | 15253-5904 | |
| COYOTE TECHNOLOGIES INC | | PO BOX 608 | | | AYER | MA | 01432 | |
| COZZOLI MACHINE COMPANY | | 50 SCHOOLHOUSE | | | SOMERSET | NJ | 08873 | |
| CPS, Inc. | ATTN REBATE DIVISION | SUPPLIER RELATIONS - CPS | 4000 METROPOLITAN DRIVE | | ORANGE | CA | 92868-3598 | |
| Craig A Payne, DVM, MS Agribusiness | | Address Redacted | | | | | | |
| Craig Francis Johnson | | Address Redacted | | | | | | |
| Craig Steven Shatzer | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 86 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANDON AND CRANDON | ELIZABETH CRANDON OD | 1019 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| CRANE EYE CARE | | 4463 PAHEE ST | STE 206 | HANA KUKUI CENTER | LIHUE | HI | 96766 | |
| CRANFORD OPHTHAMOLOGY | CALDERONE JOSEPH P JR | 2 SOUTH AVE E | SUITE ONE | | CRANFORD | NJ | 07016 | |
| CRANMER KEVIN MD | | Address Redacted | | | | | | |
| CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA | 825 EIGHTTH AVENUE | | | NEW YORK | NY | 10019-7475 | |
| CRAVEN PAUL | | Address Redacted | | | | | | |
| CRAWFORD KENNETH M | EYECARE ONE | Address Redacted | | | | | | |
| CRAWFORD WILLIAM L | DISCOVER VISION CENTERS | Address Redacted | | | | | | |
| CRCHUM CENTRE HOSPITALIER UNIVERSITAIRE | | 333 SAINT-ANTOINE EST | | | MONTREAL | QC | H2X 1R9 | Canada |
| Creative Financial Staffing | | PO BOX 95111 | | | CHICAGO | IL | 60694-5111 | |
| Creative Financial Staffing, LLC | | PO BOX 95111 | | | CHICAGO | IL | 60694-5111 | |
| CREDITRISKMONITOR.COM INC | | PO BOX 2219 | | | HICKSVILLE | NY | 11802 | |
| CRESON STUART P OD | | Address Redacted | | | | | | |
| CRESS ROBERT M OD | | Address Redacted | | | | | | |
| Crisel Concepcion | | Address Redacted | | | | | | |
| CRISP | | 1 NORTH STATE STREET | SUITE 1500 | | CHICAGO | IL | 60602 | |
| Cristie DiGennaro | | Address Redacted | | | | | | |
| Cristina Escobedo | | Address Redacted | | | | | | |
| Cristopher Misanes | | Address Redacted | | | | | | |
| CRITICAL ENGINEERING SYSTEMS INC | | PO BOX 8184 | | | EVANSVILLE | IN | 47716 | |
| CRITICAL ENVIRONMENTS PROFESSIONALS INC | | 3350 SALT CREEK LANE | SUITE 116 | | ARLINGTON HEIGHTS | IL | 60005 | |
| CRITTENTON HOSPITAL MEDICAL CENTER | ATTN PHARMACY DEPARTMENT | 1101 UNIVERSITY WEST DRIVE | | | ROCHESTER | MI | 48307 | |
| CROCKETT DAVID K | | Address Redacted | | | | | | |
| CRODA INC | | 300A COLUMBUS CIRCLE | | | EDISON | NJ | 08837-3907 | |
| CROFTS JOHN W | | Address Redacted | | | | | | |
| CROOKSTON EYE CLINIC | MATTHEW FORGIT OD | 216 SOUTH MAIN STREET STE 5 | | | CROOKSTON | MN | 56716 | |
| CROPHARM INC | | 132 PEPES FARM ROAD | | | MILFORD | CT | 06460 | |
| CROSSMARK INC | | PO BOX 844403 | | | DALLAS | TX | 75284-4403 | |
| CROUSE HEALTH HOSPITAL INC | C/O PHARMACY | 736 IRVING AVENUE | CROUSE IRVING MEMORIAL HOSP | | SYRACUSE | NY | 13210 | |
| CROWDER JOHN MD | | Address Redacted | | | | | | |
| Crowe LLP | | PO BOX 71570 | | | CHICAGO | IL | 60694-1570 | |
| CROWN EQUIPMENT | | 5 CHARLOTTE AVE | SUITE 1 | | HICKSVILLE | NY | 11801 | |
| CRP-2 Holdings AA, L.P. | | Two International Pl, Ste 2500 | | | Boston | MA | 02110 | |
| CRYOSTAR INDUSTRIES INC | | 109 URBAN AVENUE | | | WESBURY | NY | 11590 | |
| Crystal A Potter | | Address Redacted | | | | | | |
| CRYSTAL LAKE OPHTHALMOLOGY ASSOC. | | 280 A MEMORIAL CT | | | CRYSTAL LAKE | IL | 60014-8055 | |
| Crystal Pharma, S.A.U. | Attn Managing Director | Parque Tecnologico, P105 | | | Boecillo | Valladolid | 47151 | Spain |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crystal Pharma, S.A.U. | | PARQUE TECNOLOGICO, PARC 105 | | | BOECILLO, VALLADOLID | | 47151 | SPAIN |
| Crystal R Compardo | | Address Redacted | | | | | | |
| CRYSTAL VISION CENTER | | 1109 ROCK PRAIRIE STE 300 | | | COLLEGE STATION | TX | 77845 | |
| CSC | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSC CSI Inc. | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSE MEDICAL GROUP INC | | 351 ROLLING OAKS DR | STE 102 | | THOUSAND OAKS | CA | 91361-1275 | |
| CSONKA OPTOMETRICK PC | | 6013 BABCOCK BOULEVARD | | | PITTSBURGH | PA | 15237 | |
| C-SQUARED PHARMA SARL | | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | Luxembourg |
| CSSS DE LA HAUTE-YAMASKA | | 205 BOUL. LECLREC QUEST | | | GRANBY | QC | J2G 1T7 | Canada |
| CSSS DE LA MATAPEDIA | | 135 RUE GAETAN ARCHAMBEAULT | DR. PIERRE TURBIDE | | AMQUI | QC | G5J 2K5 | Canada |
| CSSS DOMAINE DU ROY | | 450 RUE BRASSARD | A/S PHARMACIE | | ROBERVAL | QC | G8H 1B9 | Canada |
| CSSS HAUTE GASPESIE | | 50 BELVIDERE | A PELLETIER DR C/O PHARMACY | | SAINTE-ANNE-DES-MONT | QC | G4V 1N8 | Canada |
| CSSS MARIA CHAPDELAINE | | 2000 BOUL SACRE COEUR | | | DOLBEAU-MISTASSINI | QU | G8L 2R5 | Canada |
| CSSS QUEBEC-NORD | HOPITAL ST ANNE DE BEAUPRE | 2135 RUE DE LA TERRASE-CADIEUX | DR PIERRE BOUTET | | QUEBEC | QC | G1C 1Z2 | Canada |
| CSSS RICHELIEU YAMASKA CENTRE | | 2750 BOUL. LAFRAMBOISE | | | QUEBEC | QC | J3H 4Z3 | Canada |
| CSSS TEMISCOUATA | | 58 RUE DE LEGLISE | DR HELENE CAMBRON | | TEMISCOUATA-SUR-LE-LAC | QC | G0L1X0 | Canada |
| CT COMMISSIONER OF SOCIAL SERVICES | MEDICAL ASSISTANCE PROGRAM | PO BOX 2951 | | | HARTFORD | CT | 06104-2941 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT EYE SPECIALISTS | SOKOL JOSEPH LAWRENCE | 4 CORPORATE DRIVE | SUITE 380 | | SHELTON | CT | 06484 | |
| CT LOGISTICS | | 12487 PLAZA DRIVE | | | CLEVELAND | OH | 44130 | |
| CUDWORTH BETH ANN | | Address Redacted | | | | | | |
| Culligan International Company | | 9399 W HIGGINS RD | SUITE 1100 | | ROSEMONT | IL | 60018 | |
| CULLIGAN OF DECATUR | | 2767 N MAIN ST | | | DECATUR | IL | 62526 | |
| CUMBA JOSE R MD | | Address Redacted | | | | | | |
| Cumberland Consulting Group | | 720 COOL SPRINGS BLVD | SUITE 550 | | FRANKLIN | TN | 37067 | |
| CUMBERLAND CONSULTING GROUP LLC | | 720 COOL SPRINGS BLVD | SUITE 550 | | FRANKLIN | TN | 37067 | |
| CUMBERLAND VALLEY RETINA CONSULTANTS | WROBLEWSKI JOHN J | 1150 OPAL COURT | | | HAGERSTOWN | MD | 21740 | |
| CUMMINGS DARIN RAY | EYE CENTER OF EPHRAIM | Address Redacted | | | | | | |
| Cummins NPower, LLC | | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMMINS POWER SYSTEMS LLC | | 3025 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779-7654 | |
| CUMMINS POWER SYSTEMS LLC | | 890 ZEREGA AVENUE | BRONX BRANCH | | BRONX | NY | 10473 | |
| CUNNINGHAM DUCT CLEANING CO INC | | 869 SYLVAN AVENUE | | | BAYPORT | NY | 11705 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURA SCRIPT SD | | 255 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |
| Curascript | | 255 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |
| Curascript SP Specialty Distribution | Attn Linda ONeal, Senior Director, Operations | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Curtis L Funkhouser | | Address Redacted | | | | | | |
| CURTIS MONTGOMERY | | Address Redacted | | | | | | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Attn Lawrence Goodman, Esq. | 101 Park Avenue | | | New York | NY | 10178 | |
| CUSTOM DESIGN RESOURCES LTD | | 6 WASHINGTON AVENUE | | | SMITHTOWN | NY | 11787 | |
| CUSTOM SERVICES INC | ATTN ROGER CHANEY | 4675 E FITZGERALD | | | DECATUR | IL | 62521 | |
| CUSTOM VAULT DBA BRANCHSERVE | | 4 RESEARCH DRIVE | | | BETHEL | CT | 06801 | |
| CUVA PHILIP A | | Address Redacted | | | | | | |
| CV II GURNEE LLC | Attn Sean Maher | c/o CenterPoint Properties Trust | 1808 Swift Drive | | Oak Brook | IL | 60523-1501 | |
| CVS Caremark | Attn Vice President, Manufacturer Contracting, Law Department | 9501 E. Shea Blvd. | | | Scottsdale | AZ | 85260 | |
| CVS Caremark | Attn Vice President, Manufacturing Contracting, Law Department | 9501 E. Shea Blvd. | | | Scottsdale | AZ | 85260 | |
| CVS CAREMARK - SCOTTSDALE | CORPORATE MAIL SERVICES | DATA MANAGEMENT MC141 | 9501 E SHEA BLVD | | SCOTTSDALE | AZ | 85260 | |
| CVS Caremark Part D Services, L.L.C. | Attn Gary A. Loeber, R. Ph., Executive Vice President, Pharmaceutical Contracting and Purchasing | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, L.L.C. | Attn Gary A. Loeber, R. Ph., Senior Vice President, Trade Relations | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, L.L.C. | Attn Senior Vice President, Trade Relations | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, LLC | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS HEALTH | | 200 HIGHLAND CORPORATE DR | | | CUMBERLAND | RI | 02864 | |
| CVS Health Corporation | | One CVS Drive, MC 2180 | | | Woonsocket | RI | 02895 | |
| CVS Pharmacy | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS/CAREMARK | LOCKBOX 848001 | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| CVS/Caremark | | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CVS/Caremark | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS/PHARMACY INC | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CWIH | | 8 ENGINEERS LANE | | | FARMINGDALE | NY | 11735 | |
| CYALUME SPECIALTY PRODUCTS INC | | 100 W MAIN STREET | PO BOX 669 | | BOUND BROOK | NJ | 08805 | |
| CYCLE CHEM INC | | PO BOX 674995 | | | DETROIT | MI | 48267-4995 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 89 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYKIERT ROBERT C | | Address Redacted | | | | | | |
| Cylance, Inc. | | 18201 VON KARMAN SUITE 700 | | | IRVINE | CA | 92612 | |
| CYNDI COUNSELL | | 37110 LISBON RD | | | OCONOMOWOC | WI | 53066 | |
| Cynthia Christine Valek | | Address Redacted | | | | | | |
| Cynthia Denene Dennis | | Address Redacted | | | | | | |
| Cynthia Marie Ashby | | Address Redacted | | | | | | |
| CYNTHIA TAYLOR | | Address Redacted | | | | | | |
| CYPRESS PHARMACEUTICALS | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Cyprus Department of Registrar of Companies and Official Receiver | Registrar of Companies and Official Receiver Mr. Spyros Kokkinos | Corner Makarios Av. & Karpenisiou Str. | | | Nicosia | | 01427 | Cyprus |
| Cyveillance, Inc. | | 11091 Sunset Hills, Suite 210 | | | Reston | VA | 20190 | |
| D.C. TREASURER | ATTN PATRICIA M. DANTONIO | DEPARTMENT OF HEALTH | PHARMACEUTICAL CONTROL - ACCESS RX | 899 N CAPITOL STREET NE - 2ND FLOOR | WASHINGTON | DC | 20002 | |
| DAAD AWAD | | Address Redacted | | | | | | |
| DACANAL MARY TERESE | | Address Redacted | | | | | | |
| DADO RALPH N JR | | Address Redacted | | | | | | |
| Dahiana Tavares | | Address Redacted | | | | | | |
| DAHR SAMI S | | Address Redacted | | | | | | |
| DaiiChi Fine Chemical Co. | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Daiichi Fine Chemical Co., Ltd. Paddock Laboratories, Inc. | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Daiichi Sankyo, Inc. | Attn Crawford Parker, Executive Director, CSPV | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Daiichi Sankyo, Inc. | Parker Crawford, Executive Director | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| DAIKIN APPLIED AMERICAS INC | | 24827 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| DAILEY RESOURCES LTD | | 1213 WHEELER AVENUE | | | DUNMORE | PA | 18510 | |
| DAISY CIGGS | | Address Redacted | | | | | | |
| DAKE-ROCHE LAURA C | OPTICARE EYE HEALTH CTRS INC | Address Redacted | | | | | | |
| DAKOTA DRUG INC | | PO BOX 877 | | | ANOKA | MN | 55303-0877 | |
| DAKOTA EYE INSTITUTE P C | | 200 S 5TH ST | VOLK CHARLES MD | | BISMARCK | ND | 58504-5675 | |
| Dakota Security Systems, Inc. | | 2201 E 54TH ST N | | | SIOUX FALLS | SD | 57104 | |
| DALBERTI EYE CENTER | | 1126 WASHINGTON ST | | | HOBOKEN | NJ | 07030-5302 | |
| DALE ROBERTS | | Address Redacted | | | | | | |
| Dale Trsar | Christopher Heffelfinger | Address Redacted | | | | | | |
| Dale Trsar | Christopher Heffelfinger, A. Chowning Poppler | Address Redacted | | | | | | |
| Dale Trsar | Francis A. Bottini, Yury A. Kolesnikov | Address Redacted | | | | | | |
| Dale Trsar | Justin Nicholas Boley, Kenneth A. Wexler | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale Trsar | Nathaniel L. Orenstein | Address Redacted | | | | | | |
| DALIA ARZANIPOUR | | Address Redacted | | | | | | |
| DALIA VILGOSAS | | Address Redacted | | | | | | |
| DALTON CHEMICAL LABORATORIES INC | | 349 WILDCAT ROAD | | | TORONTO | ON | M3J253 | Canada |
| Dalton M Byrne | | Address Redacted | | | | | | |
| Dalysha Owings | | Address Redacted | | | | | | |
| DAMANJIT SINGH | | Address Redacted | | | | | | |
| Damanjit Singh | | Address Redacted | | | | | | |
| Damaris Bonifacio | | Address Redacted | | | | | | |
| Damballa, Inc. | | 817 W PEACHTREE STREET NW STE 800 | | | ATLANTA | GA | 30308 | |
| DAMBROSIO EYE CARE INC | DAMBROSIO FRANCIS A JR | 479 OLD UNION TURNPIKE | | | LANCASTER | MA | 01523 | |
| Damon D Allen | | Address Redacted | | | | | | |
| DAMOS INC | | 10 DOONAREE DR | | | DON MILLS | ON | M3A 1M4 | Canada |
| DAN & HOFFMAN MDS | HOFFMAN JOSEPH I | 1701 NE 164TH ST SUITE 200 | | | NORTH MIAMI BEACH | FL | 33162 | |
| DAN SCOTT & ASSOCIATES INC | | 5188 HOOVERGATE LANE | | | WESTERVILLE | OH | 43082 | |
| Dan W. Bramuchi | | Address Redacted | | | | | | |
| Danay Michelle Mathes | | Address Redacted | | | | | | |
| DANBURY HOSPITAL | | PO BOX 410 | | | DANBURY | CT | 06813 | |
| DANBURY PHYS AND SURGEONS | | 69 SAND PIT RD | | | DANBURY | CT | 06810-4004 | |
| Daneylle Lyn Knackmuhs | | Address Redacted | | | | | | |
| DANGELO LUCIA ANN OD | | Address Redacted | | | | | | |
| DANGLES GEORGE MD | | Address Redacted | | | | | | |
| DANGODARA GITA OD | | Address Redacted | | | | | | |
| Daniel D Fishbein | | Address Redacted | | | | | | |
| DANIEL DIXON | | Address Redacted | | | | | | |
| Daniel Edward Ferrill | | Address Redacted | | | | | | |
| Daniel Howard Cohen | | Address Redacted | | | | | | |
| Daniel J Laucik | | Address Redacted | | | | | | |
| Daniel Jacob Defenbaugh | | Address Redacted | | | | | | |
| Daniel John Winiarski | | Address Redacted | | | | | | |
| Daniel Jose Sequeira | | Address Redacted | | | | | | |
| Daniel L Merriman | | Address Redacted | | | | | | |
| Daniel Lee Myers II | | Address Redacted | | | | | | |
| Daniel Michael Bolle | | Address Redacted | | | | | | |
| Daniel O Koranteng | | Address Redacted | | | | | | |
| Daniel P. Ham | | Address Redacted | | | | | | |
| Daniel Pantaleon | | Address Redacted | | | | | | |
| DANIEL PRIVETT | | Address Redacted | | | | | | |
| Daniel Robert Hrnciar, an individual | | Address Redacted | | | | | | |
| Daniel S. Cooper | | Address Redacted | | | | | | |
| Daniel Spangler Butterfield | | Address Redacted | | | | | | |
| Daniel Y Denka | | Address Redacted | | | | | | |
| DANIEL ZUNIGA | | Address Redacted | | | | | | |
| Daniela A Padilla | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 91 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielle Barnes | | Address Redacted | | | | | | |
| Danielle D Cook | | Address Redacted | | | | | | |
| Danielle Louise Rimorin Andrada | | Address Redacted | | | | | | |
| Danielle Nichole Wright | | Address Redacted | | | | | | |
| Danielle Yvette Comrie | | Address Redacted | | | | | | |
| DANIELS ERROL OD | | Address Redacted | | | | | | |
| DANIELS KENNETH M | | Address Redacted | | | | | | |
| Danilo Alberto Marmol | | Address Redacted | | | | | | |
| Danilo R Taruc | | Address Redacted | | | | | | |
| Danish Patent and Trademark Office | Director General / Directeur general Mr. Sune Stampe Sorensen | Helgeshoj Alle 81 | | | Taastrup | | 02630 | Denmark |
| DANKNER EYE ASSOC | | 2 HAMILL RD STE 345 | FIERGANG DEAN L MD | | BALTIMORE | MD | 21210 | |
| Danney Caicedo Paz | | Address Redacted | | | | | | |
| Danny C McQuilkin | | Address Redacted | | | | | | |
| DANNY DARNELL | | Address Redacted | | | | | | |
| DANS HEATING & AC INC | | 107 EAST PARK BOULEVARD | | | CRANBURY | NJ | 08512 | |
| Dans, Inc. | | 107 EAST PARK BOULEVARD | | | CRANBURY | NJ | 08512 | |
| Danuta H. Raczynski | | Address Redacted | | | | | | |
| Danyell Imesha Vinson | | Address Redacted | | | | | | |
| DANYLUK ANDREW M D | | Address Redacted | | | | | | |
| Darin A Reiss | | Address Redacted | | | | | | |
| Darina Faynor | | Address Redacted | | | | | | |
| Daris Taveras | | Address Redacted | | | | | | |
| Darius Demario Daniels | | Address Redacted | | | | | | |
| Darius Fairley | | Address Redacted | | | | | | |
| Darius Woods | | Address Redacted | | | | | | |
| Darlene Falcon | | Address Redacted | | | | | | |
| DARNELLA PETTY | | Address Redacted | | | | | | |
| DARNIEDER MICHAEL VICTOR | | Address Redacted | | | | | | |
| Darrel Shane Richardson | | Address Redacted | | | | | | |
| Darrell R. Wheat | | Address Redacted | | | | | | |
| Darren Andrea Mitchell | | Address Redacted | | | | | | |
| Darren Timlin | | Address Redacted | | | | | | |
| Darryl L Giner | | Address Redacted | | | | | | |
| DARRYL STRATTON | | Address Redacted | | | | | | |
| DARWIN CHAMBER COMPANY LLC | | 2945 WASHINGTON AVE | | | ST LOUIS | MO | 63103 | |
| DATA CLEAN CORPORATION | | 1033 GRACELAND AVE | | | DES PLAINES | IL | 60016 | |
| DATA CONVERSION LABORATORY INC | | 61-18 190TH ST, 2ND FLOOR | | | FRESH MEADOWS | NY | 11365 | |
| Datalink Corpoation | | PO BOX 1450 NW-8286 | | | MINNEAPOLIS | MN | 55485 | |
| DATWYLER PHARMA PACKAGING USA INC | | PO BOX 782011 | | | PHILADELPHIA | PA | 19178-2011 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 92 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUBERT LASER VISION | DAUBERT JACK STEVEN G | 1050 MONTEREY ROAD | SUITE 104 | | STUART | FL | 34994 | |
| DAUHAJRE JACQUELINE MD PC | | 140 EAST 80TH STREET | | | NEW YORK | NY | 10075 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 E UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| David A Carpiniello | | Address Redacted | | | | | | |
| David A Durbin | | Address Redacted | | | | | | |
| David Anderson | | Address Redacted | | | | | | |
| DAVID BYERLY | | Address Redacted | | | | | | |
| David Charles Walbring | | Address Redacted | | | | | | |
| David Chris Wiley | | Address Redacted | | | | | | |
| DAVID COVEY | | Address Redacted | | | | | | |
| David Dixon | | Address Redacted | | | | | | |
| David E. Smith | | Address Redacted | | | | | | |
| David G Swaim Jr. | | Address Redacted | | | | | | |
| David Gilbert | | Address Redacted | | | | | | |
| DAVID GROGAN | | Address Redacted | | | | | | |
| David Ipaye | | Address Redacted | | | | | | |
| David J Keefe | | Address Redacted | | | | | | |
| David J Scarber | | Address Redacted | | | | | | |
| David Leroy Brown | | Address Redacted | | | | | | |
| DAVID LOMINADZE | | Address Redacted | | | | | | |
| David M Williams | | Address Redacted | | | | | | |
| David Otho Olver | | Address Redacted | | | | | | |
| David P Sharley | | Address Redacted | | | | | | |
| DAVID PELFREY | | Address Redacted | | | | | | |
| David R. McGann | | Address Redacted | | | | | | |
| David Revazovich Garishvili | | Address Redacted | | | | | | |
| David Timothy Souther | | Address Redacted | | | | | | |
| DAVID WALTER | | Address Redacted | | | | | | |
| David Wenger | | Address Redacted | | | | | | |
| David William Covey | | Address Redacted | | | | | | |
| DAVIDOFF ELLIOT | | Address Redacted | | | | | | |
| DAVIDSON AARON H | | Address Redacted | | | | | | |
| DAVIDSON ANDREW | | Address Redacted | | | | | | |
| DAVIS HELEN MD | | Address Redacted | | | | | | |
| DAVIS JAMES E | | Address Redacted | | | | | | |
| DAVIS JAMES E | | Address Redacted | | | | | | |
| DAVIS JAMES O | | Address Redacted | | | | | | |
| DAVIS LARRY A OD | | Address Redacted | | | | | | |
| DAVIS LARRY OD | | Address Redacted | | | | | | |
| DAVITA RX, LLC | | 1234 LAKESHORE DRIVE | SUITE 200 | | COPPELL | TX | 75019 | |
| DAVITT III WILLIAM F | | Address Redacted | | | | | | |
| Davol Inc. | | 100 Crossings Blvd. | | | Warwick | RI | 02886 | |
| Dawn Avisado | | Address Redacted | | | | | | |
| Dawn Marie Gross | | Address Redacted | | | | | | |
| Dawn Marie Moore | | Address Redacted | | | | | | |
| Dawood Bhuiyan | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAY ELEVATOR & LIFT INC | | 50 HEMPSTEAD GARDENS DRIVE | | | WEST HEMPSTEAD | NY | 11552 | |
| DAY SURGERY | | 1715 SE TIFFANY AVE | DREYER WILLIAM MD | | PORT SAINT LUCIE | FL | 34952-7520 | |
| DAYTON CHILDRENS HOSPITAL | | ONE CHILDRENS PLAZA | | | DAYTON | OH | 45404 | |
| DAYTON EYE ASSOCIATES | | 89 SYLVANIA DR | DR.S HARTEL & JUERGENS, MDS | | DAYTON | OH | 45440-3237 | |
| DAYTON EYE SURGERY CENTER | | 81 SYLVANIA DR | | | BEAVERCREEK | OH | 45440 | |
| DAYTON VITREO RETINAL ASSOCIATES INC | | 301 W 1ST STREET | STE 300 3RD FLOOR | | DAYTON | OH | 45402 | |
| DBA RETINA MACULA INSTITUTE | GALLEMORE RON P | 4201 TORRANCE BLVD | SUITE 220 | | TORRANCE | CA | 90503 | |
| DC Office of Tax and Revenue | | 1101 4th Street SW | Suite 270 West | | Washington | DC | 20024 | |
| DC OFFICE OF TAX AND REVENUE | | PO BOX 96019 | ATTN CORPORATE ESTIMATED FRANCHISE TAX | | WASHINGTON | DC | 20090-6019 | |
| DC TREASURER | DC MEDICAID CHIP | XEROX STATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER | MEDICAL ASSISTANCE ADMINISTRATION | XERO XTATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MED ASSIST ADMIN | CONDUENT STATE HEALTHCARE | ACCTG OPERATIONS DRUG REBATES BCC | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MEDICAL ASSISTANCE ADMIN | DC MCO EARLY OPTION | XEROX STATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MEDICAL ASSISTANCE ADMIN | DC MEDICAID EARLY OPTION | XEROX STATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MEDICAL ASSISTANCE ADMIN | XEROX STATE HEALTHCARE | PO BOX 34722 | | | WASHINGTON | DC | 20043-4722 | |
| DCH REGIONAL MEDICAL CENTER | | 809 UNIVERSITY BLVD EAST | ATTN PHARMACY | | TUSCALOOSA | AL | 35401 | |
| DDN Medical Affairs, LLC | | 24740 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| DEACONESS HOSPITAL | | 600 MARY ST | ATTN A/P | | EVANSVILLE | IN | 47747 | |
| DEACONESS MEDICAL CENTER | | 800 W 5TH AVE | | | SPOKANE | WA | 99204 | |
| DEALMED MEDICAL SUPPLIES LLC | | 3512 QUENTIN RD - SUITE 200 | | | BROOKLYN | NY | 11234 | |
| DEAN A MCGEE EYE INST | MARILYNN GARRITY | 608 STANTON L YOUNG BLVD | | | OKLAHOMA CITY | OK | 73104 | |
| Dean J Howell | | Address Redacted | | | | | | |
| Dean R Richards | | Address Redacted | | | | | | |
| DEANNA M. ARBLE | | Address Redacted | | | | | | |
| Debbie Ann Fleming | | Address Redacted | | | | | | |
| Deborah E. Myles | | Address Redacted | | | | | | |
| DEBORAH HAGEDORN | | Address Redacted | | | | | | |
| Deborah L Dichiara | | Address Redacted | | | | | | |
| Deborah L Smith | | Address Redacted | | | | | | |
| Deborah Matos | | Address Redacted | | | | | | |
| Deborah Toner | | Address Redacted | | | | | | |
| Debra Cohen | Stephen T Mashel | Address Redacted | | | | | | |
| Debra K. Zimmerman | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 94 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Lee Cohen | | Address Redacted | | | | | | |
| DEBRA MEZZACAPPA | | Address Redacted | | | | | | |
| DEBRA WOOD | | Address Redacted | | | | | | |
| DECATUR BLUEPRINT INC | | 230 W. WOOD ST. | | | DECATUR | IL | 62523 | |
| DECATUR BOLT COMPANY | | 2099 E GARFIELD | | | DECATUR | IL | 62526 | |
| DECATUR COMPUTERS INC | | 1234 NORTH WATER STREET SUITE B | | | DECATUR | IL | 62521 | |
| DECATUR CONFERENCE CENTER & HOTEL | | 4191 W US HWY 36 | | | DECATUR | IL | 62522 | |
| DECATUR FENCE COMPANY | | 2150 E LOCUST ST | | | DECATUR | IL | 62521 | |
| DECATUR INDUSTRIAL ELECTRIC | | PO BOX 1188 | | | DECATUR | IL | 62525 | |
| DECATUR MACHINE & TOOL CO | | 2020 E. LOCUST ST. | | | DECATUR | IL | 62521 | |
| DECATUR MEMORIAL HOSPITAL | PHARMACY DEPT | 2300 N. EDWARD ST | | | DECATUR | IL | 62526 | |
| DECATUR PARK DISTRICT | | 620 E RIVERSIDE DR | | | DECATUR | IL | 62521 | |
| DECESARE EYE ASSOCIATES | DECESARE PAUL OD | 354 BROADWAY | | | PROVIDENCE | RI | 02909-1434 | |
| DECKELBOIM GARY G MD | | Address Redacted | | | | | | |
| DECONCILIS DALE LOUIS | | Address Redacted | | | | | | |
| DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS | GILLIES ANDREW J MD | 980 WASHINGTON ST | STE 120 | | DEDHAM | MA | 02026 | |
| DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS | | 980 WASHINGTON ST | STE 120 | GILLIES ANDREW J MD | DEDHAM | MA | 02026 | |
| DEEN & MCQUITTY, PC | WAL MART VISION CENTER | 1920 E MARKLAND AVE | | | KOKOMO | IN | 46901-6236 | |
| DEEN & MCQUITTY, PC | | 1920 E MARKLAND AVE | WAL MART VISION CENTER | | KOKOMO | IN | 46901-6236 | |
| DEEN-GROSS EYE CENTERS | | 303 W 89TH AVENUE | GROSS DAVID DO | | MERRILLVILLE | IN | 46410 | |
| Deep Manubhai Patel | | Address Redacted | | | | | | |
| Deepa Amin | | Address Redacted | | | | | | |
| DEER CREEK SURGERY CENTER | | 7220 W. 129TH STREET | | | OVERLAND PARK | KS | 66213 | |
| DEE-REYES CHRISTINE B | | Address Redacted | | | | | | |
| DEERFIELD ELECTRIC COMPANY INC | | 3680 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| DEERFIELD VILLAGE CENTER | | 625 DEERFIELD RD | SUITE 140 | | DEERFIELD | IL | 60015 | |
| DEFAZIO ANTHONY J OD | | Address Redacted | | | | | | |
| Defense Health Agency | Attn Col Markus P. Gmehlin, USAF, BSC | Pharmacy Operations Division TRICARE Refund Program | 7700 Arlington Boulevard, Suite 5101 | | Falls Church | VA | 22042 | |
| DEHAVEN EYE CLINIC PA | ACCOUNTS PAYABLE | PO BOX 130639 | | | TYLER | TX | 75713 | |
| DEHAVEN SURGICAL CENTER | | 1424 EAST FRONT STREET | | | TYLER | TX | 75702 | |
| Deirdre Elliott | | Address Redacted | | | | | | |
| DEKALB MEDICAL CENTER | ATT PHARMACY DEPT. | 2701 N DECATUR ROAD | | | DECATUR | GA | 30033 | |
| DEKALB OPTOMETRIC ASSOC | | 121 E LOCUST | | | DEKALB | IL | 60115 | |
| DEKALB REGIONAL MEDICAL CTR | | 200 MEDICAL CENTER DRIVE | | | FORT PAYNE | AL | 35968 | |
| DEKROYFT-METZ & CO INC | | 201 NE ADAMS ST | | | PEORIA | IL | 61602 | |
| DEL RAY EYE ASSOCIATES | | 16201 S MILITARY TRAIL | | | DELRAY BEACH | FL | 33484 | |
| Delaware Division of Corporations | | 401 Federal Street, Suite 4 | John G Townsend Bldg | | Dover | DE | 19901 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELAWARE EYE CARE CENTER | | 833 S GOVERNORS AVE | GARY MARKOWITZ MD | | DOVER | DE | 19904 | |
| DELAWARE EYE CLINICS | JAOUDE EDWARD S | 28322 LEWES-GEORGETOWN HWY UNITS 1 & 2 | | | MILTON | DE | 19968 | |
| DELAWARE EYE INSTITUTE | | 18791 JOHN J WILLIAMS HWY | STE 1 | | REHOBOTH BEACH | DE | 19971 | |
| DELAWARE VALLEY RETINA ASSOCIATION | | 4 PRINCESS RD | BLDG 100 STE 101 | | LAWRENCEVILLE | NJ | 08648-2302 | |
| DELBALSO LEANE E OD | | Address Redacted | | | | | | |
| DELDA MORGAN | | Address Redacted | | | | | | |
| DELEON-ROIG NOEL S | HIMA PLAZA 1 , SUITE 400 | Address Redacted | | | | | | |
| Delhaize America | | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| DELHAIZE AMERICA DISTRIBUTION LLC | | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| Deliah Patricia Williams | | Address Redacted | | | | | | |
| DeliverMe, LLC | | 733 SYCAMORE CT | | | LINDENHURST | IL | 60064 | |
| DELL CHILDRENS MED CTR OF CENTRAL TEXAS | | 4900 MUELLER BLVD | | | AUSTIN | TX | 78723 | |
| DELL MARKETING LP | | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| DELLACAGNA LOU | | Address Redacted | | | | | | |
| Delmar Chemicals Inc | | 9321 Airlie Street | | | LaSalle | QC | H8R 2B2 | Canada |
| Deloitte & Touche LLP | | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| Deloitte Consulting LLP | John Rao, Managing Director | 200 Renaissance Center Suite 3900 | | | Detroit | MI | 48243 | |
| Deloitte Consulting LLP | Niranjan Rao, Managing Director | 200 Renaissance Center Suite 3900 | | | Detroit | MI | 48243 | |
| Deloitte Consulting LLP | | PO BOX 844717 | | | DALLAS | TX | 75284-4717 | |
| Deloitte Financial Advisory Services LLP | | PO BOX 844742 | | | DALLAS | TX | 75284-4742 | |
| DELRAY BEACH SURGERY CENTER | | 4800 LINTON BLVD BLDG B | | | DELRAY BEACH | FL | 33445 | |
| DELTA DENTAL OF ILLINOIS | | PO BOX 803877 | | | CHICAGO | IL | 60680-3877 | |
| DELTA DIVISION CONSOLIDATED SERVICE CEN | | 129 NEW CAMELLIA BLVD | A/P | | COVINGTON | LA | 70433 | |
| DELTA INDUSTRIES INC | ATTN PAULA KARMIA | 2201 CURTISS ST | | | DOWNERS GROVE | IL | 60515 | |
| Demario Davon Manns | | Address Redacted | | | | | | |
| Demba Sowe | | Address Redacted | | | | | | |
| Demetrius Deans | | Address Redacted | | | | | | |
| DENABURG & JORDAN ODS | | 622 REELFOOT AVENUE | | | UNION CITY | TN | 38261 | |
| Dendrite International, Inc. d/b/a Cegedim Dendrite | | 137 rue dAguesseau | | | Boulogne-Billancourt | | 92100 | France |
| DENISE LEBREUX | | Address Redacted | | | | | | |
| Denise Lynn Gee | | Address Redacted | | | | | | |
| DENISE MARIQUE | | Address Redacted | | | | | | |
| DENISE PALLESCHI | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 96 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denise Smart of SMART CONSULTING GROUP. LLC. | | 101 GAY STREET | SUITE 884 | | WEST CHESTER | PA | 19381 | |
| Denison Pharmaceuticals | Attn Brad Stone | One Powder Hill Road | | | Lincoln | RI | 02865 | |
| Denison Pharmaceuticals | Attn Brad Stone, VP Business Development | One Powder Hill Road | | | Lincoln | RI | 02865 | |
| Denison Pharmaceuticals | | 1 POWDER HILL ROAD | | | LINCOLN | RI | 02865 | |
| Dennis Claros | | Address Redacted | | | | | | |
| Dennis H Pulliam | | Address Redacted | | | | | | |
| Dennis Pulchinski | Anthony F. FataJohn D. Scheflow | Address Redacted | | | | | | |
| Denovo | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| Denovo Ventrues, LLC | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| Denovo Ventures, LLC | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| DENSBORN EYE CARE | | 824 E BROADWAY | DENSBORN GREG OD | | LOGANSPORT | IN | 46947-3135 | |
| DENTSPLY INTERNATIONAL INC | DNA SHARED WAREHOUSE | PO BOX 696548 | | | SAN ANTONIO | TX | 78269 | |
| DENVER EYE SURGICAL CTR. | | 13772 DENVER WEST PKWY | | | GOLDEN | CO | 80401-3139 | |
| Denver Health and Hospital Authority on behalf of the Rocky Mountain Poison & Drug Center | | 1391 Speer Blvd., Suite 600 | | | Denver | CO | 80204 | |
| Denver Health and Hospital Authority on behalf of the Rocky Mountain Poison & Drug Center | | 777 Bannock Street | MC 0180 | | Denver | CO | 80204 | |
| DENVER HEALTH MEDICAL CENTER | HOSPITAL PHARMACY | 790 DELAWARE ST | | | DENVER | CO | 80204 | |
| DENVER RETINA CENTER, PC | REEVES DIANA | 4500 CHERRY CREEK DR. SOUTH | SUITE 102 | | DENVER | CO | 80246 | |
| Deochan Isrie | | Address Redacted | | | | | | |
| Deosha C Singleton | | Address Redacted | | | | | | |
| DEPARTMENT OF HEALTH - ADAP REBATES | | PO BOX 47840 | ATTN INGRID ELSINGA | | OLYMPIA | WA | 98504-7840 | |
| DEPARTMENT OF HEALTH & HOSPITALS | | 628 N 4TH ST | PO BOX 4489 | ATTN FOOD & DRUG UNIT 14 | BATON ROUGE | LA | 70821-4489 | |
| Department of Health and Human Services | | 100 South Grand Avenue East | | | Springfield | IL | 62762 | |
| DEPARTMENT OF HEALTH CARE SERVICES | ACCOUNTING SECTION | MEDI-CAL DRUG REBATE AR MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| Department of Homeland and Security | | P.O. Box 8521 | | | Lincoln | NE | 68501-2521 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | PO BOX 24106 | | | SEATTLE | WA | 98124-6524 | |
| DEPARTMENT OF VERMONT HEALTH ACCESS | STATE AGENCY OF HUMAN SERVICES DVHA-AR | PO BOX 1335 | | | WILLISTON | VT | 05495 | |
| Department of Veteran Affairs | Attn D. Edward Keller, Jr. | 810 Vermont Ave. NM/003A2 | | | Washington | DC | 20420 | |
| Department of Veteran Affairs | Attn National Acquisition Center | P.O. Box 76, Bldg. 37 | | | Hines | IL | 60141 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 97 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Veterans Affairs | ATTN C/O AGENT CASHIER / IFF | PO BOX 7005 | | | HINES | IL | 60141 | |
| DEPARTMENT OF VETERANS AFFAIRS | | PO BOX 7005 | ATTN C/O AGENT CASHIER / IFF | | HINES | IL | 60141 | |
| Depomed, Inc. | Attn Jack Anders, VP Finance | 100 South Saunders Road, Suite 300 | | | Lake Forest | IL | 60045 | |
| Depomed, Inc. | Jack Anders, VP Finance | 100 South Saunders Road, Suite 300 | | | Lake Forest | IL | 60045 | |
| DEPOSITION RESEARCH LAB INC | | 530 LITTLE HILLS BLVD | | | ST CHARLES | MO | 63301 | |
| DEPT OF BUSINESS AND PROFESSIONAL REG | | 1940 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32399-1047 | |
| DEPT OF HEALTH CARE SRVCS - ACCTG SECTN | | MS 1101 PO BOX 997413 | CCS DRUG AR 84246-161400-21 | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF HEALTH CARE SRVCS - ACCTG SECTN | | MS 1101 PO BOX 997413 | GHPP DRUG AR 84245-161400-20 | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF HEALTH CARE SRVS ACCTG DEPT | MEDI-CAL DRUG REBATE ACCTS REC MS1101 | PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF HEALTH CARE SRVS ACCTG SECTION | MEDI-CAL DRUG REBATE ACCTS REC MS1101 | PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF OPHTALMOLOGY KMFS | | 110 CONN TERRACE SUITE 550 | | | LEXINGTON | KY | 40508 | |
| DER GRUNE-DUALES SYSTEM DEUTSCHLAND GMNH | FRANKFURTER STRABE | 720-726 | | | KOLN | | 51145 | Germany |
| DERBY EYE & VISION | | 6929 ERIE RD | | | DERBY | NY | 14047 | |
| Derek David Helmerichs | | Address Redacted | | | | | | |
| Derek L Hunter | | Address Redacted | | | | | | |
| Derek M Roberts | | Address Redacted | | | | | | |
| Derick L Spellman | | Address Redacted | | | | | | |
| Dermazone Solutions, Inc | | 2440 30th Avenue North | | | St. Petersburg | FL | 33713 | |
| Dermco Development Limited Partnership acting through its sole general partner DPT Laboratories, Inc. | | 318 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | |
| Derrick L Mann | | Address Redacted | | | | | | |
| Derrick Legette-Kennedy | | Address Redacted | | | | | | |
| Derya Madler | | Address Redacted | | | | | | |
| DESAI JAYANT D | | Address Redacted | | | | | | |
| DESCO SYSTEMS LC | | 9587 DIELMAN ROCK ISLAND INDUSTRIAL DR | | | OLIVETTE | MO | 63132 | |
| Desirae Lynn Schwab | | Address Redacted | | | | | | |
| Desmond Forster | | Address Redacted | | | | | | |
| DESOTO EYE CARE | | 726 GOODMAN RD STE B | | | SOUTHAVEN | MS | 38671 | |
| DETECTOR SERVICE CENTER LLC | | PO BOX 453 | | | CARRBORO | NC | 27510 | |
| DETURE CHRISTOPER N DMD PA | | Address Redacted | | | | | | |
| DEUTSCH JAMES A | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deva Holding | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| Deva Holding A.S. | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| DEVENUTO JOSEPH J MD | | Address Redacted | | | | | | |
| Devin Marie Christie | | Address Redacted | | | | | | |
| Devlin McKee | | Address Redacted | | | | | | |
| DEWOLF CHEMICAL | | 300 JEFFERSON BLVD SUITE 206 | | | WARWICK | RI | 02888 | |
| DEXTER DAVID J OD | | Address Redacted | | | | | | |
| DEXTERS VISION CENTER | | 461 WEST ST | | | KEENE | NH | 03431-2448 | |
| DFAS BVDP SL4701 | | PO BOX 182317 | | | COLUMBUS | OH | 43218-2317 | |
| Dhara Sunny Shah | | Address Redacted | | | | | | |
| Dhariana Delossantos | | Address Redacted | | | | | | |
| DHARMA SASHI K | | Address Redacted | | | | | | |
| Dharmesh Gunvantrai Patel | | Address Redacted | | | | | | |
| Dharti H Bhavsar | | Address Redacted | | | | | | |
| Dharti S Tank | | Address Redacted | | | | | | |
| DHAVAL PATEL | | Address Redacted | | | | | | |
| DHCFP STATE OF NEVADA | DRUG REBATE PROGRAM | ACCOUNTING UNIT NV FED MCO3 SILVER SUMMI | 1100 EAST WILLIAMS STREET SUITE 108 | | CARSON CITY | NV | 89701 | |
| DHCFP STATE OF NEVADA | DRUG REBATE PROGRAM | ACCOUNTING UNIT NV FED MCO4 AETNA | 1100 EAST WILLIAMS STREET SUITE 108 | | CARSON CITY | NV | 89701 | |
| DHCFP STATE OF NEVADA | DRUG REBATE PROGRAM | ATTN ACCOUNTING UNIT | 1100 EAST WILLIAM STREET SUITE 108 | | CARSON CITY | NV | 89701 | |
| DHEURLE DAVID | | Address Redacted | | | | | | |
| DHHS RECEIVABLES - DRUG REBATE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-DED | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| DHL EXPRESS (USA) INC | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DHS DRUG REBATE 050 | | PO BOX 64837 | | | ST PAUL | MN | 55164-0837 | |
| DHS MANAGED CARE REBATE 052 | | PO BOX 64837 | | | ST PAUL | MN | 55164-0837 | |
| DHS MEDICAID EXPANSION REBATE 054 | | PO BOX 64837 | | | ST PAUL | MN | 55164-0837 | |
| DI MARI CONNIE LEE | | Address Redacted | | | | | | |
| DI NAPOLI OPTICIANS | | 266 DELAWARE AVE | 2ND FL | | DELMAR | NY | 12054 | |
| DIABETIC EYE & MACULAR DISEASE SPECIALIS | | 4616 MAPLE AVE | | | BETHESDA | MD | 20814 | |
| DIABETIC EYE MEDICAL CLINIC | | 1888 CENTURY PARK E | SUITE 1550 | | LOS ANGELES | CA | 90067-1702 | |
| DIABETIC PROMOTIONS | | PO BOX 5400 | | | WILLOWICK | OH | 44095-0400 | |
| DIAGRAPH MARKING AND CODING GROUP | | 75 REMITTANCE DR STE 1234 | | | CHICAGO | IL | 60675-1234 | |
| DIAMANTE GIULIO G | | Address Redacted | | | | | | |
| Diamond J Herbert | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diamond Scanlan | | Address Redacted | | | | | | |
| DIAMOND VISION | | 84 N PARK AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| Diana C Elston | | Address Redacted | | | | | | |
| Diana Cantlon | | Address Redacted | | | | | | |
| Diana Cortes | | Address Redacted | | | | | | |
| DIANA JILEK | | Address Redacted | | | | | | |
| DIANA OLEARY | | Address Redacted | | | | | | |
| DIANA STEINHOUSE | | Address Redacted | | | | | | |
| DIANA WUDSKE | | Address Redacted | | | | | | |
| DIANA ZOLLNER | | Address Redacted | | | | | | |
| DIANE BREST | | Address Redacted | | | | | | |
| DIANE CASTLE | | Address Redacted | | | | | | |
| Diane Houtman | | Address Redacted | | | | | | |
| Diane Marie DeLuca | | Address Redacted | | | | | | |
| Diane Marie Houtman | | Address Redacted | | | | | | |
| DIANE WAHL | | Address Redacted | | | | | | |
| DIANE WESTESEN | | Address Redacted | | | | | | |
| DIANNE SANDERS | | Address Redacted | | | | | | |
| DIAZ-ORDA ALBERT J | | Address Redacted | | | | | | |
| DICKENS CHRISTOPHER J | | Address Redacted | | | | | | |
| DICKMAN DAVID M | | Address Redacted | | | | | | |
| DICKSON COMPANY | | 930 S WESTWOOD DRIVE | | | ADDISON | IL | 60101 | |
| DIDAT JULIE S | | Address Redacted | | | | | | |
| DIEDRICHSEN PETER E | | Address Redacted | | | | | | |
| Diego F Solis Flores | | Address Redacted | | | | | | |
| DIERKER DAMON OD | | Address Redacted | | | | | | |
| DIETLEIN JON F | | Address Redacted | | | | | | |
| DIFIORE PAUL DR | | Address Redacted | | | | | | |
| Digna Montero | | Address Redacted | | | | | | |
| DIGNITY HEALTH | | 3400 DATA DRIVE | ATTN ACCOUNTS PAYABLE | | RANCHO CORDOVA | CA | 95670 | |
| DIGNITY HEALTH ACCOUNTS PAYABLE | | 3400 DATA DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| DIGNITY HEALTH SHARED BUSINESS SERVICES | | 3033 NORTH 3RD AVE | ATTN ACCOUNTS PAYABLE | | PHOENIX | AZ | 85013 | |
| Diligent Corporation | | PO BOX 419829 | | | BOSTON | MA | 02241-9874 | |
| Dilip Raval | | Address Redacted | | | | | | |
| Dimension Data | | PO BOX 392387 | | | PITTSBURGH | PA | 15251-9387 | |
| Dimension Data North America, Inc. | | PO BOX 392387 | | | PITTSBURGH | PA | 15251-9387 | |
| Dinora Najera Diaz | | Address Redacted | | | | | | |
| Dipak P Patel | | Address Redacted | | | | | | |
| Dipesh Patel | | Address Redacted | | | | | | |
| DIPHARMA INC | | 4502 CAMPUS DRIVE | | | KALAMAZOO | MI | 60611 | |
| Dipharrna Srl | | 4502 CAMPUS DRIVE | | | KALAMAZOO | MI | 60611 | |
| Dipika Patel | | Address Redacted | | | | | | |
| Dipmala Topiwala | | Address Redacted | | | | | | |
| Diptiben S Patel | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Direct Energy | | 1001 Liberty Avenue, 12th Flooor | | | Pittsburgh | PA | 15222 | |
| DIRECT ENERGY BUSINESS MARKETING LLC | DIRECT ENERGY BUSINESS | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| Direct Energy Business, LLC | DIRECT ENERGY BUSINESS | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| DISC GRAPHICS INC | | 10 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| Discount Drug Mart | Attn Jill Strong | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Discount Drug Mart | Attn Jill Strong, Buyer | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| DISCOUNT DRUG MART | | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Discount Drug Mart, Inc. | Attn Jill Strong, Buyer | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Discount Drug Mart, Inc. | Attn Jill Strong, Pharmaceutical Buyer | 211 Commerce Drive | | | Medina | OH | 44256 | |
| DISCOVER VISION CENTER | | 4741 SOUTH COCHISE DR | ATTN JAN FALCO | | INDEPENDENCE | MO | 64055 | |
| DISCUS DENTAL | | P.O. BOX 4180 | | | ONTARIO | CA | 91761 | |
| DISHLER JON MD | | Address Redacted | | | | | | |
| DISHMAN USA INC | | 476 UNION AVE SECOND FLOOR | | | MIDDLESEX | NJ | 08846 | |
| DISTEFANO EYE CENTER | | 1815 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| DISTEK INC | | 121 NORTH CENTER DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| DISTINCTIVE EYEWEAR | | 8401 GOLDEN VALLEY RD | STE 330 | | GOLDEN VALLEY | MN | 55427 | |
| DITTA STEPHEN | | Address Redacted | | | | | | |
| DITTO DAVID PHILLIP | | Address Redacted | | | | | | |
| DIVERSIFIED RACK & SHELVING INC | | 603 ROUTE 130 NORTH | | | EAST WINDSOR | NJ | 08520 | |
| Dividend Group, LLC | Attn Industry Relations and Contracting Group | 10181 Scripps Gateway Ct. 5th Floor | | | San Diego | CA | 92131 | |
| DIVISON OF PROFESSIONS AND OCCUPATIONS | OFFICE OF LICENSING - PHARMACY | 1560 BROADWAY SUITE 1350 | | | DENVER | CO | 80202 | |
| DIXON EYE CARE | DIXON EL-ROY DECOURTENAY | 806 N. JEFFERSON ST | | | ALBANY | GA | 31701 | |
| DIXON-SHANE LLC | D/B/A R & S NORTHEAST LLC | 10049 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| DJ MAXX SAINT | | 467 BRACE AVENUE FL2 | | | PERTH AMBOY | NJ | 08861 | |
| DJAFARI VALLA MD | | Address Redacted | | | | | | |
| DLF Cyber City Developers Limited | | 10TH FLOOR GATEWAY TOWER DLF CITY | PHASE III GURGAON INDIA | | GURGAON | HR | 122002 | INDIA |
| DMAS COMMONWEALTH OF VIRGINIA | | 600 E BROAD ST SUITE 1300 | | | RICHMOND | VA | 23219-1857 | |
| DMC ACCOUNTS PAYABLE | | PO BOX 02789 | | | DETROIT | MI | 48202 | |
| DMD America | Attn John Raymond, Senior Director, Pricing Services | 100 North Salind Street, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Director Pricing Services | 100 N. Salina St, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Director Pricing Services | 205 S. Salina St., Suite 400 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Manager, Pricing Services | 100 North Salina Street, Suite 500 | | | Syracuse | NY | 13202 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 101 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DMD America, Inc. | Attn Eric Zimmerman, Sr. Director Pricing Services | 205 South Salina St, Suite 400 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, VP, Sales & Contract Management | 205 South Salina Street, Suite 400 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | | 100 North Salina Street, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | | 205 S SALINA ST STE 400 | | | SYRACUSE | NY | 13202 | |
| DMH CORPORATE HEALTH SERVICES | | PO BOX 2764 | | | DECATUR | IL | 62524 | |
| DMS PHARMACEUTICAL GROUP | | 810 BUSSE HIGHWAY | | | PARK RIDGE | IL | 60068 | |
| DOBERNECK DANIEL OD | | Address Redacted | | | | | | |
| DOBROWOLSKI MICHAEL E | | Address Redacted | | | | | | |
| DOBRUSIN ROBERT OD | | Address Redacted | | | | | | |
| DOBSON STEVEN SCOTT | | Address Redacted | | | | | | |
| DOCTOR RONALD | | Address Redacted | | | | | | |
| DOCTOR SARAH LEE | | Address Redacted | | | | | | |
| DOCTORS HOSPITAL | PHARMACY DEPARTMENT | 8118 GOOD LUCK RD | | | LANHAM | MD | 20706 | |
| DOCTORS HOSPITAL PHARMACY | | 3651 WHEELER ROAD | | | AUGUSTA | GA | 30909 | |
| DOCTORS MEDICAL CENTER OF MODESTO INC | | 1441 FLORIDA AVE | | | MODESTO | CA | 95350 | |
| DOCTORS SAME DAY SURGERY | | 5741 BEE RIDGE RD | STE 100 | | SARASOTA | FL | 34233 | |
| DOCTORS VISION CENTER | | 160 FOX HOLLOW | SUITE 100 | | PINEHURST | NC | 28374 | |
| DOCTORS VISION CENTER | | 1690 BOOKER DAIRY RD | | | SMITHFIELD | NC | 27577 | |
| DOCTORS VISION CENTER - SIMPSONVILLE | DR SARA MILICI - BOPP OD | 877 NE MAIN ST STE A | | | SIMPSONVILLE | SC | 29681 | |
| DODD GARY L | | Address Redacted | | | | | | |
| DOHENY EYE INSTITUTE | | PO BOX 8622 | ATTN FINANCE DEPARTMENT | | LOS ANGELES | CA | 90086 | |
| Dohmen Safety | Attn Judy Smith | 1900 Powell Street, Suite 880 | | | Emeryville | CA | 94608-1840 | |
| Dohmen Safety | | 1900 Powell Street, Suite 230 | | | Emeryville | CA | 94608-1840 | |
| DOLLY SCHMERFELD | | Address Redacted | | | | | | |
| DOLORES SILVERTHORNE | | Address Redacted | | | | | | |
| Dolorian Dion Hart | | Address Redacted | | | | | | |
| Dominick Plummer | | Address Redacted | | | | | | |
| Dominique Cassese | | Address Redacted | | | | | | |
| Dominique N Wheeler | | Address Redacted | | | | | | |
| DOMINIQUE RICE | | Address Redacted | | | | | | |
| DOMINO AMJET INC | | 1290 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| Don Drechsel | | Address Redacted | | | | | | |
| DON GAETKE | | Address Redacted | | | | | | |
| DONALD BLACK | | Address Redacted | | | | | | |
| DONALD LARSON | | Address Redacted | | | | | | |
| Donald Wilkinson | | Address Redacted | | | | | | |
| DONALDSON CO INC | | 1-800-365-1331 | PO BOX 1299 | | MINNEAPOLIS | MN | 55440 | |
| DONG ZHENG PHD | AUGUSTA UNIVERSITY | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 102 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONLAN KELLY M | SARVER EYE CLINIC, P.C. | Address Redacted | | | | | | |
| DONNA GRINDLE | | Address Redacted | | | | | | |
| DONNA GROSSNICKLE | | Address Redacted | | | | | | |
| Donna Jean Flouret | | Address Redacted | | | | | | |
| Donna Marissa Alberti | | Address Redacted | | | | | | |
| Donna Smith | | Address Redacted | | | | | | |
| Donna Stuber | | Address Redacted | | | | | | |
| Donnaa Allen | | Address Redacted | | | | | | |
| Donnelley Financial Solutions | | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| DONNELLY FINANCIAL LLC | | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| Donnette Devore | | Address Redacted | | | | | | |
| Donohoe Advisory Associates LLC | | 9901 BELWARD CAMPUS DRIVE | | | ROCKVILLE | MD | 20850 | |
| DONOHUE ROBERT A | | Address Redacted | | | | | | |
| Doodnauth Sharma | | Address Redacted | | | | | | |
| DOOR COUNTY EYE ASSOC. | PAULSEN JOHN ERIC | 165 NORTH THIRD AVENUE | | | STURGEON BAY | WI | 54235 | |
| DORA GUREVICH | | Address Redacted | | | | | | |
| DORCHESTER HOUSE MULTI | ATTN PHARMACY | 1353 DORCHESTER AVENUE | SERVICE CENTER, INC. | | DORCHESTER | MA | 02122 | |
| Doreen Mary Wiman | | Address Redacted | | | | | | |
| DORFMAN NEIL H | | Address Redacted | | | | | | |
| Dorina L Goodwill | | Address Redacted | | | | | | |
| Dorinda Jacob | | Address Redacted | | | | | | |
| Doris Jean Shookman | | Address Redacted | | | | | | |
| DORNFELD RICHARD A | | Address Redacted | | | | | | |
| Dorota K Sobczyk | | Address Redacted | | | | | | |
| DOROTA SOBCZYK | | Address Redacted | | | | | | |
| Dorothy Dzioba | | Address Redacted | | | | | | |
| Dorothy Elaine Sluzas | | Address Redacted | | | | | | |
| DOROTHY KINDRED | | Address Redacted | | | | | | |
| DORVAL J DR | | Address Redacted | | | | | | |
| DOSARREST INTERNET SECURITY LTD | ATTN DOSARREST | 186-8120 NO ROAD SUITE 302 | RICHMOND BC CANADA | | RICHMOND | BC | V7C 5J8 | Canada |
| DOTY WILLIAM THOMAS | | Address Redacted | | | | | | |
| DOUG BONDAR | | Address Redacted | | | | | | |
| DOUG PRINGLE | | Address Redacted | | | | | | |
| Doug Richard Baker | | Address Redacted | | | | | | |
| Doughlas Pharmaceuticals America Limited | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 00651 | NEW ZEALAND |
| Douglas Anton Zelinka | | Address Redacted | | | | | | |
| Douglas Boothe | | Address Redacted | | | | | | |
| Douglas Boothe | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Douglas Pharmaceuticals America Limited | Attn Graeme Douglas, Shareholder | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas | Central Park Drive | Lincoln | | Auckland | | 00610 | New Zealand |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 103 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 00610 | New Zealand |
| Douglas Pharmaceuticals America Limited | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 00651 | NEW ZEALAND |
| Douglas Pharmaceuticals America Ltd. | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 00651 | NEW ZEALAND |
| Douglas S Boothe | | Address Redacted | | | | | | |
| Douglas Steven Marshall | | Address Redacted | | | | | | |
| Douglass Oeller Consulting Services, Inc. | | 11724 SCARLET LEAF CIRCLE | | | GERMANTOWN | MD | 20876 | |
| DOUROS STELLA | | Address Redacted | | | | | | |
| Dow Pharmaceutical Sciences, Inc. | | 1330 REDWOOD WAY | | | PETALUMA | CA | 94954 | |
| DOWNER DONALD | | Address Redacted | | | | | | |
| DOWNEY MAX OD | | Address Redacted | | | | | | |
| DOWNSTATE OPHTHAMOLOGY ASSOCIATES | DR BERG | 34 PLAZA ST EAST STE 103 | | | BROOKLYN | NY | 11238 | |
| DOWNSTATE OPHTHAMOLOGY ASSOCIATES | | 34 PLAZA ST EAST STE 103 | DR BERG | | BROOKLYN | NY | 11238 | |
| DOWNTOWN EYE ASSOCIATES | BOURGEOIS KEITH A | 1315 ST. JOSEPH PARKWAY | SUITE 1601 | | HOUSTON | TX | 77002 | |
| DOYLE LOUISE A | | Address Redacted | | | | | | |
| DOYLESTOWN HOSPITAL | | 595 WEST STATE ST | PHARMACY DEPT | | DOYLESTOWN | PA | 18901 | |
| DP West Lake at Conway, LLC | Attn Ben Harris | c/o Duke Realty Corporation | 9377 West Higgins Road, Suite 600 | | Rosemont | IL | 60018 | |
| DP West Lake at Conway, LLC | Attn Chicago Market - Vice President, Asset Management & Customer Service | c/o Duke Realty Corporation | 9377 West Higgins Road, Suite 600 | | Rosemont | IL | 60018 | |
| DP West Lake at Conway, LLC | Attn General Counsel | c/o Gramercy Property Trust | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake At Conway, LLC | Attn Lease Administration | c/o GPT Operating Partnership LP | 220 Commerce Drive, Suite 400 | | Fort Washington | PA | 19034 | |
| DP West Lake at Conway, LLC | Attn Lease Administration | c/o Gramercy Property Trust | 550 Blair Mill Road, Suite 120 | | Horsham | PA | 19044 | |
| DP West Lake at Conway, LLC | c/o GPT Operating Partnership LP | Attn General Counsel | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake At Conway, LLC | General Counsel | c/o GPT Operating Partnership LP | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake at Conway, LLC | GPT OPERATING PARTNERSHIP LP | PO BOX 743648 | | | LOS ANGELES | CA | 90074-3648 | |
| DP West Lake At Conway, LLC | Lease Administration | c/o GPT Operating Partnership LP | 220 Commerce Drive, Suite 400 | | Fort Washington | PA | 19034 | |
| DPI NewCo, LLC | Attn J. Carson Sblett, Jr, General Manager | 5900 Martin Luther King Jr. Hwy | | | Greenville | NC | 27834 | |
| DPS | | 959 CONCORD STREET SUITE 100 | | | FRAMINGHAM | MA | 01701 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 104 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DPS GROUP INC | | 959 CONCORD STREET SUITE 100 | | | FRAMINGHAM | MA | 01701 | |
| DPT Laboratories, Ltd | | 318 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | |
| DR BIZERS VISIONWORLD | | 516 E HIGHWAY 131 | | | CLARKSVILLE | IN | 47129-1730 | |
| DR PAUL LOHMANN INC | | 1757 - 10 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11749 | |
| Dr. Debra Olbrich | | Address Redacted | | | | | | |
| Dr. John Kapoor | | Address Redacted | | | | | | |
| Dr. Nora Matthews | | 157 West Dryden Rd | | | Freeville | NY | 13068 | |
| Dr. Reddys | Attn K. Satish Reddy, Chairman | 107 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | |
| Dr. Reddys Laboratories | Attn Marc Kikuchi, CEO - North America Generics | 107 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | |
| Dr. Reddys Laboratories Limited | Attn Abhijeet Mukherjee | 8-2-337, Road No - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| Dr. Reddys Laboratories Limited | Attn General Counsel | 8-2-337, Road No - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| Dr. Reddys Laboratories Limited | Attn Karin A. Heston | 8-2-337, Road No - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| Dr. Reddys Laboratories Limited | Dr. Reddys Laboratories Inc. | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Brian Kilmartin, Mgr, Risk Management | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Dr. Amrit Gill | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Joanne Gemo | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Karin A Heston, Global Head PV | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Brian Kilmartin, Assoc. Director, Risk Mngt | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Karin a Greenberg, Global Head | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Ltd | Attn Dr. Amrit Gill | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, LTD. | Attn Senior Vice President | 8-2-337, Road - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| DRAEGER INC | SAFETY.OPERATIONS@DRAE GER.COM | 3124 COMMERCE DRIVE BLDG B-4 | | | TELFORD | PA | 18969 | |
| DRAGA IRENE | DRAGA EYE CARE & SURGERY ASSOCIATES | Address Redacted | | | | | | |
| DRAKE LAMBDIN | | Address Redacted | | | | | | |
| DRAXIS Pharma General Partnership | | 16751 TRANS CANADA HIGHWAY | | | KIRKLAND | QC | H9H4J4 | CANADA |
| DRESSLER LINDA B | DRESSLER OPHTHALOMOLOGY | Address Redacted | | | | | | |
| DREXEL EYE PHYSICIANS | LI WEIYE | 219 NORTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19107 | |
| DREYER MEDICAL CENTER | | 1221 N HIGHLAND AVENUE | ATTN LISA GATES | | AURORA | IL | 60506 | |
| DRISCOLL CHILDRENS HOSPITAL | ATTN PHARMACY | 3533 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78411 | |
| DROGUERIA BETANCES | | PO BOX 368 | | | CAGUAS | PR | 00726-0368 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 105 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRS DICKMAN KETTLER & BRUNER INC | | 201 S 2ND ST | PROFESSIONAL FAMILY EYECARE | | COLDWATER | OH | 45828-1747 | |
| DRS KLINE & BOYD OPTOMETRIST | | 41 S WESTERN AVE | | | GLENS FALLS | NY | 12801 | |
| DRS RECORD & RECORD OPTOMETRISTS | RECORD STEPHEN W | 1450 SACHEM PLACE | SUITE 202 | | CHARLOTTESVILLE | VA | 22901 | |
| DRS RECORD & RECORD OPTOMETRISTS | | 600 PETER JEFFERSON PKWY | STE 390 | | CHARLOTTESVILLE | VA | 22911 | |
| DRS UYEMURA & JENG LLC | | 1616 15TH STREET | EYE CARE CENTER OF NORTHERN COLORADO. | | GREELEY | CO | 80631 | |
| DRUGER EYE CARE | | 5700 W GENESEE ST | STE 112 | DRUGER ROBERT MD | CAMILLUS | NY | 13031 | |
| Drugs R Us | | 5 SANDRIDGE CLOSE | | | HARROW, MIDDLESEX | | HA1 1XD | United Kingdom |
| DRUGS UNLIMITED INC | | PO BOX 11797 | | | SAN JUAN | PR | 00910-2897 | |
| DRUGSRUS LTD | | 5 SANDRIDGE CLOSE | | | HARROW, MIDDLESEX | | HA1 1XD | United Kingdom |
| DRUGSTORE.COM | | 411 108TH AVE NE | STE 1400 | | BELLEVUE | WA | 98004 | |
| DRY EYE CLINIC LLC | DIETER MICHAEL V | 12000 ELM CREEK BLVD. STE. L90 | | | MAPLE GROVE | MN | 55369 | |
| DSM NUTRITIONAL PRODUCTS INC | | 3927 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DSM Pharmaceuticals Co., Inc. | DSM PHARMA CHEMICALS | 4090 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DSM PHARMACEUTICALS, INC. | DSM PHARMA CHEMICALS | 4090 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DSM Pharmaceuticals, Inc. DPI NewCo LLC | DSM PHARMA CHEMICALS | 4090 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DTI | | PO BOX 933426 | | | ATLANTA | GA | 31193-3426 | |
| Dua Associates | | C-56 NEETI BAGH | | | NEW DELHI | | 110 049 | INDIA |
| Duane A. Portwood | | Address Redacted | | | | | | |
| Duane Portwood | | Address Redacted | | | | | | |
| Duane Portwood | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Duane Reeves | | Address Redacted | | | | | | |
| DUBIN MEDICAL INC | | 4655 CASS ST #104 | | | SAN DIEGO | CA | 92109 | |
| DUBLIN EYE SURGERY CENTER | | 2400 BELLEVUE RD | ERIN OFFICE PARK BLDG 17 | | DUBLIN | GA | 31021 | |
| DUBOIS REGIONAL MEDICAL CENTER | | 100 HOSPITAL AVE | ATTN WEST PHARMACY | | DU BOIS | PA | 15801 | |
| Duff & Phelps, LLC | | C-56 NEETI BAGH | | | NEW DELHI | | 110 049 | INDIA |
| Duke Realty Corporation | | 600 East 96th Street, Suite 100 | | | Indianapolis | IN | 46240 | |
| Duke Realty Limited Partnership | Vice President - Property Management | c/o Duke Realty Corporation | 6133 North River Road, Ste 200 | | Rosemont | IL | 60018 | |
| Duke Realty Limited Patnership | Attn Vice President - Property Manager | c/o Duke Realty Corporation | 6133 North River Road, Suite 200 | | Rosemont | IL | 60018 | |
| Duke University | DIVISION OF LAB ANIMAL RESOURCES | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG | | | DURHAM | NC | 27710 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duke University | Duke University Office of Counsel | 310 Blackwell Street, 4th Floor | Box 104124 | | Durham | NC | 27710 | |
| Duke University | Susan E. Morrison | Fish & Richardson P.C. | 222 Delaware Avenue, 17th Floor | | Wilmington | DE | 19801 | |
| DUKE UNIVERSITY EYE CENTER | DEPT OF OPHTHALMOLOGY | ATTN JULIA ROSDAHL MD | | | DURHAM | NC | 27710 | |
| Duke University Health Services | DIVISION OF LAB ANIMAL RESOURCES | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG | | | DURHAM | NC | 27710 | |
| DUKE UNIVERSITY MEDICAL CENTER DURHAM NC | | 324 BLACKWELL ST | WASHINGTON BLDG STE 800 | PO BOX 104131 | DURHAM | NC | 27708 | |
| DULANEY EYE INSTITUTE | | 901 DULANEY VALLEY RD | DULANEY CENTER II | SUITE 220 | TOWSON | MD | 21204 | |
| DUN & BRADSTREET | | P O BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNBAR MARK R | | Address Redacted | | | | | | |
| DUNKER ELECTRIC SUPPLY INC | | PO BOX 1734 | | | DECATUR | IL | 62525 | |
| DUNLOP RYAN DMD INC | | 6535 N PALM AVE STE 102 | | | FRESNO | CA | 93704 | |
| DUNN COMPANY | | 724 N MERCER STREET | | | DECATUR | IL | 62522-1699 | |
| DUNN THOMAS ALLEN | | Address Redacted | | | | | | |
| DUNNIGAN SHAWN OD | | 875 S MAIN | | | LUMBERTON | TX | 77657 | |
| DUPAGE MEDICAL GROUP | | 1100 W 31ST ST SUITE 300 | | | DOWNERS GROVE | IL | 60515 | |
| DUPAGE OPHTALMOLOGY | LAM SHERIDAN | 2500 S HIGHLAND | SUITE 110 | | LOMBARD | IL | 60148 | |
| DUPAGE OPTICAL, INC | BUTZON STEVE PHILIPPE | 207 S. ADDISON RD. | | | ADDISON | IL | 60101 | |
| DURRETT SCOTT P | | Address Redacted | | | | | | |
| Dustin Almonte | | Address Redacted | | | | | | |
| Dustin Ballard | | Address Redacted | | | | | | |
| Dustin Lane Mahan | | Address Redacted | | | | | | |
| Dusty Renee Goodrich | | Address Redacted | | | | | | |
| Dusty S. Owen | | Address Redacted | | | | | | |
| DUTCHESS AMBULATORY | | 23 DAVIS AVE | SURGICAL CENTER | | POUGHKEEPSIE | NY | 12603 | |
| D-V MEDICAL SUPPLY | | 2000 W. 135TH STREET | | | GARDENA | CA | 90249 | |
| Dwight Mclaurin | | Address Redacted | | | | | | |
| DXC DRUG REBATE TEAM | ATTN DRUG REBATE PROGRAM | 248 CHAPMAN ROAD | UNIVERSITY PLAZA BRISTOL BLDG | | NEWARK | DE | 19702 | |
| DYE DON OD | | Address Redacted | | | | | | |
| Dykema Gossett PLLC | | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dylan L Kager | | Address Redacted | | | | | | |
| DYNAGRAPHICS | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | |
| DYNAMIC DIAGNOSTICS INC | | 800 JUNCTION ST | | | PLYMOUTH | MI | 48170 | |
| DYNAMIC EVENTS | | 39 CAIN DRIVE | | | PLAINVIEW | NY | 11803 | |
| DYNAMIC FAN LLC | | 10 BLOOMFIELD AVENUE SUITE 6 | | | PINE BROOK | NJ | 07058 | |
| E L PRUITT COMPANY | | PO BOX 3306 | ATTN A/R | | SPRINGFIELD | IL | 62708 | |
| E TEXAS MED CENTER OF TYLER | | 1000 S BECKHAM | | | TYLER | TX | 75701 | |
| E. CLAIBORNE ROBINS CO., INC. | A. Neil Hartzell | LECLAIR RYAN | One International Place, Eleventh Floor | | Boston | MA | 01110 | |
| E. Claiborne Robins Co., Inc. | Edward J. Currie, Jr. | CURRIE, JOHNSON & MYERS, PA | 1044 River Oaks Drive (39232) | Post Office Box 750 | Jackson | MI | 39205-0750 | |
| E/DR.NETWORK | | 5575 N LYNCH | | | CHICAGO | IL | 60630 | |
| E2I INC | | PO BOX 867 | | | BOURBONNAIS | IL | 60914 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 107 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eagle Pharmacy | C/O ACCOUNTS PAYABLE | PO BOX 90937 | | | LAKELAND | FL | 33804 | |
| Eagle Pharmacy LLC | Attn Legal Department | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Pharmacy LLC | Attn Stacy, VP Manufacturer Dir Mkts | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Pharmacy LLC | C/O ACCOUNTS PAYABLE | PO BOX 90937 | | | LAKELAND | FL | 33804 | |
| EAGLE PHARMACY LLC | INVENTORY DEPT - DANIELLE KABOT | 350 EAGLES LANDING DRIVE | | | LAKELAND | FL | 33810 | |
| EAGLE PHARMACY LLC | | | C/O ACCOUNTS PAYABLE | | LAKELAND | FL | 33804 | |
| EAGLE PHARMACY LLC | | PO BOX 90937 | | | LAKELAND | FL | 33804-0937 | |
| Eagle Vendor LLC | Attn Stacy, VP Manufacturer Dir Mkts | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Vendor LLC | Kamaria Jordan | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| EAN Services, LLC | | 2340 Lafayette Avenue | | | St Louis | MO | 63104 | |
| EARL & LORAINE MILLER CHILDRENS HOSP | | PO BOX 20892 | | | FOUNTAIN VALLEY | CA | 92728 | |
| EARL RICE JR | | Address Redacted | | | | | | |
| Earl Rice Jr. | | Address Redacted | | | | | | |
| Earl Rice, Jr. | | Address Redacted | | | | | | |
| EARLEAN HARROLD | | Address Redacted | | | | | | |
| EARTH VISION EYE CARE | | 5499 N FEDERAL HWY | MARK PITTALUGA OD | | BOCA RATON | FL | 33487 | |
| EAST ALABAMA HEALTH CARE AUTH | | 2000 PEPPERELL PARKWAY | ATTN PHARMACY | | OPELIKA | AL | 36802 | |
| EAST BAY EYE CENTERS | SEVERIN TODD | 5801 NORRIS CANYON RD | SUITE 200 | | SAN RAMON | CA | 94583 | |
| EAST BAY RETINA CONSULTANTS | | 3300 TELEGRAPH AVENUE | | | OAKLAND | CA | 94609 | |
| EAST CAROLINA RETINA CONSULT | | 2501A STANTONSBURG RD | VAN HOUTEN PETER A MD | | GREENVILLE | NC | 27834 | |
| East Coast Power & Gas of New Jersey, LLC | | 340 Jackson Ave | | | Bronx | NY | 10454 | |
| EAST COAST RETINA | | 8609 MONTAGUE LANE | | | MYRTLE BEACH | SC | 29588 | |
| EAST COLUMBUS SURGERY CENTER, LLC | | 50 MC NAUGHTEN ROAD, SUITE 102 | | | COLUMBUS | OH | 43213 | |
| EAST FLORIDA EYE INST | | 509 SE RIVERSIDE DR STE 302 | FRENKEL RONALD MD | | STUART | FL | 34994 | |
| EAST LIVERPOOL CITY HOSPITAL | | 425 W. 5TH STREET | | | EAST LIVERPOOL | OH | 43920 | |
| EAST MICHIGAN EYE CENTER | CUKROWSKI CHRISTOPHER F | 701 S. BALLENGER HIGHWAY | | | FLINT | MI | 48532 | |
| EAST NORRITON PHARMACY | | 215 W GERMANTOWN PIKE | | | EAST NORRITON | PA | 19401 | |
| EAST SIDE SURGERY CENTER | | 5800 CENTRE AVE | | | PITTSBURGH | PA | 15206 | |
| EAST TENNESSEE CHILDRENS | PO BOX 15010 | 2018 CLINCH AVE. | | | KNOXVILLE | TN | 37901 | |
| EAST TEXAS MEDICAL CTR-ATHENS | | 2000 S PALESTINE | | | ATHENS | TX | 75751 | |
| EAST VALLEY EYE CENTER | | 2601 W ALAMEDA | EGHBALI FARID OD | | BURBANK | CA | 91505 | |
| EASTERN INDUSTRIAL AUTOMA | | 158 LEXINGTON STREET | | | WALTHAM | MA | 02452-4644 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 108 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN LONG ISLAND HOSPITAL | | 201 MANOR PLACE | C/O PHARMACY | | GREENPORT | NY | 11944 | |
| EASTERN MAINE MEDICAL CENTER | ATTN PHARMACY DEPT | 489 STATE ST | | | BANGOR | ME | 04401 | |
| EASTERN WEB HANDLING INC | | 66 VINCENT CIRCLE | | | IVYLAND | PA | 18974 | |
| Eastman Kodak Company | | 343 State Street | | | Rochester | NY | 14650 | |
| EASTON ROBERT M JR | | Address Redacted | | | | | | |
| EASTSIDE VISION CENTER | | 10952 BEN CRENSHAW DR | CABALLERO MARIO A OD | | EL PASO | TX | 79935-3005 | |
| EAST-WEST EYE INSTITUTE | | 420 E 3RD STREET | SUITE 603 | A MEDICAL CORPORATION | LOS ANGELES | CA | 90013 | |
| EATON MEDICALS CORP. | | 1401 HEISTAN PLACE | | | MEMPHIS | TN | 38174-1706 | |
| EAVES-PYLES TONYIA PHD | | Address Redacted | | | | | | |
| E-BEAM SERVICE INC | | 2775 HENKLE DRIVE | | | LEBANON | OH | 45036 | |
| EBERBACH CORPORATION | | 5900 SCHOONER ST | | | BELLEVILLE | MI | 48111 | |
| Ebonie Lashae Williams | | Address Redacted | | | | | | |
| ECKER ALAN R | | Address Redacted | | | | | | |
| ECOLAB | | P.O. BOX 70343 | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB USA INC | | PO BOX 32027 | | | NEW YORK | NY | 10087-2027 | |
| Econdisc Contracting Solutions, LLC | Attn Allen Dunehew, R.Ph., MPA, Chief Contracting Officer | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Jan Burkett, President | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Janine Burkett, President | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Janine Burkett, President | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn John Menchella, General Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Juan Carlos Ramos, R.Ph., MBA, Senior Contract Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Legal Counsel | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn R. Scott Hettenhausen, General Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Vice President & General Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions,LLC | | 25522 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| ECONOCORP INC | | 72 PACELLA PARK DRIVE | | | RANDOLPH | MA | 02368 | |
| ECR Pharmaceuticals Co., Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| ECR Pharmaceuticals Co., Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| ECR Pharmaceuticals Co., Inc. | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECR Pharmaceuticals Co., Inc. | Richard T. Lawrence, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| Eddie C Jones | | Address Redacted | | | | | | |
| EDDIE FELICIANO LOZADO | | Address Redacted | | | | | | |
| Eddie Marquise Harper | | Address Redacted | | | | | | |
| Eddie Robinson | | Address Redacted | | | | | | |
| Eddys Rodriguez | | Address Redacted | | | | | | |
| EDELMAN TAMMY T | | Address Redacted | | | | | | |
| Edgar M Zamora | | Address Redacted | | | | | | |
| EDGE ROBERT EDWARD | | Address Redacted | | | | | | |
| EDGEWOOD EYE CENTER | | 581 DUDLEY PIKE | DEITZ CAROL OD | | EDGEWOOD | KY | 41017-3296 | |
| EDI SPECIALISTS COMPANY | | 31 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| EDI Staffing | | 31 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| EDICT SYSTEMS INC | | L-3115 | | | COLUMBUS | OH | 43260 | |
| EDINA SURGERY CENTER | | 6525 FRANCE AVE S | STE 115 | DR RICHARD JOHNSON | EDINA | MN | 55435 | |
| EDINBURG EYE CLINIC | | 510 S CLOSNER BLVD | | | EDINBURG | TX | 78539 | |
| Edith Rojas | | Address Redacted | | | | | | |
| EDMONDS EYE CARE ASSOC. | | 7315 212TH ST SW | SUITE 200 | | EDMONDS | WA | 98026-7610 | |
| Edmund T Yong | | Address Redacted | | | | | | |
| EDNA WHITE | | Address Redacted | | | | | | |
| EDQM COUNCIL OF EUROPE | | 7 ALLEE KASTNER CS 30026F-67081 | | | STRASBOURG | | | France |
| EDUNEERING | | PO BOX 74008399 | | | CHICAGO | IL | 60674-8399 | |
| EduNeering Holdings Inc. d/b/a UL EduNeering | | PO BOX 74008399 | | | CHICAGO | IL | 60674-8399 | |
| Edward Anderson | | Address Redacted | | | | | | |
| Edward D Goller | | Address Redacted | | | | | | |
| Edward F Carenzo | | Address Redacted | | | | | | |
| EDWARD HOSPITAL PHARMACY | | 801 S WASHINGTON ST | ATTN ANNE YEGLIC | | NAPERVILLE | IL | 60540 | |
| EDWARD J OSOLINIEC | | Address Redacted | | | | | | |
| Edward Matthais Bailey | | Address Redacted | | | | | | |
| EDWARD MOORE | | Address Redacted | | | | | | |
| Edward R Champagne | | Address Redacted | | | | | | |
| EDWARD W SPARROW HOSPITAL | DEPT OF PHARMACY - OUTPATIENT | 1215 E MICHIGAN AVENUE | | | LANSING | MI | 48912 | |
| EDWARD YAVITZ EYE CENTER LTD | YAVITZ EDWARD | YAVITZ EYE CENTER | 4105 N. PERRYVILLE ROAD | | LOVES PARK | IL | 61111 | |
| EDWARD-ELMHURST HEALTHCARE | | PO BOX 31239 | | | SALT LAKE CITY | UT | 84131 | |
| EDWARDS JAMES JOSEPH | | Address Redacted | | | | | | |
| EDWARDS VACUUM LLC | | 6400 INDUCON CORPORATE DRIVE | | | SANBORN | NY | 14132 | |
| EDWIN A DAVISON JR MD | | Address Redacted | | | | | | |
| Edwin Cortez | | Address Redacted | | | | | | |
| EDWIN ROMAN | | Address Redacted | | | | | | |
| EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS INC | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 110 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Effcon Laboratories, Inc. | | PO BOX 7499 | | | Marietta | GA | 30065 | |
| Effcon Laboratories, Inc. | | PO BOX 7509 | | | Marietta | GA | 30065 | |
| Egalet Corporation | Attn Mark Strobeck, COO | 600 Lee Rd Ste 100 | | | Wayne | PA | 19087 | |
| Egalet Corporation | Mark Strubeck, COO | 600 Lee Rd Ste 100 | | | Wayne | PA | 19087 | |
| EGBERT JAMES D | | Address Redacted | | | | | | |
| EGeen International Corporation | | 938 RICH PLACE | | | MOUNTAIN VIEW | CA | 94040 | |
| EGF One Conway, L.L.C | Attn Angie Casper, General Manager | Jones, Lang, LaSalle | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| EGF One Conway, L.L.C. | EQX Real Estate Partners, L.P. | Asset Manager & General Counsel | 2 N. Riverside Plaza, Ste. 600 | | Chicago | IL | 60606 | |
| EGF ONE CONWAY, L.L.C. | | PO BOX 7635 | | | CAROL STREAM | IL | 60197-7635 | |
| EGLESTON CHILDRENS HEALTH | ATTN PHARMACY MANAGER | 1405 CLIFTON ROAD, NE | CARE SYSTEM | | ATLANTA | GA | 30322 | |
| E-GREEN RECYCLING MANAGEMENT LLC | | 3542 ROUTE 112 | | | CORAM | NY | 11727 | |
| Egron Consultants | | 133 Wayne Ave | | | White Plains | NY | 10606 | |
| Ei Inc. | Attn President | 2865 North Cannon Boulevard | | | Kannapolis | NC | 28083 | |
| Ei Inc. | Attn Roger Martin | 2865 North Cannon Boulevard | | | Kannapolis | NC | 28083 | |
| Ei Inc. | Attn William Smith, President | 2865 North Cannon Boulevard | | | Kannapolis | NC | 28083 | |
| Ei Inc. | | 2865 N CANNON BLVD | | | KANNAPOLIS | NC | 28083 | |
| Eileen M Hartmann | | Address Redacted | | | | | | |
| EILEEN SUHRE | | Address Redacted | | | | | | |
| Eisai Machinery U.S.A. Inc. | | 90 Boroline Rd | | | Allendale | NJ | 07401 | |
| eIT Professionals, Inc | | 17199 N Laurel Park Dr. Ste 402 | | | Livonia | MI | 48152 | |
| EJ Financial | | 225 E DEERPATH RD | STE 250 | | LAKE FOREST | IL | 60045 | |
| EL PASO EYE SURGEONS | | 1201 N MESA SUITE G | PAUL GULBAS MD | | EL PASO | TX | 79902 | |
| EL PASO VETERINARY SUPPLY | | 1515 WYOMING AVE | MANUEL TALAMANTES III | | EL PASO | TX | 79902 | |
| Elaine M Dillon | | Address Redacted | | | | | | |
| Elaine M Placek | | Address Redacted | | | | | | |
| ELAINE PLACEK | | Address Redacted | | | | | | |
| ELAINE TIMMONS | | Address Redacted | | | | | | |
| Elaine Y. Pan | | Address Redacted | | | | | | |
| ELAN CHEMICAL CO INC | | 268 DOREMUS AVENUE | | | NEWARK | NJ | 07105 | |
| ELANDER TROY R | | Address Redacted | | | | | | |
| ELDORADO RETINA ASSOCIATES, PC | LANSING MARY B | 90 HEALTH PARK DRIVE | SUITE 100 | | LOUISVILLE | CO | 80027 | |
| ELECTRICAL SERVICE COMPANY | P.O. BOX 976 | 1845 NORTH 22ND STREET | | | DECATUR | IL | 62525 | |
| ELEMCO SOFTWARE INTEGRATION | | PO BOX 1059 | | | CENTRAL ISLIP | NY | 11722 | |
| ELEMENT MATERIALS TECHNOLOGY | WILMINGTON INC | 1300 FIRST STATE BLVD STE C | | | WILMINGTON | DE | 19804 | |
| Element Materials Technology Wilmington Inc | WILMINGTON INC | 1300 FIRST STATE BLVD STE C | | | WILMINGTON | DE | 19804 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 111 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elena Medina | | Address Redacted | | | | | | |
| ELEVATOR SAFETY GROUP | | PO BOX 244 | | | HINSDALE | IL | 60522 | |
| ELGIN EYE CLINIC | | 2521 TECHNOLOGY DR | STE 202 | | ELGIN | IL | 60123 | |
| ELI LILLY AND COMPANY | ACCOUNTS PAYABLE | LILLY CORPORATE CENTER | | | INDIANAPOLIS | IN | 46285 | |
| Eliane Aparecida Marques | | Address Redacted | | | | | | |
| ELIAS CAROLINE K | | Address Redacted | | | | | | |
| ELIAS REICHEL | | Address Redacted | | | | | | |
| Elias Reichel, M.D. | | 74 Chestnut Street | | | Weston | MA | 02493 | |
| Elias Reichel, M.D., Michael Goldstein, M.D., | | Address Redacted | | | | | | |
| ELIEZER LINEVITZ LTD | | EVEN YEHUDA | | | | | 4050778 | Israel |
| Elisa Hernandez Plasencia | | Address Redacted | | | | | | |
| ELISSA ALBA | | Address Redacted | | | | | | |
| ELITE EYECARE MEDICAL GROUP INC | | 910 E STOWELL ROAD | | | SANTA MARIA | CA | 93454 | |
| Elite Laboratories, Inc. | | 165 LUDLOW AVENUE | | | NORTHVALE | NJ | 07647 | |
| Elite Pharmaceuticals, Inc. | | 165 LUDLOW AVE | | | NORTHVALE | NJ | 07647 | |
| Elite Pharmaceuticals, Inc. Elite Laboratories | | 165 LUDLOW AVE | | | NORTHVALE | NJ | 07647 | |
| ELIZABETH IVES | | Address Redacted | | | | | | |
| ELIZABETH LOCHHEED | | Address Redacted | | | | | | |
| Elizabeth Lynette Bookbinder | | Address Redacted | | | | | | |
| Elizabeth M Dziegielewski | | Address Redacted | | | | | | |
| ELIZABETH MADDEN | | Address Redacted | | | | | | |
| Elizabeth McKinzie Devore | | Address Redacted | | | | | | |
| Elizabeth Neal | | Address Redacted | | | | | | |
| Elizabeth Tice | | Address Redacted | | | | | | |
| ELKHART GENERAL HOSPITAL | ATTN AP | 615 NORTH MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| ELKINSON MARK | | Address Redacted | | | | | | |
| ELLA LEE | | Address Redacted | | | | | | |
| ELLAB INC | | 303 E 17TH AVE SUITE 10 | | | DENVER | CO | 80203 | |
| ELLANT JONATHAN PHILIP | | Address Redacted | | | | | | |
| ELLIOT HOSPITAL | | 1 ELLIOT WAY | | | MANCHESTER | NH | 03103 | |
| Elliott A Higgs | | Address Redacted | | | | | | |
| ELLIS SYSTEMS CORPORATION | | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | |
| ELM FREIGHT HANDLERS INC | | 50 EMJAY BLVD | | | BRENTWOOD | NY | 11717 | |
| ELMA PARNELL | | Address Redacted | | | | | | |
| ELMAN RETINA GROUP | ELMAN MICHAEL | 9114 PHILADELPHIA ROAD | SUITE 310 | | BALTIMORE | MD | 21237 | |
| Elouise Caracter | | Address Redacted | | | | | | |
| ELSEVIER INC | | PO BOX 9533 | | | NEW YORK | NY | 10087-9533 | |
| ELSIE FLOWERS | | 3595 ORNDORFF MILL RD | | | RUSSELLVILLE | KY | 42276 | |
| ELYSHA LILES | | Address Redacted | | | | | | |
| Elysha Marie Liles | | Address Redacted | | | | | | |
| EM PRESS DESIGN INC. | | 6132 KENWOOD AVENUE | | | DALLAS | TX | 75214-3014 | |
| Emad Chowdhury | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 112 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emag Solutions | | 1120 SANTUARY PARKWAY | SUITE 275 | | ALPHARETTA | GA | 30009 | |
| EMAG SOLUTIONS LLC | | 1120 SANTUARY PARKWAY | SUITE 275 | | ALPHARETTA | GA | 30009 | |
| EMANUEL HOSP & HEALTH CENTER | DIRECTOR OF PHARMACY SERVICES | 2801 N GANTENBEIN AVE | | | PORTLAND | OR | 97227 | |
| EMBARCADERO TECHNOLOGIES INC | | PO BOX 45162 | | | SAN FRANCISCO | CA | 94145-0162 | |
| Emblemhealth, Inc. and its Subsidiaries, including Health Insurance Plan | of Greater New York and Group Health Incorporated | 55 Water Street | | | New York | NY | 10041 | |
| EMCO CHEMICAL DISTRIBUTORS INC | | 97743 EAGLE WAY | | | CHICAGO | IL | 60678-1977 | |
| Emcure Pharmaceuticals Ltd. | | Emcure House T 184, MIDC | | | Bhosari Pune | | 411 026 | India |
| EMD MILLIPORE | | 25760 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EMD MILLIPORE CORPORATION | | 25802 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| EMEDCO | | PO BOX 369 | | | BUFFALO | NY | 14240 | |
| Emely Perez | | Address Redacted | | | | | | |
| EMERALD COAST SURGERY CENTER | | 995 MAR WALT DR | | | FORT WALTON BEACH | FL | 32547-6758 | |
| EMERGENCY MEDICAL PRODUCTS INC | | PO BOX 8023 | | | DUBLIN | OH | 43016-2023 | |
| Emergo Europe B.V. | | 2513 BH THE HAGUE | MOLENSTRAAT 15 | | | | | NETHERLANDS |
| Emergo Global Consulting LLC | | 2500 Bee Caves Rd I | | | Austin | TX | 78746-5869 | |
| Emergo Group | | 2500 BEE CAVE ROAD | BUILDING 1 SUITE 300 | | AUSTIN | TX | 78746 | |
| EMERGO GROUP INC | | 2500 BEE CAVE ROAD | BUILDING 1 SUITE 300 | | AUSTIN | TX | 78746 | |
| EMERSON HOSPITAL | | 133 OLD ROAD TO 9 ACRE COR | | | CONCORD | MA | 01742-4159 | |
| Emeshia Shelby | | Address Redacted | | | | | | |
| EMET Pharmaceuticals LLC Eagle Pharmaceutical, Inc | C/O ACCOUNTS PAYABLE | PO BOX 90937 | | | LAKELAND | FL | 33804 | |
| Emil Burnham | | Address Redacted | | | | | | |
| Emilius Panthier | | Address Redacted | | | | | | |
| Emily A Parker | | Address Redacted | | | | | | |
| EMILY FERRINO | | Address Redacted | | | | | | |
| Emily McLane | | Address Redacted | | | | | | |
| EMORY CLINIC | | 101 W.PONCE DE LEON AVENUE | FORTH FLOOR | | DECATUR | GA | 30030 | |
| EMORY CLINIC | | PO BOX 54407 | TEC ACCOUNTS PAYABLE | | ATLANTA | GA | 30308 | |
| Emory University | | 201 Dowman Drive | | | Atlanta | GA | 30322 | |
| EMORY UNIVERSITY HOSPITAL | | 1364 CLIFTON ROAD NE | PHARMACY DEPT | ROOM EG 22 | ATLANTA | GA | 30322 | |
| EMPIRE EYE ASSOCIATES | | 1625 SAINT PETERS AVE | DANKER MD & GREENBERG OD | | BRONX | NY | 10461-3000 | |
| EMPIRE FREIGHT LOGISTICS | | 6567 KINNE ROAD | | | DEWITT | NY | 13214 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 113 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Empire Health Choice Assurance, Inc. | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| Empire Health Choice HMO, Inc. | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| EMPLOYERS HEALTH COALITION | | 4771 FULTON DR NW | | | CANTON | OH | 44718 | |
| Enaltec Labs Pvt Ltd | | 1706 17TH FLOOR | KESAR SOLITARE PLOT NO 5 | SECTOR 19 SANPADA | NAVI MUMBAI | | 400705 | INDIA |
| ENCLARA PHARMACIA | | 512 ELMWOOD AVENUE | | | SHARON HILL | PA | 19079 | |
| ENCLARA PHARMACIA INC | | 2525 HORIZON LAKE DR STE 101 | | | MEMPHIS | TN | 38133 | |
| Endo Pharmaceuticals | Matthew W. Davis, SVP - Branded R and D | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Ave, NW | | Washington | DC | 20001 | |
| ENDO PHARMACEUTICALS INC. | Jonathan L. Stern and David D. Fauvre | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Ave, NW | | Washington | DC | 20001 | |
| ENDO PHARMACEUTICALS INC. | Quentin F. Urquhart, David W. OQuinn, Douglas J. Moore, Kelly Juneau Rookard, and Meera U. Sossamon | IRWIN FRITCHIE URQUHART & MOORE, LLC | 400 Poydras Street, Suite 2700 | | New Orleans | LA | 70130 | |
| Endo Pharmaceuticals, Inc. | Attn Matthew W Davis, SVP | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Ave, NW | | Washington | DC | 20001 | |
| Endurance American Insurance Company | Attn Professional Lines Underwriting Department | Commercial Management Liability | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Enelda Pascacio | | Address Redacted | | | | | | |
| ENERCON INDUSTRIES CORP | | W140 N9572 FOUNTAIN BLVD | | | MENOMONEE FALLS | WI | 53051 | |
| ENGINEERED AIR | | 32050 W 83RD STREET | | | DESOTO | KS | 66018 | |
| ENGINEERED AIR FILTERS | | 617 UNION AVENUE BLDG 3 SUITE 24 | | | BRIELLE | NJ | 08730 | |
| ENGLEHART & DISTRICT HOSPITAL | | PO BOX 69 | | | ENGLEHART | ON | P0J 1H0 | Canada |
| ENLOE MEMORIAL HOPITAL | | 1531 ESPLANADE | | | CHICO | CA | 95926 | |
| Enos Anyange Ochieng | | Address Redacted | | | | | | |
| ENTERPRISE VISION CARE | | 607-C BOLL WEEVIL CIR | | | ENTERPRISE | AL | 36330-2733 | |
| ENV SERVICES INC | | 2880 BERGEY RD | STE K | | HATFIELD | PA | 19440-1764 | |
| ENVIREN SERVICES INC | | PO BOX 735 | | | VESTAL | NY | 13851-0735 | |
| ENVIROCLEAN JANITORIAL SERVICES LLC | | PO BOX 6355 | | | EAST BRUNSWICK | NJ | 08816 | |
| ENVISION EYE CARE | KREBS DAVID B | 5310 HAMPTON PLACE | SUITE #2 | | SAGINAW | MI | 48604 | |
| ENVISION EYE CARE | | 1020 TERRACE DRIVE | SUITE 100 | | MARION | VA | 24354-2711 | |
| ENVISION EYE CARE | | 502 CELEBRATION AVE | | | CELEBRATION | FL | 34747 | |
| ENVISION EYE CARE | | 515 NORTH 17TH AVENUE | RAYMOND GOGA OD | | WAUSAU | WI | 54401 | |
| ENVISION FAMILY EYECARE PLLC | VINES GARY LYNN | 333 EAST HARPER AVENUE | | | MARYVILLE | TN | 37804 | |
| En-Yi Ting | | Address Redacted | | | | | | |
| EOLA EYES | KERRY GIEDD OD | 519 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| Epic Pharma, LLC | Attn Sr. Director Reg. Affairs | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Epic Pharma, LLC | Bernadette Attinger, Sr. Director Reg. Affairs | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |
| Epic Pharma, LLC | | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |
| EPIC PHARMACIES INC | | 5024 CAMPBELL BLVD SUITE R | | | NOTTINGHAM | MD | 21236 | |
| EPIC Pharmacies, Inc. | Attn Pete Starfas, VP of Contracts and Trade Relations | 5024 Campbell Boulevard, Ste. R | | | Nottingham | MD | 21236 | |
| EPIC Pharmacies, Inc. | Attn Thomas E. Scono | 313 Beechwood Dr | | | Granville | OH | 43023-1001 | |
| EPIC Pharmacies, Inc. | Attn Thomas E. Scono, R.PH, VP of Contracts | 5024 Campbell Boulevard, Ste. R | | | Nottingham | MD | 21236 | |
| EPIC Pharmacies, Inc. | Attn Tom Scono, VP of Contracts | 50 Scott Adam Road, Suite 100 | | | Cockeysville | MD | 21030 | |
| EPIQ EDISCOVERY SOLUTIONS | | PO BOX 933435 | | | ATLANTA | GA | 31193-3435 | |
| Epocrates, Inc. | | 50 Hawthorne Street | | | Francisco | CA | 94105 | |
| EPPENDORF NORTH AMERICA INC | | PO BOX 13275 | | | NEWARK | NJ | 07101-3275 | |
| EPS SURGICAL CENTER LLC | | 1457 SCOTT BLVD | MCDOWELL CHARLES W JR MD | | DECATUR | GA | 30030 | |
| EPSTEIN ROBERT L | | Address Redacted | | | | | | |
| ERDEY SEARCY EYE GROUP INC | | 50 MCNAUGHTEN RD STE 200 | | | COLUMBUS | OH | 43213 | |
| ERGHANI S.A. | | DANAIS 1 & PERIKLEOUS | | | GERKAS | | 15344 | Greece |
| Ergoject LLC | ATTN ROBERT PATANE | 1640 ROANOKE BLVD | | | SALEM | VA | 24153 | |
| Eric Burrus | | Address Redacted | | | | | | |
| Eric Burton | | Address Redacted | | | | | | |
| ERIC BUTLER | | Address Redacted | | | | | | |
| Eric C Carlson | | Address Redacted | | | | | | |
| Eric H Shifflet | | Address Redacted | | | | | | |
| Eric L Blome | | Address Redacted | | | | | | |
| Eric L Zens | | Address Redacted | | | | | | |
| Eric Miranda | | Address Redacted | | | | | | |
| Eric R Simmons | | Address Redacted | | | | | | |
| Eric S Coachman | | Address Redacted | | | | | | |
| Eric Summerlott | | Address Redacted | | | | | | |
| Eric T Childress | | Address Redacted | | | | | | |
| Eric Williams | | Address Redacted | | | | | | |
| Erica Howard | | Address Redacted | | | | | | |
| Erica JoAnne Cox | | Address Redacted | | | | | | |
| Erick E. Mayta | | Address Redacted | | | | | | |
| ERICKSON ALAN R | | Address Redacted | | | | | | |
| ERIE COUNTY MEDICAL CENTER | PHARMACY DEPARTMENT | 462 GRIDER ST | | | BUFFALO | NY | 14215 | |
| ERIE RETINAL SURGERY INC | BABEL DOUGLAS BRUCE | 300 STATE STREET | SUITE 201 | | ERIE | PA | 16507 | |
| ERIE RETINAL SURGERY, INC | DAILEY JAMES PATRICK | 300 STATE ST | SUITE 201 | | ERIE | PA | 16507 | |
| Erik Knight | | Address Redacted | | | | | | |
| Erik W Carr | | Address Redacted | | | | | | |
| Erika L Moore | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 115 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erin M Delfino | | Address Redacted | | | | | | |
| Erin Nicole Hackney | | Address Redacted | | | | | | |
| Erin Runion | | Address Redacted | | | | | | |
| Erislandy Dorado-Boladeres | | Address Redacted | | | | | | |
| Ernest Adjei | | Address Redacted | | | | | | |
| ERNEST PISACANO | | Address Redacted | | | | | | |
| Ernestina Benavides | | Address Redacted | | | | | | |
| ERWIN WAGNER | | Address Redacted | | | | | | |
| ES Pharma | | 960 N Tustin Street, Suite 214 | | | Orange | CA | 92867 | |
| ESA CO | | 7500 STREAMSIDE DRIVE | | | FORT COLLINS | CO | 80525 | |
| Eskensi Rosario | | Address Redacted | | | | | | |
| ESPAILLAT ALEJANDRO MD | | Address Redacted | | | | | | |
| ESPEE BIOPHARMA & FINECHEM LLC | | 1701 E WOODFIELD ROAD STE 636 | | | SCHAUMBURG | IL | 60173 | |
| Esperanza Dilone | | Address Redacted | | | | | | |
| ESPOSITO DONNAMARIE A | | Address Redacted | | | | | | |
| ESSENTIA HEALTH | ATTN SMMC INPATIENT PHARMACY | 407 # 3RD STREET | | | DULUTH | MN | 55805 | |
| ESSENTIAL ALLY LLC | | 105 ORIOLE LANE | | | PHOENIXVILLE | AZ | 19460 | |
| ESSENTIAL INGREDIENTS INC | | 2408 TECH CENTER PARKWAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| ESSEX SPECIALIZED SURGICAL INSTITUTE | | 475 PROSPECT AVENUE | C/O ASC-CLP DEPT. | | WEST ORANGE | NJ | 07052 | |
| ESSIMENA STOKES | | 3870 PAPER BIRCH LN | | | LITHONIA | GA | 30038 | |
| ESTALILLA FRANCIS V | | Address Redacted | | | | | | |
| Esteban D Morales | | Address Redacted | | | | | | |
| Estech Pharma | | 25 Barangongdan-ro, Hyangnam-eup | | | Hwaseong-si, Gyeonggi-do | | | Korea |
| ESTEEM SOLUTIONS | | 830 E HIGGINS RD STE 102 | | | SCHAUMBURG | IL | 60173 | |
| ESTELLE MILLER | | Address Redacted | | | | | | |
| Esther Mulbah | | Address Redacted | | | | | | |
| Estonian Patent Office | Director General/Directeur general Mr. Margus Viher | Toompuiestee 7 | | | Tallinn | | 15041 | Estonia |
| ESTRADA JOSEPH OD | | Address Redacted | | | | | | |
| ESTUDIO LA STORIA INC | | 141 RUSSELL AVE | ATTN MARIA REYES-BERLANGA | | WINTHROP HARBOR | IL | 60096 | |
| eTek IT Services | | 830 E HIGGINS RD SUITE 102 | | | SCHAUMBURG | IL | 60173 | |
| eTek IT Services, Inc | | 830 E HIGGINS RD SUITE 102 | | | SCHAUMBURG | IL | 60173 | |
| Ethan Scott Mohr | | Address Redacted | | | | | | |
| Ethel Drate-Schwerdlin | | Address Redacted | | | | | | |
| Ethypharm | Attn CEO-Hafid Touam | 1500 Market Street, East Tower 12th Floor | | | Philadelphia | PA | 19102 | |
| Ethypharm | Attn Legal Department | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | FRANCE |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ethypharm | Attn Oliver Thiberge, Chief Operating Officer and Chairman of its Management Board | 21 rue Saint-Matthieu | | | Houdan | | 78550 | France |
| Ethypharm | Attn Olivier Thiberge | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm | Helene Raynal, Head of Pharmacovigilance | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm S.A | Attn CEO | 194 Bureaux de la Colline | | | Houdan | | 78550 | France |
| Ethypharm S.A | Attn Chief Executive Officer | 194 Bureaurx de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A | Hugues Lecat, CEO and Chairman of The Management Board | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A. | Attn Chief Executive Officer | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A. | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm S.A.S | Attn Bertrand Deluard, CEO | 194 Bureaux de la Colline, Baitment D | | | Saint-Cloud | | 92210 | France |
| Ethypharm S.A.S | Attn Bertrand Deluard, Chief Executive Officer | 194 Bureaux de la Colline, Baitment D | | | Saint Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn CEO-Bertrand Deluard | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn President | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Hugues Lecat, President | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm SAS | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp | Attn Chief Executive Officer | 1500 Market Street | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp | Attn Chief Executive Officer | 1600 Market Street, Suite 2620 | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp | Lauren Vaks, Associate Director, Drug Safety and Compliance | 1500 Market Street, 12th Floor, East Tower | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp, subsidiary of Ethypharm Dohmen Safety ICON Clinical Research L.P. | PINNEY ASSOCIATES ETHYPHARM ANTICIPSANTE | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp. | Attn Audrey Egan | 1500 Market Street, 12th Floor East Tower | | | Philadelphia | PA | 19015 | |
| Ethypharm USA Corp. | Roseline Joannesse, Vice President, Legal Affairs | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| ETRADE FINANCIAL CORP | ATTN ACCOUNT RECEIVABLE | PO BOX 3512 | | | ARLINGTON | VA | 22203 | |
| Eugenia Ortiz | | Address Redacted | | | | | | |
| Eugenio Eugene Mendoza | | Address Redacted | | | | | | |
| EUPORA EYE CLINIC | | 3126 E ROANE AVE | PO BOX 225 | TILLMAN CHARLIE OD | EUPORA | MS | 39744 | |
| EUROFINS EAG MATERIALS SCIENCE LLC | | 810 KIFER RD | | | SUNNYVALE | CA | 94086 | |
| Eurofins Lancaster Laboratories, Inc | Attn Contracts Department | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 117 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eurofins Lancaster Laboratories, Inc | Attn Michael J McDowell, Vice President, Business Development and Project Management | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Eurofins Lancaster Laboratories, Inc. | | 2425 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| Eva C Shelley | | Address Redacted | | | | | | |
| Eva H Hapetta White | | Address Redacted | | | | | | |
| Evamaria A Maraspin | | Address Redacted | | | | | | |
| Evan Blake OSullivan | | Address Redacted | | | | | | |
| Evangelos Pavlogianis | | Address Redacted | | | | | | |
| EVANS ADHESIVE CORPORATION | | PO BOX 341 | | | LEWIS CENTER | OH | 43035-0341 | |
| EVANS EYE CARE | | 73271 FRED WARING 101 | | | PALM DESERT | CA | 92260 | |
| EVANS RONDAI | | Address Redacted | | | | | | |
| Evanston Group | | PO BOX 5752 | | | EVANSTON | IL | 60204 | |
| Evanston Insurance Company | Attn Manager, Claims Department | PO Box 2009 | | | Glen Allen | VA | 23058 | |
| Evanston Insurance Company | Attn Underwriting Department | 185 Avenue of the Americas | 16th Floor | | New York | NY | 10036 | |
| EVANSVILLE SURGERY CENTER | | PO BOX 2185 | | | EVANSVILLE | IN | 47728-0185 | |
| Evelyn P Perdomo | | Address Redacted | | | | | | |
| Ever Flamenco | | Address Redacted | | | | | | |
| Everest Indemnity Insurance Company | Underwriting Department | 477 Martinsville Road | PO Box 830 | | Liberty Corner | NJ | 07938-0830 | |
| EVERETT & HURITE OPHTHAL ASSOC | | 1835 FORBES AVE | ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15219 | |
| EVERETT KEVIN JAMES | | Address Redacted | | | | | | |
| EVERETT SANDRA L | | Address Redacted | | | | | | |
| EVERGREEN EYE CENTER | | PO BOX 25020 | JARSTAD & ROCKEY MDS | | FEDERAL WAY | WA | 98093-2020 | |
| EVERGREEN HOSP MEDICAL CENTER | ATTN PHARMACY | 12040 N.E. 128TH | | | KIRKLAND | WA | 98034 | |
| EVERHART SUZANNE | | Address Redacted | | | | | | |
| EVERLIGHT CHEMICAL INDUSTRIAL CORP | ATTN GLORIA WANG | KUANYIN II PLANT | 12 INDUSTRILA THIRD RD KUANYIN DISTRICT | | TAOYUAN CITY | | | Taiwan |
| Evonik Corporation | | PO BOX 32039 | | | NEW YORK | NY | 10087-2039 | |
| EVONIK DEGUSSA CORPORATION | | PO BOX 32039 | | | NEW YORK | NY | 10087-2039 | |
| Evoqua Water Technologies | | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| Evoqua Water Technologies LLC | | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| Ewa D. Zielonka | | Address Redacted | | | | | | |
| Ewa Malarczyk | | Address Redacted | | | | | | |
| Ewelina Salwecka | | Address Redacted | | | | | | |
| EWING-CHOW DAVID MD | | Address Redacted | | | | | | |
| Excedian LLC | | 500 LAKE COOK ROAD SUITE 350 | | | DEERFIELD | IL | 60015 | |
| EXCEL EYE CENTER | GUNTHER JONATHAN BLAINE | 1735 N. STATE ST. | | | PROVO | UT | 84604 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 118 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Excella GmbH & Co. KG | | 28 PLACE DE LA GARE | | | | | | LUXEMBOURG |
| Excellerx Inc. | | 530 Walnut Street 5th Floor | | | Philadelphia | PA | 19106 | |
| Excellis Health Solutions | | 4 EAST BRIDGE ST SUITE 300 | | | NEW HOPE | PA | 18938 | |
| Excellis Health Solutions, LLC | | 4 EAST BRIDGE ST SUITE 300 | | | NEW HOPE | PA | 18938 | |
| Excelvision | ATTN WIRE ONLY | BP 131 | | | ANNONAY | | 07104 | FRANCE |
| EXCELVISION | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | France |
| EXCELVISION AG | | RIETHOFSTRASSE 1 | MARTIN EGLI | | HETTLINGEN | | CH8442 | Switzerland |
| Excelvision Fareva | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | FRANCE |
| EXCELVISION PHARM DIVISION(FAREVA GROUP) | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY CEDEX | | 07104 | France |
| Excelvision SAS | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY CEDEX | | 07104 | FRANCE |
| Excesyln Molecular Development Limited Lloyd, Inc. | | 604 W. Thomas Ave. | | | Shenandoah | IA | 51601 | |
| EXECUTIVE COACHING CONNECTIONS LLC | | 1000 SKOKIE BLVD SUITE 340 | | | WILMETTE | IL | 60091 | |
| Exela Pharma Sciences | | 1245 Blowing Rock Blvd | | | Lenoir | NC | 28645 | |
| EXETER CONSULTING & ANALYTICS LTD | | 3949 MAPLE AVE | SUITE 450 | | DALLAS | TX | 75219 | |
| EXOVA CANADA INC | | 2395 SPEAKMAN DR | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| EXPERCHEM LABORATORIES | | 1111 FLINT RD UNIT 36 | | | DOWNSVIEW | ON | M3J 3C7 | Canada |
| EXPONENTIAL BUSINESS & TECHNOLOGIES COMP | | 10025 VALLEY VIEW ROAD | SUITE 150 | | EDEN PRAIRIE | MN | 55344 | |
| EXPRESS PERMITS LLC | | 201 NORTHWEST DR | SUITE 1 | | FARMINGDALE | NY | 11735 | |
| EXPRESS SCRIPTS | ATTN JPMORGAN CHASE | EXPRESS SCRIPTS #21648 | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 | |
| EXPRESS SCRIPTS | | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| Express Scripts Pharmaceutical Procurement, LLC | ATTN JPMORGAN CHASE | EXPRESS SCRIPTS #21648 | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Express Scripts Senior Care Holdings | | 1 Express Way | | | Saint Louis | MO | 63121 | |
| Express Scripts Senior Care Holdings, Inc | | 1 Express Way | | | Saint Louis | MO | 63121 | |
| Express Scripts, Inc | | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| Express Scripts, Inc. | Attn F. Everett Neville, Chief Trade Relations Officer | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. | Attn General Counsel | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. (ESI) | | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| EXPRESS SCRIPTS-SPECIALITY DISTRIBUTION | | PO BOX 270005 | | | ST LOUIS | MO | 63127 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTRACT TECHNOLOGY | | 625 W STATE STREET | | | NEW LISBON | WI | 53950 | |
| EXTREME METAL FAB INC | | 4889 HELMSBURG ROAD | | | NASHVILLE | IN | 47448 | |
| EYAL AND MATI DAVID | | Address Redacted | | | | | | |
| Eyal Mares | | Address Redacted | | | | | | |
| EYE & EAR OPTICAL | | 933 RED APPLE ROAD | SUITE 100 | | WENATCHEE | WA | 98801-3370 | |
| EYE & OCULAR SURFACE CENTER OF TEXAS LLC | DI PASCUALE MARIO A | 2900 PERSHING STE A | | | EL PASO | TX | 79903 | |
| EYE & VISION CENTER | | 2050 PFINGSTEN RD | STE 220 | ATTN AL | GLENVIEW | IL | 60025 | |
| EYE 1ST VISION & LASER | STEWART JAMES ALFRED | 10080 MEDLOCK BRIDGE ROAD | | | JOHNS CREEK | GA | 30097 | |
| EYE ASSOC OF BUCKS COUNTY | | 360 MIDDLETOWN BLVD | STE 402 | | LANGHORNE | PA | 19047-1863 | |
| EYE ASSOC OF CORPUS CHRISTI | AVET PATRICK P | 3301 S ALAMEDA | SUITE 403 | | CORPUS CHRISTI | TX | 78411 | |
| EYE ASSOCIATES | TYSON SYDNEY L | SURGICENTER OF VINELAND | 251 SOUTH LINCOLN AVENUE | | VINELAND | NJ | 08361 | |
| EYE ASSOCIATES | | 2101 61ST STREET WEST | | | BRADENTON | FL | 34209 | |
| EYE ASSOCIATES | | 2203 61ST ST W | | | BRADENTON | FL | 34209 | |
| EYE ASSOCIATES | | 6002 POINTE WEST BLVD | SILVERMAN HARRIS MD | | BRADENTON | FL | 34209 | |
| EYE ASSOCIATES NORTHWEST PC | | 1101 MADISON ST STE 600 | SEATTLE CLINIC | ACCOUNTS PAYABLE | SEATTLE | WA | 98104-3501 | |
| EYE ASSOCIATES OF BOCA RATON | GOLDMAN HOWARD BERNARD | 950 NW 13TH STREET | | | BOCA RATON | FL | 33486 | |
| EYE ASSOCIATES OF CHESTER | | 1 MEDICAL PARK DRIVE | | | CHESTER | SC | 29706 | |
| EYE ASSOCIATES OF DANVILLE PSC | | 440 MARTIN LUTHER KING BLVD | | | DANVILLE | KY | 40422 | |
| EYE ASSOCIATES OF FORT MYERS | | 4225 EVANS AVE | | | FORT MYERS | FL | 33901-9311 | |
| EYE ASSOCIATES OF IOWA CITY | | 1018 WILLIAM ST | | | IOWA CITY | IA | 52240 | |
| EYE ASSOCIATES OF MARQUETTE | | 1414 W FAIR AVE STE 150 | | | MARQUETTE | MI | 49855-2675 | |
| EYE ASSOCIATES OF NEW MEXICO | | 8801 HORIZON BLVD NE | SUITE 360 | | ALBUQUERQUE | NM | 87113 | |
| EYE ASSOCIATES OF PINELLAS | | 9375 66TH ST NORTH | JOHN WACHTER OD | | PINELLAS PARK | FL | 33782 | |
| EYE ASSOCIATES OF PLANTATION | COHN LEON FRANK | 499 NW 70 AVE | SUITE 100 | | PLANTATION | FL | 33317 | |
| EYE ASSOCIATES OF WAYNE | MISHLER KEN E | 968 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| EYE ASSOCIATES PC | STEINBERG ROBIN F | 172 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| EYE ASSOCIATION | | 908 E COURT ST | | | SEGUIN | TX | 78155 | |
| EYE CARE & SURGERY CENTER | HERMAN WESLEY KENT | 5421 LA SIERRA DRIVE | | | DALLAS | TX | 75231 | |
| EYE CARE AND CURE CORPORATION | | 4646 S. OVERLAND DRIVE | | | TUCSON | AZ | 85714 | |
| EYE CARE ASSOC | LANGLEY DANIEL W | 10010 E 81ST STREET, STE 100 | | | TULSA | OK | 74133 | |
| EYE CARE ASSOC | | 2087 GRAND CANAL BLVD #15 | | | STOCKTON | CA | 95207 | |
| EYE CARE ASSOC OF EAST TEXAS | | 408 S MAIN | | | WINNSBORO | TX | 75494 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE CARE ASSOC OF SARASOTA | | 1219 S EAST AVE STE 105 | | | SARASOTA | FL | 34239-2351 | |
| EYE CARE ASSOCIATES | EYE CARE ASSOCIATES, INC | 10 DUTTON DR. | | | YOUNGSTOWN | OH | 44502 | |
| EYE CARE ASSOCIATES | PRYWES ARNOLD STEPHEN | 4212 HEMPSTEAD TURNPIKE | | | BETHPAGE | NY | 11714 | |
| EYE CARE ASSOCIATES | | 1020 3RD AVE | | | WOODRUFF | WI | 54568-1520 | |
| EYE CARE ASSOCIATES | | 2103 E WASHINGTON ST | STE 1D | | BLOOMINGTON | IL | 61701 | |
| EYE CARE ASSOCIATES | | 3800 HIGHLAND AVE | STE 100 | | DOWNERS GROVE | IL | 60515-1557 | |
| EYE CARE ASSOCIATES | | 4324 VETERANS MEMORIAL BLVD | SUITE 201 | | METAIRIE | LA | 70006 | |
| EYE CARE ASSOCIATES | | 7100 SIX FORKS RD | STE 301 ATTN A/P | | RALEIGH | NC | 27615 | |
| EYE CARE ASSOCIATES OF GREATER CINCINNAT | | 563 WESSEL DR | APEX EYE | | FAIRFIELD | OH | 45014 | |
| EYE CARE ASSOCIATES OF NEVADA | | 2285 GREEN VISTA DR | | | SPARKS | NV | 89431-8532 | |
| EYE CARE ASSOCIATES OSAWATOMIE | | 524 BROWN POB 456 | JULIE ANDERSON OD | | OSAWATOMIE | KS | 66064 | |
| EYE CARE ASSOCIATES PA | | 825 NICOLLET MALL | STE 2000 | | MINNEAPOLIS | MN | 55402-2606 | |
| EYE CARE AUSTIN | | 1700 S MO PAC EXPY | WALTERS SARGENT AND DELL MDS | | AUSTIN | TX | 78746-7572 | |
| EYE CARE CENTER OF LAKE COUNTY | | 310 S GREENLEAF ST | STE 209 | SEILLER BARRY MD | GURNEE | IL | 60031 | |
| EYE CARE CENTER OF NEW JERSEY | | 108 BROUGHTON AVE # 112 | | | BLOOMFIELD | NJ | 07003-3989 | |
| EYE CARE CENTER OF NORTHERN COLORADO | MEYERS JOEL STUART | 1400 DRY CREEK DRIVE | | | LONGMONT | CO | 80503 | |
| EYE CARE CLINIC | TABBERT COREY H | 15 NE 5TH ST. | | | GRAND RAPIDS | MN | 55744 | |
| Eye Care for Animals | | 8145 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250 | |
| EYE CARE FOR ANIMALS INC | | 8145 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250 | |
| EYE CARE FOR TULSA | | 3906 S PEORIA AVE | | | TULSA | OK | 74105 | |
| EYE CARE FOR YOU | | 1593 VT RTE 107 | | | BETHEL | VT | 05032 | |
| EYE CARE FOR YOU LLC | ELAM JIMMY H | 3964 ELVIS PRESLEY BLVD | | | MEMPHIS | TN | 38116 | |
| EYE CARE GROUP | | 1402 EASTCHESTER DR | | | HIGH POINT | NC | 27265-2308 | |
| EYE CARE GROUP | | 504 E CENTER ST | | | LEXINGTON | NC | 27292 | |
| EYE CARE INSTITUTE THE | | 1536 STORY AVENUE | JOHN MEYER MD | | LOUISVILLE | KY | 40206 | |
| EYE CARE LASER SURGERY NEWTON WELLESLEY | | 2000 WASHINGTON ST STE 548-WHITE | MARC A LIEBOLE MD | | NEWTON | MA | 02462 | |
| EYE CARE LTD | LEBOYER RUSSELL M | 9630 N. KENTON AVE | | | SKOKIE | IL | 60076 | |
| EYE CARE NORTH EAST PC | | 5 KENNEDY DR | CURRAN EDWARD MD | | PUTNAM | CT | 06260-1939 | |
| EYE CARE OF RHODE ISLAND | COLLINS CHARLES MICHAEL | 939 WEST MAIN ROAD | | | MIDDLETOWN | RI | 02842 | |
| EYE CARE OF SAN DIEGO | CHOPLIN NEIL T | 3939 THIRD AVENUE | | | SAN DIEGO | CA | 92103 | |
| EYE CARE OF VERMONT | | 230 COLLEGE ST | SUITE 1 | | BURLINGTON | VT | 05401-8352 | |
| EYE CARE OPTICAL | DR JAMES IVANOSKI OD | 1411 SOUTH MAIN STREET | | | WEST BEND | WI | 53095 | |
| EYE CARE OPTOMETRY PC | GETZ DANNA OD | 27130 77TH AVE | | | NEW HYDE PARK | NY | 11040-1446 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE CARE PC / UPPER WESTSIDE OPHTH | | 1090 AMSTERDAM AVE STE 9A | MARCOVICI ELI MD | | NEW YORK | NY | 10025-8073 | |
| EYE CARE PHYSICIANS & SURGEONS | ROWELL DAVID P | 1309 LIBERTY SE | | | SALEM | OR | 97302 | |
| EYE CARE SPECIALIST | | 703 RUTTER AVENUE | | | KINGSTON | PA | 18704-3701 | |
| EYE CARE SPECIALISTS | SCHEIDT DAVID A | 735 W WISCONSIN AVE | STE 400 | | MILWAUKEE | WI | 53233 | |
| EYE CARE SPECIALISTS | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227-2145 | |
| EYE CARE SPECIALISTS LLC | | 360 S MT AUBURN RD | PO BOX 2018 | | CAPE GIRARDEAU | MO | 63703-4920 | |
| EYE CARE SPECIALISTS PC | | 825 WASHINGTON ST | STE 230 | | NORWOOD | MA | 02062-3488 | |
| EYE CARE SURGERY CENTER NORTH TX | | 5421 LA SIERRA DR | | | DALLAS | TX | 75231-4107 | |
| EYE CARE VISION ASSOCIATES | PFOHL GEORGE WASHINGTON | 1 HOPKINS ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| EYE CENTER | | 65 MOUNTAIN BLVD | | | WARREN | NJ | 07059-5678 | |
| EYE CENTER AT SOUTHERN COLLEGE OF OPTOME | | 1225 MADISON AVENUE | MICHAEL GERSTNER OD | | MEMPHIS | TN | 38104 | |
| EYE CENTER MEDICAL & SURGICAL GROUP PC | | 249 WEST MAIN ST | MARK MILNER MD | | BRANFORD | CT | 06405 | |
| EYE CENTER OF BROOKINGS | | P O BOX 4005 | RILEY WILLIAMSON OD | | BROOKINGS | OR | 97415 | |
| EYE CENTER OF CENTRAL GA | ERVIN JOHN C | 1429 OGLETHORPE STREET | | | MACON | GA | 31201 | |
| EYE CENTER OF COLORADO WEST | | 1120 WELLINGTON AVE | GREY A. MD | | GRAND JUNCTION | CO | 81501-6129 | |
| EYE CENTER OF CONCORD | | 2 PILLSBURY STREET | SUITE 100 | | CONCORD | NH | 03301 | |
| EYE CENTER OF DELAWARE | | 213 GREENHILL AVE | DR WAYNE DUNN | | WILMINGTON | DE | 19805-1844 | |
| EYE CENTER OF NAPA VALLEY | BELLER RICHARD A | 895 TRANCAS ST | | | NAPA | CA | 94558 | |
| EYE CENTER OF NEWTON | | 100 N 4TH AVE W | | | NEWTON | IA | 50208 | |
| EYE CENTER OF NORTH FLORIDA | | 2500 MARTIN LUTHER KING JR. BLVD | | | PANAMA CITY | FL | 32405 | |
| EYE CENTER OF NORTHERN CO | | 1725 E PROSPECT RD | | | FORT COLLINS | CO | 80525-1307 | |
| EYE CENTER OF RACINE | | 3805 B SPRING ST | SUITE 140 | | RACINE | WI | 53405-1600 | |
| EYE CENTER OF TENNESSEE | GRISOLANO JAMES M | 768-A SOUTH WILLOW AVENUE | | | COOKEVILLE | TN | 38501 | |
| EYE CENTER OF TEXAS, LLP | MAYO MARK L | 6565 WEST LOOP SOUTH | STE #650 | | BELLAIRE | TX | 77401 | |
| EYE CENTER OF THE NORTH SHORE | LEVY ROBERT G | 400 HIGHLAND AVENUE | SUITE 20 | | SALEM | MA | 01970 | |
| EYE CENTER SOUTH | | 2800 ROSS CLARK CIR | | | DOTHAN | AL | 36301-2017 | |
| EYE CENTERS OF FLORIDA PA | | 4101 EVANS AVE | | | FT MYERS | FL | 33901 | |
| EYE CENTERS OF OHIO | | 730 MCKINLEY AVENUE NW | | | CANTON | OH | 44703 | |
| EYE CENTERS OF OHIO INC | | 800 MCKINLEY AVENUE, N.W. | | | CANTON | OH | 44703 | |
| EYE CENTERS OF TENNESSEE | PATTERSON LARRY E | 15 IRIS LANE | | | CROSSVILLE | TN | 38555 | |
| EYE CLINIC | AYZENBERG LEONID | 2922 WEST DEVON | | | CHICAGO | IL | 60659 | |
| EYE CLINIC | | 22039 JOHN R RD | | | HAZEL PARK | MI | 48030 | |
| EYE CLINIC | | 3101 MERCEDES DR | DR BARRON | | MONROE | LA | 71201-5153 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 122 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE CLINIC INC | | 3545 LINCOLN WAY E | FULLER RICHARD DO | | MASSILLON | OH | 44646 | |
| EYE CLINIC LASER AND SURGERY INSTITUTE | BEAUCHENE ROBERT N MD | 800 N 1ST STREET STE 100 | | | WAUSAU | WI | 54403 | |
| EYE CLINIC OF AUSTIN | HENDERSON THOMAS THOMAN | 3410 FAR WEST BLVD SUITE 140 | | | AUSTIN | TX | 78731 | |
| EYE CLINIC OF EDMONDS | | 21911 76TH AVE W STE 202 | | | EDMONDS | WA | 98026 | |
| EYE CLINIC OF MID FLORIDA | | 407 AVENUE K SE | WELCH DANIEL MD | | WINTER HAVEN | FL | 33880-4126 | |
| EYE CLINIC OF OROFINO | ADAM C DAYLEY OD | 906 MICHIGAN AVE | | | OROFINO | ID | 83544 | |
| EYE CLINIC OF OROFINO | | 906 MICHIGAN AVE | ADAM C DAYLEY OD | | OROFINO | ID | 83544 | |
| EYE CLINIC OF RACINE | LEHNER ROBERT H JR | WEST PROFESSIONAL BLDG | 3805A SPRING ST #111 | | RACINE | WI | 53405 | |
| EYE CLINIC OF WI SC | EDWARDS DOUGLAS T MD | 800 N FIRST ST SUITE 100 | | | WAUSAU | WI | 54403 | |
| EYE CLINIC PC | BATEMAN MARK R | 668 SKYLINE DRIVE | | | JACKSON | TN | 38301 | |
| EYE CLINICS OF MICHIGAN | GUPTA KAMAL | 19335 ALLEN ROAD | | | BROWNSTOWN | MI | 48183 | |
| EYE CONSULTANTS INC | LUMSDEN TODD J | 64 DOCTORS PARK | | | CAPE GIRARDEAU | MO | 63703 | |
| EYE CONSULTANTS OF ATLANTA PC | LEVINE ELLIOT LOUIS | 3225 CUMBERLAND BLVD | SUITE 900 | | ATLANTA | GA | 30339 | |
| EYE CONSULTANTS OF FARGO PLLC | | 100 4TH STREET SOUTH | STE 612 | | FARGO | ND | 58103 | |
| EYE CONSULTANTS OF HUNTINGTON INC | MORGAN CRAIG M | 1611 13TH AVE | | | HUNTINGTON | WV | 25701 | |
| EYE CONSULTANTS OF MARYLAND | LAKHANPAL ROHIT | 21 CROSSROADS DRIVE | SUITE 425 | | OWINGS MILLS | MD | 21117 | |
| EYE CONSULTANTS OF NORTHERN VIRGINIA | GADOL JUDITH | 8134 OLD KEENE MILL ROAD | SUITE 300 | | SPRINGFIELD | VA | 22152 | |
| EYE CONSULTANTS OF PA | | 1 GRANITE POINT DRIVE SUITE 100 | | | WYOMISSING | PA | 19610 | |
| EYE CONSULTANTS OF SYRACUSE | | 5792 WIDEWATERS PARKWAY | SUITE 101 | | SYRACUSE | NY | 13214 | |
| EYE CONSULTANTS PA | HUPPERT LEON J | 101 PROSPECT ST | SUITE 102 | | LAKEWOOD | NJ | 08701 | |
| EYE CONSULTANTS PS | | 235 E ROWAN STE 107 | GARY FILLMORE MD | | SPOKANE | WA | 99207 | |
| EYE DESIGNS | | 1689 ARDEN FAIR MALL | STE 1091 | | SACRAMENTO | CA | 95815 | |
| EYE DISEASE CONSULTANT LLC | | 193 BRACE RD | | | WEST HARTFORD | CT | 06107 | |
| EYE DOCTORS | | 3012 ANDERSON AVE | | | MANHATTAN | KS | 66503-2809 | |
| EYE DOCTORS OF LANCASTER | JONES THEODORE D | 485 ROYER DRIVE | STE 103 | | LANCASTER | PA | 17601 | |
| EYE DOCTORS PC | | 5116 SOUTH WESTERN AVENUE | | | SIOUX FALLS | SD | 57108 | |
| EYE EXAM GROUP | | 1688 ROUTE 22 E | ROBINSON & ALVAREZ OD | | WATCHUNG | NJ | 07069-6508 | |
| EYE EXAMINERS INC | | PO BOX 18516 | | | HATTIESBURG | MS | 39404 | |
| EYE FOUNDATION OF UTAH | | 201 E 5900 S STE 201 | | | MURRAY | UT | 84107-5431 | |
| EYE GUYS CAROLINA LLC | CUTRIGHT CHRISTOPHER RYAN | 792 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| EYE HEALTH ASSOCIATES INC | | 170 MAPLE RD | KENNETH ANTHONE MD | | WILLIAMSVILLE | NY | 14221 | |
| EYE HEALTH NORTHWEST | | 1306 DIVISION ST | | | OREGON CITY | OR | 97045 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 123 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE HEALTH NORTHWEST PC | SAULSON ROGER M | 10819 SE STARK | | | PORTLAND | OR | 97216 | |
| EYE HEALTH PARTNERS OF ALABAMA | BATSON PAUL D | 250 STATE FARM PARKWAY | DBA VISION AMERICA OF BIRMINGHAM | | BIRMINGHAM | AL | 35209 | |
| EYE HEALTH PLUS | MAGEE PATRICK R | 5605 AMBASSADOR GAFFERY PKWY SUITE 100 | | | YOUNGSVILLE | LA | 70592 | |
| EYE HEALTH SOLUTIONS | | 100 S FIFTH ST | LILY MARK-MAASDAM OD | | KNOXVILLE | IA | 50138 | |
| EYE INSTITUTE | | 1200 W GODFREY AVE | | | PHILADELPHIA | PA | 19141 | |
| EYE INSTITUTE OF CORPUS CHRISTI | KRISHNAN RAVINDERAN | 5729 ESPLANADE DR | | | CORPUS CHRISTI | TX | 78414 | |
| EYE INSTITUTE OF ESSEX PA | EICHLER JOEL D | 5 FRANKLIN AVE | SUITE 209 | | BELLEVILLE | NJ | 07109 | |
| EYE INSTITUTE OF HOUSTON | | 5400 BISSONNET ST STE A | | | BELLAIRE | TX | 77401 | |
| EYE INSTITUTE OF SOUTH JERSEY PC | PERNELLI DAVID R | EXECUTIVE SUITES B-6 | 3071 EAST CHESTNUT AVENUE | | VINELAND | NJ | 08361 | |
| EYE INSTITUTE OF UTAH | | 755 E 3900 S | | | SALT LAKE CITY | UT | 84107-2105 | |
| EYE LEVEL INC | KARIKOMI ALAN | 2 N LA SALLE ST | STE 155 | | CHICAGO | IL | 60602 | |
| EYE M.D. LASER & SURGERY CENTER | LEE RICHARD MD | 481-30TH ST. | | | OAKLAND | CA | 94609 | |
| EYE MALL | | 700 W JOHNSON AVE STE 101 | STEPHEN J ZUCKERMAN MD | | CHESHIRE | CT | 06410 | |
| EYE MEDICAL CENTER | | 7777 HENNESSY BLVD STE 4000 | | | BATON ROUGE | LA | 70808 | |
| EYE MEDICAL CLINIC OF FRESNO INC | BIDAR MAZIAR | 1360 E HERNDON AVENUE | SUITE 301 | | FRESNO | CA | 93720 | |
| EYE PARTNERS PC, DBA | | 2800 ROSS CLARK CIRCLE SUITE 1 | | | DOTHAN | AL | 36301 | |
| EYE PHYS OF SUSSEX COUNTY | | 183 HIGH ST | | | NEWTON | NJ | 07860-9601 | |
| EYE PHYSICIANS & SURGEONS | | 202 CHERRY ST | | | MILFORD | CT | 06460-3502 | |
| EYE PHYSICIANS & SURGEONS | | 7000 STONEWOOD DR | JOHN KERR OD | | WEXFORD | PA | 15090 | |
| EYE PHYSICIANS & SURGEONS CLINIC | | 1457 SCOTT BLVD | | | DECATUR | GA | 30030 | |
| EYE PHYSICIANS & SURGEONS OF ATHENS | | 75 HOSPITAL DR. #110 | | | ATHENS | OH | 45701 | |
| EYE PHYSICIANS & SURGEONS OF AUGUSTA PC | FECHTER HERBERT P | 1330 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| EYE PHYSICIANS & SURGEONS PC | | 325 BOSTON POST RD | KEN MIKE BUILDING | | ORANGE | CT | 06477 | |
| EYE PHYSICIANS & SURGEONS,LLP | STRNAD LYSE S | 2629 NORTHGATE DRIVE | | | IOWA CITY | IA | 52245 | |
| EYE PHYSICIANS ASSOCIATES | RISSELL MICHAEL T | | EYE PHYSICIAN ASSOC S C | 2801 W KK RIVER PKWY #140 | MILWAUKEE | WI | 53215 | |
| EYE PHYSICIANS OF AUSTIN | | 5011 BURNETT ROAD | | | AUSTIN | TX | 78756 | |
| EYE PHYSICIANS OF LONG BEACH | | 3325 PALO VERDE AVE SUITE 103 | KACEY GLIFORD OD | | LONG BEACH | CA | 90808 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE PHYSICIANS OF SUSSEX CTY | | 183 HIGH ST | | | NEWTON | NJ | 07860 | |
| EYE PHYSICIANS OF SW VIRGINIA PC | | 328A CUMMINGS ST | | | ABINGDON | VA | 24210-3208 | |
| EYE PHYSICIANS PC | COX MARY JUDE | 1140 WHITE HORSE ROAD | STE #1 | | VOORHEES | NJ | 08043 | |
| EYE PHYSICIANS SURGEON PA | | 1207 N SCOTT ST | ATTN SUSAN | | WILMINGTON | DE | 19806-4059 | |
| EYE Q OPTOMETRY | | 4017 24TH ST | | | SAN FRANCISCO | CA | 94114-3715 | |
| EYE SERVICES LLC | | 630 W MAIN ST, MAIL 18 | | | WILMINGTON | OH | 45177 | |
| EYE SERVICES MSO INC | | 100 W SPROUL RD | THE HEALTHPLEX PAVILION II | | SPRINGFIELD | PA | 19064-2027 | |
| EYE SERVICES MSO INC | | 824 MAIN ST MEDICAL BLDG 1 | STE 203 | | PHOENIXVILLE | PA | 19460 | |
| EYE SIGHT OPHTHALMIC SERVICE | CHACE RICHARD | 155 BORTHWICK AVENUE | SUITE 200 EAST | | PORTSMOUTH | NH | 03801 | |
| EYE SIGHT VISION CENTER | | 15441 W NATIONAL AVE | C/O MOTISI THOMAS OD | | NEW BERLIN | WI | 53151-5156 | |
| EYE SPECIALIST OF CHICAGO | | 5600 W ADDISON | STEVEN CARTER E MD | | CHICAGO | IL | 60634 | |
| EYE SPECIALIST OF STATEN ISLAND | | 3860 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| EYE SPECIALISTS | GOROVOY MARK S | 12381 S CLEVELAND AVENUE | SUITE 300 | | FORT MYERS | FL | 33907 | |
| EYE SPECIALISTS ASSOC P A | | 2214 CANTERBURY DR | SUITE 312 | | HAYS | KS | 67601-2375 | |
| EYE SPECIALISTS OF LOUISVILLE | | 301 E MUHAMMAD ALI BLVD | HENRY KAPLAN MD | | LOUISVILLE | KY | 40202 | |
| EYE SPECIALISTS OF LOUISVILLE | | 6400 DUTCHMANS PKWY SUITE 310 | SHLOMIT SCHAAL MD | | LOUISVILLE | KY | 40205 | |
| EYE SPECIALISTS OF NAPA VALLEY | BOSETTI JOHN B | 800 TRANCAS STREET | SUITE A | | NAPA | CA | 94558 | |
| EYE SPECIALISTS OF PROVIDENCE | | 465 EAST AVE | | | PAWTUCKET | RI | 02860 | |
| EYE SPECIALISTS OF TEXAS | SINGH GURPREET D | 21212 NORTHWEST FREEWAY #565 | | | CYPRESS | TX | 77429 | |
| EYE SPECIALITY GROUP | KRAUSS ANDREW M | VRF SPECIALITY GROUP PLC | 825 RIDGE LAKE BLVD | | MEMPHIS | TN | 38120 | |
| EYE SPECTRUM | MILES ALYCE D | 7825 WINCHESTER SUITE #117 | | | MEMPHIS | TN | 38125 | |
| EYE STAR VISION CENTER | GROSS PETER G | 958 COUNTY LINE RD | SUITE 106 | | BRYN MAWR | PA | 19010 | |
| EYE SUPPLY USA INC | | 6297 WEST LINEBAUGH AVE | | | TAMPA | FL | 33625 | |
| EYE SURG CTR OF WHT MRSH LLC | | 9512 HARFORD ROAD | SUITE 5 AND 6 | ROBERT LOEB | BALTIMORE | MD | 21234 | |
| EYE SURGEON ASSOCIATES | PERACHA MOHAMMAD H | 725 NORTH MONROE STREET | | | MONROE | MI | 48162 | |
| EYE SURGEONS & PHYSICIANS | | 109 DOCTORS PARK | | | SAINT CLOUD | MN | 56303 | |
| EYE SURGEONS MEDICAL GROUP | | 4560 E CESAR CHAVEZ AVENUE | C/O PAUL URREA MD | | LOS ANGELES | CA | 90022 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 125 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE SURGEONS OF INDIANA PC | LOMBARDO ANTHONY | 8103 CLEARVISTA PARKWAY | | | INDIANAPOLIS | IN | 46256 | |
| EYE SURGEONS PC | COLE CHARLES A JR | 485 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| EYE SURGEONS SC | KOHN ARTHUR | 6801 N CALIFORNIA | | | CHICAGO | IL | 60645 | |
| EYE SURGERY & LASER CENTER | | 445 ASHLEY | | | SHREVEPORT | LA | 71106 | |
| EYE SURGERY & LASER CENTER | | NOVAK ANTHONY F | RIVER FALLS EYE SURGERY & LASER CENTER | 183 E POMEROY ST. | RIVER FALLS | WI | 54022 | |
| EYE SURGERY ASSO LLC | MUSTO ANTHONY | 495 HAWLEY LANE | | | STRATFORD | CT | 06614 | |
| EYE SURGERY ASSOCIATES | | 2935 MAPLE AVENUE | | | ZANESVILLE | OH | 43701 | |
| EYE SURGERY CENTER OF CHATTANOOGA | | 7268 JARNIGAN ROAD SUITE 104 | | | CHATTANOOGA | TN | 37421 | |
| EYE SURGERY CENTER OF COLORADO | | 8403 BRYANT ST | | | WESTMINSTER | CO | 80031-3809 | |
| EYE SURGERY CENTER OF HINSDALE LLC | | 950 NORTH YORK ROAD | BRIAN D. SMITH MD | | HINSDALE | IL | 60521 | |
| EYE SURGERY CENTER OF MIDDLE TENNESSEE | | 210 25TH AVENUE NORTH SUITE 920 | | | NASHVILLE | TN | 37203 | |
| EYE SURGERY CENTER OF PADUCAH | | 100 MEDICAL CENTER DR | | | PADUCAH | KY | 42003 | |
| EYE SURGERY CENTER OF SAN FRANCISCO | | 1160 POST STREET | DEAN HIRABAYASHI MD | | SAN FRANCISCO | CA | 94109 | |
| EYE SURGERY CENTER OF WEST GEORGIA | | 2616 WARM SPRINGS RD STE B | | | COLUMBUS | GA | 31904 | |
| EYE SURGERY CENTER OF WESTCHESTER | C/O AMERICAN SURGISITE CENTERS | CENTRALIZED PURCH/INVENTORY CNTRL DEPT | 562 EASTON AVE | | SOMERSET | NJ | 08873 | |
| EYE SURGERY CENTER OF WESTERN OHIO | | 855 W MARKET STREET | | | LIMA | OH | 45805 | |
| EYE SURGERY CTR OF AUGUSTA | | 3658J DEWEY GRAY CR | | | AUGUSTA | GA | 30909 | |
| EYE SURGERY INSTITUTE | GRANDON STANLEY C | 15212 MICHIGAN AVENUE | | | DEARBORN | MI | 48126 | |
| EYE SURGICAL ASSOCIATION | | 1710 S 70TH ST | | | LINCOLN | NE | 68506-1676 | |
| EYE SURGICENTER LLC | | 2521 NW 41ST ST | | | GAINESVILLE | FL | 32606 | |
| EYE TO EYE OPTOMETRY | | 201 S MULDROW ST | | | MEXICO | MO | 65265 | |
| EYE TREATMENT CENTER | | 3900 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| EYE ZONE MEDICAL | | P O BOX 3328 | BACH LAN L VU MD | | SEAL BEACH | CA | 90740 | |
| EYECARE & LASER MANAGEMENT | | 810 ROCKWALL PARKWAY #2020 | HOLLY BRITT OD | | ROCKWALL | TX | 75032 | |
| EYECARE ASSOCIATES | BOCHOW THOMAS W | 2440 E. FIFTH | | | TYLER | TX | 75701 | |
| EYECARE ASSOCIATES | MADSEN BRUCE WILLIAM | 2715 SW WILLETTA SUITE B | | | ALBANY | OR | 97321 | |
| EYECARE ASSOCIATES | | 1304 S SHIELDS | BRAD VOGEL OD | | FORT COLLINS | CO | 80521 | |
| EYECARE ASSOCIATES OF LEES SUMMIT | JULIE ANDERSON OD | 221 NW MCNARY COURT | | | LEES SUMMIT | MO | 64086 | |
| EYECARE ASSOCIATES OF LEES SUMMIT | | 221 NW MCNARY COURT | JULIE ANDERSON OD | | LEES SUMMIT | MO | 64086 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYECARE ASSOCIATES OF TEXAS, PA | | 634 UPTOWN BLVD | | | CEDAR HILL | TX | 75104 | |
| EYECARE CONSULTANTS OF NEW JERSEY PA | BRAR G K MD | 1225 MCBRIDE AVENUE SUITE 204 | | | WOODLAND PARK | NJ | 07424 | |
| EYECARE CONSULTANTS OF NEW JERSEY PA | | 1225 MCBRIDE AVENUE | SUITE 204 | | WOODLAND PARK | NJ | 07424 | |
| EYECARE CONSULTANTS OF NEW JERSEY PA | | 1225 MCBRIDE AVENUE SUITE 204 | BRAR G K MD | | WOODLAND PARK | NJ | 07424 | |
| Eyecare Kilitch Limited | | 902-B, Godrej Coliseum, Behind Everard Nagar | Off. Eastern Express Highway | Nr. Priyadarshani Circle, Sion (E.) | Mumbai | | 400 022 | India |
| EYECARE MEDICAL GROUP | | 53 SEWALL STREET | | | PORTLAND | ME | 04102 | |
| EYECARE OF CARLINVILLE PC | KATIE GOODMAN OD | 300 N BROAD ST | | | CARLINVILLE | IL | 62626-1304 | |
| EYECARE OF CARLINVILLE PC | | 300 N BROAD ST | KATIE GOODMAN OD | | CARLINVILLE | IL | 62626-1304 | |
| EYECARE OF MUSKOGEE | NELSON MICHAEL H | 105 NORTH YORK STREET | | | MUSKOGEE | OK | 74403 | |
| EYECARE OF VT | | 77 B PEARL ST | | | ESSEX JUNCTION | VT | 05452 | |
| EYECARE PARTNERS LLC | | 15933 CLAYTON RD SUITE 210 | ATTN MARIA HASTINGS | | BALLWIN | MO | 63011 | |
| EYECARE PARTNERS LLC | | 15933 CLAYTON ROAD | SUITE 21 | | BALDWIN | MO | 63011 | |
| EYECARE SERVICES INC | | 1313 W HIGH ST | | | BRYAN | OH | 43506 | |
| EYECARE SERVICES PARTNERS MANAGEMENT LLC | | 2727 N HARWOOD STREET | SUITE 350 | | DALLAS | TX | 75201 | |
| EYECONIC EYECARE AND EYEWEAR | | 3343 MICHAEL AVENUE | NATHAN MCCLAIN OD | | BEDFORD | IN | 47421 | |
| EYEDENTITY VISION CARE, LLC | CARR THOMAS OD | 309 W HAMILTON ST STE A | | | GENEVA | IL | 60134 | |
| Eyemax LLC | | 1367 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 | |
| EYESIGHT ASSOC | | 216 CORDER RD | GAYTON JOHN MD | | WARNER ROBINS | GA | 31088 | |
| EYESIGHTS LASER & SURGERY CTR | | 220 CORDER ROAD | | | WARNER ROBINS | GA | 31088 | |
| EYESITE | | 2142 PENFIELD ROAD | | | PENFIELD | NY | 14526 | |
| EYESOUTH PARTNERS | | 5775 GLENRIDGE DRIVE | BUILDING B SUITE 500 | ATTN ACCOUNTS PAYABLE DEPT | ATLANTA | GA | 30328 | |
| EYEVITALITY | | 18041 COZUMEL ISLE DR | | | TAMPA | FL | 33647 | |
| EYEXAM ASSOCIATES | FITZPATRICK CHARLES OD | 2432 RTE 38 | | | CHERRY HILL | NJ | 08002-2044 | |
| Eyhab Hajomar | | Address Redacted | | | | | | |
| EYLER S OD | | Address Redacted | | | | | | |
| EZWALL LLC | | 1125 PROGRESS WAY | | | MAYSVILLE | KY | 41056 | |
| F A WILHELM CONTRUCTION | | 3914 PROSPECT STREET | | | INDIANAPOLIS | IN | 46203 | |
| F W WEBB COMPANY | | 160 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| FABBRICA ITALIANA SINTETICI SPA | | VIALE MILANO 36 | | | | | 36075 | Italy |
| FABRIC KENNETH S | | Address Redacted | | | | | | |
| FABRICHEM DIV OF NUTRISCIENCE INNOVATION | | 2450 RESERVOIR AVENUE | | | TRUMBULL | CT | 06611 | |
| FACTORY CLEANING EQUIPMENT INC | | 1578 A BEVERLY CT | ATTN FRAN GROSSKOPF | | AURORA | IL | 60502 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 127 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FACTSET RESEARCH SYSTEMS INC | | PO BOX 414756 | | | BOSTON | MA | 02241-4756 | |
| FAGADAU WARREN R | | Address Redacted | | | | | | |
| Fahrenheit IT, Inc. | | 10375 Park Meadows Dr., Suite 475 | | | Littleton | CO | 80124 | |
| FAILING REED G JR MD | | Address Redacted | | | | | | |
| FAIRBANKS MEMORIAL HOSPITAL | PHARMACY | 1650 COWLES ST | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS SCALES INC | | PO BOX 419655 | | | KANSAS CITY | MO | 64121-9655 | |
| FAIRFIELD MEDICAL CENTER | ATTN PHARMACY DEPARTMENT | 401 NORTH EWING ST | | | LANCASTER | OH | 43130 | |
| FAIRVIEW EYE CENTER INC | | 21375 LORAIN RD | | | FAIRVIEW PARK | OH | 44126-2122 | |
| FAIRVIEW HEALTH SERVICES | | PO BOX 59318 | | | MINNEAPOLIS | MN | 55459 | |
| FALCK FRANCIS Y JR MD PHD | | Address Redacted | | | | | | |
| FALCON MULTIMEDIA | | PO BOX 1338 | | | DECATUR | IL | 62526 | |
| FALK NAOMI | | Address Redacted | | | | | | |
| FAMIGLIETTI PETER J | | Address Redacted | | | | | | |
| FAMILY EYE CARE | AJIT TIWARI OD | 300 S SYCAMORE ST | | | PETERSBURG | VA | 23803 | |
| FAMILY EYE CARE | | 306 B MUIRS CHAPEL RD | | | GREENSBORO | NC | 27410 | |
| FAMILY EYE CARE | | 3111 RT 9 NORTH | S MOSHE ROTH OD | | OLD BRIDGE | NJ | 08857-2836 | |
| FAMILY EYE CARE ASSOCIATES | | 2000 EMPIRE BLVD | STE 110 | | WEBSTER | NY | 14580 | |
| FAMILY EYE CARE CENTER | ANDERSON JEFFREY L | 200 14TH STREET NW | | | AUSTIN | MN | 55912 | |
| FAMILY EYE CARE CENTER | | 42550 GARFIELD RD | STE 101 | | CLINTON TOWNSHIP | MI | 48038 | |
| FAMILY EYE GROUP | LEONARDO DONNA | 2110 HARRISBURG PIKE | SUITE 215 | | LANCASTER | PA | 17601 | |
| FAMILY EYE PHYSICIANS | | 6201 W 95TH ST | MOHAMMAD AL KHUDARI MD | | OAK LAWN | IL | 60453 | |
| FAMILY VISION CARE | DR.SUZANNE LEACH OD | 1845 US ROUTE 127 NORTH | STE A | | EATON | OH | 45320 | |
| FAMILY VISION CARE | | 316 PINE LAKE AVE | SOMMER DENNIS OD | | LA PORTE | IN | 46350-3061 | |
| FAMILY VISION CENTER | C/O LAURITZEN D OD | 101 W DECATUR ST | | | WEST POINT | NE | 68788-1407 | |
| FAMILY VISION CENTER | | 25 N MAIN ST | TOWN CENTER | | KINGWOOD | TX | 77339-3710 | |
| FANELLI GREGORY LOUIS | | Address Redacted | | | | | | |
| FANG OPHTHALMOLOGY | | 160 THIRD AVE | | | NEW YORK | NY | 10003 | |
| FANOUS MAHER M MD | NORTH FLORIDA EYE CENTER PA | Address Redacted | | | | | | |
| FARADAY PHARMACEUTICALS INC | INSKO MICHAEL A | 1616 EASTLAKE AVE E SUITE 560 | | | SEATTLE | WA | 98102 | |
| FARAH SAMER E MD | | Address Redacted | | | | | | |
| Faranak Salman Noori | | Address Redacted | | | | | | |
| FARBER MATTHEW E | | Address Redacted | | | | | | |
| Fareva | | 28 PLACE DE LA GARE | | | | | | LUXEMBOURG |
| FAREVA LA VALLEE | | 928 AVENUE LAVOISIER | ZL DE BLAVOZY | | ST GERMAIN LAPRADE | | 43700 | France |
| FARGO VA HEALTH CARE SYSTEM | | 2101 ELM ST | PHARMACY (119) | VAMC | FARGO | ND | 58102 | |
| Farhan Aslam | | Address Redacted | | | | | | |
| Farheen A. Valliani | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 128 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARR WEST EYE SPECIALISTS | | 2850 N 2000 W | SCOTT TURNER MD | | FARR WEST | UT | 84404 | |
| FARRELL ELENA RUZZI | | Address Redacted | | | | | | |
| FARUQI & FARUQI LLP | | 685 THIRD AVENUE | 26TH FLOOR | | NEW YORK | NY | 10017 | |
| FASB | | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| Fastenal Automated Supply Technology | | 3115 GRAND PRIX DRIVE | | | DECATUR | IL | 62526 | |
| FASTENAL COMPANY | ILDEC@STORES.FASTENAL.COM | 3115 GRAND PRIX DRIVE | | | DECATUR | IL | 62526 | |
| Faulding Pharmaceutical Co. | | 3301 Benson Drive, Suite 401 | | | Raleigh | NC | 27609 | |
| Fausto Bienvenido Tavarez | | Address Redacted | | | | | | |
| FAVA GEORGE E | | Address Redacted | | | | | | |
| FAVETTA JOHN ROBERT | | Address Redacted | | | | | | |
| Fawzan Lari | | Address Redacted | | | | | | |
| FAY DUFFY | | Address Redacted | | | | | | |
| FC Skokie SPE, LLC | | PO BOX 72377 | | | CLEVELAND | OH | 44192-0002 | |
| FDC Limited | | 142-48, S. V. Road Jogeshwari (West) | Maharashtra | | Mumbai | | 400 102 | India |
| FEDEGARI TECHNOLOGIES INC | | 1228 BETHLEHEM PIKE | | | SELLERSVILLE | PA | 18960 | |
| Federal Insurance Company (Chubb) | Chubb Group of Insurance Companies | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX CUSTOM CRITICAL | | PO BOX 645135 | | | PITTSBURGH | PA | 15264-5135 | |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FedEX Trade Networks Transport & Brokerage | | 15704 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FedEx Truckload Brokerage, Inc. | | PO BOX 5000 | | | GREEN | OH | 44232-5000 | |
| FEDUS MARY W | | Address Redacted | | | | | | |
| FEDYK ADAM R | | Address Redacted | | | | | | |
| FEIGON JUDITH T MD PA | | Address Redacted | | | | | | |
| FEIGON JUDITH TOVA | JUDITH T. FEIGON,M.D.,P.A. | Address Redacted | | | | | | |
| FEIGUS OFFICE FURNITURE | | 2604 ATLANTIC AVE SUITE 100 | | | WALL | NJ | 07719 | |
| FEILER LEWIS SCOTT | | Address Redacted | | | | | | |
| FEINERMAN GREGG | | Address Redacted | | | | | | |
| FEINMAN ELLIOT M MD | | Address Redacted | | | | | | |
| FEINSTEIN NEIL C | | Address Redacted | | | | | | |
| FEISTMANN JONATHON | | Address Redacted | | | | | | |
| FELDER KENNETH S | METROPOLITAN RETINA ASSOCIATES | Address Redacted | | | | | | |
| FELDER KENNETH S | | Address Redacted | | | | | | |
| Felipe Sanchez | | Address Redacted | | | | | | |
| Felix Glaubach | Brian Michael Hogan, Michael Johnathan Freed, Robert Joseph Wozniak Jr. | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Felix Glaubach | Debra S. Goodman | Address Redacted | | | | | | |
| Felix Glaubach | Michael J. Hynes, Ligaya T. Hernandez | Address Redacted | | | | | | |
| Felix Thomas Gallo | | Address Redacted | | | | | | |
| FELL MILLIE R | | Address Redacted | | | | | | |
| FELLENBAUM PAUL S | | Address Redacted | | | | | | |
| FELTON & WONG MDS | | 419 N HARRISON ST | | | PRINCETON | NJ | 08540-3521 | |
| FENCE PRO | | 274 WEST HOFFMAN AVENUE | | | LINDENHURST | NY | 11757 | |
| FENTON VISION CENTER | | 212 W SILVER LAKE ROAD | | | FENTON | MI | 48430 | |
| FERGUSON OTIS B | CONSULTANTS IN OPHTHALMOLOGY | Address Redacted | | | | | | |
| FERN CRAIG M MD PC | | 105 S BEDFORD RD | STE 311 | | MOUNT KISCO | NY | 10549 | |
| FERNDALE LABORATORIES, INC. | David F. DuMouchel and Debra A. Geroux | BUTZEL LONG | Stoneridge West | 41000 Woodward Avenue | Bloomfield Hills | MI | 48304 | |
| FERRIMAN CURTIS D | | Address Redacted | | | | | | |
| Ferring Pharmaceuticals Private Limited | | No. 403/404, Sigma- 4th Floor, Technology Street Central Avenue | Hiranandani Gardens | Powai | Mumbai Maharashtra | | 400076 | India |
| FESTO CORPORATION | CUSTOMER.SERVICE@US.FESTO.COM | 395 MORELAND ROAD | | | HAUPPAUGE | NY | 11788 | |
| FETTERMAN CHARLES JASON | | Address Redacted | | | | | | |
| FFF ENTERPRISES INC | | 44000 WINCHESTER ROAD | | | TEMECULA | CA | 92590 | |
| FFF Enterprises, Inc. | Chris Ground, C.O.O | 44000 Winchester Road | | | Temecula | CA | 92590 | |
| FFF Enterprises, Inc. | Patrick M. Schmidt, CEO | 44000 Winchester Road | | | Temecula | CA | 92590 | |
| FICHTE ENDL & ELMER EYECARE | | 2825 NIAGRA FALLS BLVD | STE 130 | | AMHERST | NY | 14228 | |
| FICHTE ENDL & ELMER EYECARE | | 6500 PORTER ROAD SUITE 2020 | | | NIAGARA FALLS | NY | 14304 | |
| FIDELITY INVESTMENTS INST OPER CO INC | | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| Fidelity Management Trust Company | | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | | 485 LEXINGTON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10017 | |
| FIDIA Farmaceutici S.P.A. | | Via Ponte della Fabbrica 3/A | | | Abano Terme (PD) | | 35031 | Italy |
| FIEGEL RONALD OD | | Address Redacted | | | | | | |
| FIERCE DAVID OD | | Address Redacted | | | | | | |
| FIGLIULO AND SILVERMAN PC | | 10 SOUTH LASALLE ST SUITE 3600 | | | CHICAGO | IL | 60603 | |
| FILAMATIC | | 4119 FORDLEIGH RD | | | BALTIMORE | MD | 21215 | |
| FILLMORE EYE CLINIC INC | FILLMORE PARLEY | 1124 10TH ST. | | | ALAMOGORDO | NM | 88310 | |
| FILM SOURCE INTERNATIONAL INC | | 3301 GATEWAY CENTER BLVD | | | PINELLAS PARK | FL | 33782 | |
| FILUTOWSKI CATARACT & LASER | SIDMAN KARA B | 1070 GREENWOOD BLVD | | | LAKE MARY | FL | 32746 | |
| FINCH MCCRANIE LLP | | 225 PEACHTREE STREET NE | 1700 SOUTH TOWER | | ATLANTA | GA | 30303 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 130 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINE CHEMICALS CORP (PTY) LTD | | 15 HAWKINS AVE EPPING 1 | | | CAPE TOWN | | 07460 | South Africa |
| FINE STEPHEN OD | | Address Redacted | | | | | | |
| FINGER LAKES OPHTHALMOLOGY, PC | HWANG SUNGJUN JOHN | THE EYE CARE CENTER | 325 WEST STREET | | CANANDAIGUA | NY | 14424 | |
| FINGER PAUL T | | Address Redacted | | | | | | |
| Fingertip Formulary, LLC | | 266 Harristown Rd. Ste. 202 | | | Glen Rock | NJ | 07452 | |
| Finnish Patent and Registration Office | Director General Mr. Antti Riivari | | | | PRH | | FI-00091 | Finland |
| Fiordaliza Tejada | | Address Redacted | | | | | | |
| Fiorella Mendoza | | Address Redacted | | | | | | |
| Fir Tree Value Master Fund LP | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Fir Tree Value Master Fund LP | Lawrence Rolnick, Richard Bodnar, Jennifer Ann Randolph, Michael J. Hampson, Sheila Sadighi | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| FIRE GUARD SPRINKLER CORP | | 1A MT VERNON ST | | | RIDGEFIELD PARK | NJ | 07660 | |
| FIRST AID 2000 | | 5932 BOLSA AVENUE STE 105 | | | HUNTINGTON BEACH | CA | 92649 | |
| FIRST AID GLOBAL LLC | | 18730 OXNARD STREET #208 | | | TARZANA | CA | 91356 | |
| FIRST AID USA | | 9009 CANOGA AVE | STE# 2A | | CANOGA PARK | CA | 91304 | |
| FIRST CHOICE ELECTRIC INC | | 34 OVERLOOK DRIVE | | | JACKSON | NJ | 08527 | |
| FIRST COAST RETINA CENTER | RAPPAPORT KENNETH DEAN | 8833 PERIMETER PARK BLVD | SUITE 203 | | JACKSONVILLE | FL | 32216 | |
| First Colony Bank | | 100 Colony Park Drive | | | Cumming | GA | 30040 | |
| FIRST EYE ASSOCIATES PC | | 8111 DODGE ST | STEPHANIE MEYERS MD | | OMAHA | NE | 68114 | |
| FIRST EYE CARE INCORPORATED | | PO BOX 216 | | | ROUND ROCK | TX | 78680-0216 | |
| First Horizon Pharmaceutical Corporation | | 6195 Shiloh Road | | | Alpharetta | GA | 30005 | |
| FIRST INSIGHT EYECARE LLC | | 115 WEST 3RD | | | GRANT | NE | 69140 | |
| FIRST MEDICAL INC. | OMEGA PHARMACY | 8515 DOUGLAS AVE | SUITE 23 | | URBANDALE | IA | 50322 | |
| FIRST PRIORITY INC | | 1590 TODD FARM DRIVE | | | ELGIN | IL | 60123 | |
| FIRST VETERINARY SUPPLY | DBA HARVARD DRUG | 31778 ENTERPRISE DR | | | LIVONIA | MI | 48150 | |
| FISCHER LASER EYE CENTER LLC | P.O. BOX 67 | 1801 19TH AVE SW | | | WILLMAR | MN | 56201 | |
| FISCHER SCHEMMER & SILBIGER MD PA | | 215 FIRST ST N | SUITE 200 | | WINTER HAVEN | FL | 33881-0000 | |
| FISHER CONTAINER CORP | | 1111 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| FISHER CREATIVE LLC | | 19 WEAVERS LN | | | WHITEHOUSE STATION | NJ | 08889 | |
| FISHER SCIENTIFIC | | PO BOX 1768 | | | PITTSBURGH | PA | 15230-1768 | |
| Fisher Scientific Company LLC | Attn Legal Department | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fisher Scientific Company LLC | Attn Michael Fuchs, VP of Sales Central Region | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Attn VP - Jim Patterson, Industry Vice President, Pharmaceuticals | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Attn VP Finance | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company, L.L.C. | | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| FISHER-TITUS MEMORIAL HOSP | | 272 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| FISK KART KATZ AND REGAN LTD | | 77 WEST WASHINGTON ST | SUITE 900 | | CHICAGO | IL | 60602 2865 | |
| FITE STEVEN WAYNE | | Address Redacted | | | | | | |
| FITZGERALD D M | | Address Redacted | | | | | | |
| FITZGERALD FAMILY EYECARE | | 1329 OCILLA ROAD | | | DOUGLAS | GA | 31533 | |
| FIVEDAWG CORNHOLE | | 5 VENTURA DR | | | NORTH BABYLON | NY | 11703 | |
| FL AGENCY FOR HEALTHCARE ADMIN | FINANCE & ACCOUNTING | 2727 MAHAN DRIVE MAIL STOP #14 | | | TALLAHASSEE | FL | 32308 | |
| FL AGENCY FOR HEALTHCARE ADMIN | FINANCING & ACCOUNTING | 2727 MAHAN DRIVE MAIL STOP #14 | | | TALLAHASSEE | FL | 32308 | |
| FL DEPT OF HEALTH - ADAP REVENUE MGMT | ATTN E NELSON & J CALLOWAY | 4052 BALD CYPRESS WAY BIN B-02 | | | TALLAHASSEE | FL | 32399 | |
| FLAGSTAFF MEDICAL CENTER | ACCOUNTS PAYABLE | PO BOX 1268 | | | FLAGSTAFF | AZ | 86002 | |
| FLANAGAN DEBORAH C | | Address Redacted | | | | | | |
| FLAUM EYE INSTITUTE | | 601 ELMWOOD AVE BOX 659 | ATTN PATRICK HENRY | | ROCHESTER | NY | 14642 | |
| FLAVINE NORTH AMERICA INC | | 61 SOUTH PARAMUS ROAD | SUITE 565 | | PARAMUS | NJ | 07652 | |
| FLAVORS OF THE EAST INC | | 107 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| FLECKNER MARK MD | | Address Redacted | | | | | | |
| FLEET MANAGEMENT ROAD SERVICES, | | 22 GIBBS ROAD | | | AMITYVILLE | NY | 11701 | |
| FLEET MANAGEMENT SYSTEMS INC | | 53 ALDEN AVE | | | WEST ISLIP | NY | 11795 | |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLEISHMAN JESSICA MD PC | | 14 HOPE ST | CENTER FOR SIGHT | | BROOKLYN | NY | 11211 | |
| FLEMING CATHERINE OD | | Address Redacted | | | | | | |
| FLEMING GLORIA P | THE OHIO STATE UNIVERSITY | Address Redacted | | | | | | |
| FLETCHER ALLEN HEALTH CARE | | PO BOX 1870 | A/P DEPT | | BURLINGTON | VT | 05402-1870 | |
| Flexible Business Systems, Inc. | | 6580 SNOWDRIFT ROAD SUITE 200 | | | ALLENTOWN | PA | 18106-9331 | |
| FLEXLINK SYSTEMS INC | | 6580 SNOWDRIFT ROAD SUITE 200 | | | ALLENTOWN | PA | 18106-9331 | |
| FLICKER JASON MD | | Address Redacted | | | | | | |
| FLIR COMMERCIAL SYSTEM INC | | 9 TOWNSEND WEST | | | NASHUA | NH | 03063 | |
| Flor A Costner | | Address Redacted | | | | | | |
| FLORAKIS GEORGE J MD | | Address Redacted | | | | | | |
| FLORENCE OPTHALMOLOGY PC | KIM WONSUCK | 646-A COX CREEK PARKWAY | | | FLORENCE | AL | 35630 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 132 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Dept of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| Florida Division of Corporations | | 2415 N. Monroe Street | Suite 810 | | Tallahassee | FL | 32303 | |
| FLORIDA EYE ASSOCIATES | PAYLOR RALPH R | 502 EAST NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| FLORIDA EYE CLINIC | | 160 BOSTON AVE | | | ALTAMONTE SPRINGS | FL | 32701-4706 | |
| FLORIDA EYE HEALTH | | 12731 NEW BRITTANY BLVD | | | FORT MYERS | FL | 33907 | |
| FLORIDA EYE INSTITUTE | | 2750 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| FLORIDA EYE MICROSURGICAL INSTITUTE INC | | 1717 W WOOLBRIGHT RD | | | BOYNTON BEACH | FL | 33426-6319 | |
| FLORIDA HEALTH SCIENCES CENTER | | PO BOX 1289 | ATTN ACCOUNTS PAYABLE | | TAMPA | FL | 33601-1289 | |
| FLORIDA HOSPITAL TAMPA | | 902 INSPIRATION AVE SUITE 9100 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| FLORIDA MEDICAL CLINIC EYE CTR | ATTN A/P | 38135 MARKET SQ | | | ZEPHYRHILLS | FL | 33542 | |
| FLORIDA MEDICAL CLINIC EYE CTR | | 38135 MARKET SQ | ATTN A/P | | ZEPHYRHILLS | FL | 33542 | |
| FLORIDA RETINA & VITEROUS CENTER | KRAUT ROBERT JAY | 4624 HALDER LANE | | | ORLANDO | FL | 32814 | |
| FLORIDA RETINA CENTER | | 27160 BAY LANDING DRIVE STE 100 | | | BONITA SPRINGS | FL | 34135 | |
| FLORIDA RETINA CONSULTANT | | 2202 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| FLORIDA RETINA INSTITUTE | | 95 COLUMBIA ST | | | ORLANDO | FL | 32806 | |
| FLORIDA RETINA SPECIALISTS | | 280 N SYKES CREEK PKWY STE B | | | MERRITT ISLAND | FL | 32953 | |
| FLUGMAN MARK S MD PC | | 176 N VILLAGE AVE STE 2A | | | ROCKVILLE CENTRE | NY | 11570-3800 | |
| FLUID FLOW PRODUCTS INC | | 1 IVYBROOK BLVD SUITE 130 | | | IVYLAND | PA | 18974 | |
| FLUID POWER ENGINEERING COMPANY INC | | 110 GORDON STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| FLUID TECHNOLOGY CORPORATION | | 3389 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| FLUTED PARTITION | | 850 UNION AVENUE | | | BRIDGEPORT | CT | 06607 | |
| FLYING FROG CO | | 2401 E ADAMS AVE | | | ORANGE | CA | 92867 | |
| FLYNN & PHILLIPS LLC | | PO BOX 7 | | | ALBANY | GA | 31702 | |
| FMC DISTRIBUTORS INC | FMC DISTRIBUTORS, INC. | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | PONCE | PR | 00728 | |
| FOCAL POINTE EYE CARE | | 7227 LIBERTY WAY | | | WEST CHESTER | OH | 45069 | |
| FOCUS EYECARE CENTER, PC | | 5120 CHARLESTOWN ROAD, SUITE 4 | AMSTUTZ GRANT C OD | | NEW ALBANY | IN | 47150 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOCUS EYECARE CTR | VISION SOURCE DC | 1776 G STREET NW | SUITE 104 | | WASHINGTON | DC | 20006 | |
| FOCUS EYECARE CTR | | 1776 G STREET NW | SUITE 104 | VISION SOURCE DC | WASHINGTON | DC | 20006 | |
| FOCUS LABORATORIES | | 11205 RICHARDSON DR | | | NORTH LITTLE ROCK | AR | 72113 | |
| FOELLER PAUL H | | Address Redacted | | | | | | |
| FOLEY & LARDNER LLP | | PO BOX 1497 | | | MADISON | WI | 53701-1497 | |
| FOLIOFN INVESTMENTS INC | | PO BOX 10544 | | | MCLEAN | VA | 22102-8544 | |
| FONA INTERNATIONAL INC | | 1900 AVERILL ROAD | | | GENEVA | IL | 60134 | |
| FONG RAYMOND | | Address Redacted | | | | | | |
| FONGER GENE OD | | Address Redacted | | | | | | |
| FOOD AND DRUG ADMINISTRATION | EXPORT CERTIFICATE FEES | OFFICE OF FINANCIAL MANAGEMENT | 8455 COLESVILLE RD - COLE 14-14202D | | SILVER SPRING | MD | 20993-0002 | |
| Food and Drug Administration | | 10903 New Hampshire Ave | | | Silver Spring | MD | 20993-0002 | |
| FOOD AND DRUG ADMINISTRATION | | PO BOX 979033 | | | ST LOUIS | MO | 63197-9000 | |
| FOOD AND DRUG ADMINISTRATION | | PO BOX 979107 | | | ST LOUIS | MO | 63197-9000 | |
| FOOS FIRE INC | | 12-4 TECHNOLOGY DR. | | | E SETAUKET | NY | 11733 | |
| FORBES HOSPITAL | FORBES REGIONAL CAMPUS | 2570 HAYMAKER ROAD | PHARMACY | | MONROEVILLE | PA | 15146 | |
| FORD EYE CARE CENTER | | 714 HILL COUNTRY DR | | | KERRVILLE | TX | 78028 | |
| FOREMOST INDUSTRIAL TECHNOLOGIES | | 6518 W PLANK RD | | | PEORIA | IL | 61604 | |
| FORGACS LAWRENCE S | | Address Redacted | | | | | | |
| FORKLIFT HQ LLC | | PO BOX 7213 | | | NORTH BRUNSWICK | NJ | 08902 | |
| FORNEFELD MATTHEW M | CLARITI INC. | Address Redacted | | | | | | |
| Forrest Allen Kilzer | | Address Redacted | | | | | | |
| FORREST GENERAL HOSPITAL | PHARMACY | 6051 US HWY 49 | | | HATTIESBURG | MS | 39402 | |
| FORT LAUDERDALE RETINA INSTITUTE | | 1930 NE 47TH ST | STE 101 | | FORT LAUDERDALE | FL | 33308 | |
| FORT WAYNE EYE CENTER | PARENT JOHN REX MD | 321 E WAYNE ST | | | FORT WAYNE | IN | 46802 | |
| FORTIER ALEXANDER J | | Address Redacted | | | | | | |
| FORTUNE PERSONNEL CONSULTANTS OF ATLANTA | | 1325 SATELLITE BLVD | STE 106 | | SUWANEE | GA | 30024 | |
| FORWARD SPACE LLC | | 8632 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | |
| FOSBRE TOWN PLUMBING & HEATING LLC | | 418 NORTH AVENUE | | | DUNELLEN | NJ | 08812 | |
| FOSTER MECHANICAL CORP | ATTN AUDREY NOENNING | 10452 BAUR BLD | | | SAINT LOUIS | MO | 63132 | |
| FOUNDATION OF AMERICAN ACADEMY OF OPTH. | | 655 BEACH STREET | | | SAN FRANCISCO | CA | 94109-1336 | |
| FOUNTAIN JAMES MD | | Address Redacted | | | | | | |
| FOUNTAIN VALLEY REGIONAL HOSP | AND MEDICAL CENTER | 17100 EUCLID AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| FOURAKER BRADLEY D | BRANDON EYE CLINIC | Address Redacted | | | | | | |
| FOUST MARK W OD | | Address Redacted | | | | | | |
| FOX & HOFBAUR MDS | | 416 N BEDFORD DR STE 300 | | | BEVERLY HILLS | CA | 90210-4309 | |
| FOX GLASS COMPANY EAST | | 45 BLOOMINGDALE RD. | | | HICKSVILLE | NY | 11801 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 134 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOX VALLEY OPHTHALMOLOGY | | 40 W 330 LAFOX ROAD | UNIT A | ALAN HEFNER MD | SAINT CHARLES | IL | 60175 | |
| FRAME RONALD D OD | | Address Redacted | | | | | | |
| France -National Institute of Industrial Property | Director General/ Directeur general Mr. Pascal Faure | 15 rue des Minimes | CS 50001 | 92677 Courbevoie Cedex | | | | FRANCE |
| FRANCESCA GRAHAM | | Address Redacted | | | | | | |
| Franchise Tax Board | Bankruptcy Section, MS A-340 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| Francia Maria Weston | | Address Redacted | | | | | | |
| Francis Gauci | | Address Redacted | | | | | | |
| Francis Joseph Taplin | | Address Redacted | | | | | | |
| Francis Martin Beltran | | Address Redacted | | | | | | |
| FRANCIS PETER J MD | | Address Redacted | | | | | | |
| FRANCISCAN ALLIANCE INC | | PO BOX 310 | | | MISHAWAKA | IN | 46546 | |
| FRANCISCAN SURGERY CENTER | | 5255 E. STOP 11 RD, SUITE 100 | | | INDIANAPOLIS | IN | 46237 | |
| Francisco Alatriste Cuellar | | Address Redacted | | | | | | |
| Francisco Leonel Alvarado | | Address Redacted | | | | | | |
| Franco C Di Giacomo | | Address Redacted | | | | | | |
| FRANCOMANO THOMAS J | | Address Redacted | | | | | | |
| Frank Gerard DeStefano | | Address Redacted | | | | | | |
| FRANK H RANDOLPH | | Address Redacted | | | | | | |
| Frank J Campeau | | Address Redacted | | | | | | |
| FRANK LOVATO | | Address Redacted | | | | | | |
| Frank Marcopulos | | Address Redacted | | | | | | |
| Frank Patrick Lafata | | Address Redacted | | | | | | |
| FRANK PAUL | | Address Redacted | | | | | | |
| FRANKFORT EYE CENTER PSC | ANSARI IRFAN | 100 DIAGNOSTIC DRIVE | | | FRANKFORT | KY | 40601 | |
| Franklin Afrifa | | Address Redacted | | | | | | |
| FRANKLIN MILLER INC | | 60 OKNER PARKWAY | | | LIVINGSTON | NJ | 07039 | |
| FRANKLIN PARK VISION | | 12 E ROWAN AVE | SUITE 1 | | SPOKANE | WA | 99207-1232 | |
| FRANKLIN SQUARE HOSPITAL CENTR | | 9000 FRANKLIN SQUARE DR | ATTN PHARMACY | | ROSEDALE | MD | 21237-3901 | |
| FRANKLIN TOWNSHIP | Phillip Kramer, Mayor | 475 DEMOTT LN | | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | 475 DEMOTT LN | | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | DEPT. OF WATER UTILITY | 40 Churchill Avenue | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | DEPT. OF WATER UTILITY | 475 DEMOTT LANE MUNIC. BLDG. | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP MUNICIPAL COURT | | 495 DEMOTT LN | | | LANE SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP POLICE DEPARTMENT | | 495 DEMOTT LN | | | SMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP SEWER AUTHORITY | William Galtieri, Chairman | 70 COMMERCE DRIVE | | | SOMERSET | NJ | 08873-3470 | |
| FRANKLIN TOWNSHIP SEWER AUTHORITY | | 70 COMMERCE DRIVE | | | SOMERSET | NJ | 08873-3470 | |
| Franklyn J Matos | | Address Redacted | | | | | | |
| FRASER EYE CARE CENTER | | 33080 UTICA ROAD | | | FRASER | MI | 48026 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 135 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fred Anton Black | | Address Redacted | | | | | | |
| Fred L Tippit | | Address Redacted | | | | | | |
| FREDA COLUMBUS | | Address Redacted | | | | | | |
| FREDERICK FERRIS THOMPSON HOS | | Address Redacted | | | | | | |
| Frederick I Jones | | Address Redacted | | | | | | |
| Frederick Jones | | Address Redacted | | | | | | |
| Fredrick Schuman | | Address Redacted | | | | | | |
| FREE DAVID R OD | | Address Redacted | | | | | | |
| Freedom Health, Inc. | | 5600 Mariner Street, Building 11, Suite 227 | | | Tampa | FL | 33609 | |
| FREEDOM VISION LASER CENTER | | 16255 VENTURA BLVD STE 100 | STEVE NOVOR MD | | ENCINO | CA | 91436-2300 | |
| FREEHOLD OPHTHALMOLOGY | GERSHENBAUM ERIC A | 509 STILLWELLS CONER ROAD | SUITE E5 | | FREEHOLD | NJ | 07728 | |
| FREEHOLD SURGICAL CENTER | | 500 WEST MAIN STREET | | | FREEHOLD | NJ | 07728 | |
| FREEPOINT ENERGY SOLUTIONS LLC | | 3050 Post Oak Boulevard | Suite 1330 | | Houston | TX | 77056 | |
| FREEPOINT ENERGY SOLUTIONS LLC | | PO BOX 733615 | | | DALLAS | TX | 75373 | |
| FREILICH BENJAMIN MD | BENJAMIN D FREILICH, MD | Address Redacted | | | | | | |
| FREILICH DENNIS MD | | Address Redacted | | | | | | |
| Fresenius Kabi | | THREE CORPORATE DR | | | LAKE ZURICH | IL | 60047 | |
| Fresenius Kabi AG | Donald J. Wolfe, Jr., Michael A. Pittenger, T. Brad Davey, Jacob R. Kirkham, Elizabeth M. Taylor, Matthew F. Davis | Potter Anderson & Corroon LLP | 1313 N. Market Street | Hercules Plaza, 6th Floor | Wilmington | DE | 19801 | |
| Fresenius Kabi AG | Ryan P. Newell, Esquire | Connolly Gallagher, LLP | The Brandywine Building | 1000 West Street, Suite 1400 | Wilmington | DE | 19801 | |
| Fresenius Kabi AG | Samuel T. Hirzel, EsquireElizabeth A. DeFelice, Esquire | Heyman Enerio Gattuso & Hirzel LLP | 300 Delaware Avenue, Suite 200 | | Wilmington | DE | 19801 | |
| Fresenius Kabi AG | Stephen P. Lamb, EsquireDaniel A. Mason, EsquireBrendan W. Sullivan, Esquire | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 500 Delaware Avenue, Suite 200 | PO Box 32 | Wilmington | DE | 19899-0032 | |
| Fresenius Kabi Austria GMBH | Anton Gerdenitsch, Director Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | A-8055 | Austria |
| Fresenius Kabi Austria GMBH | Johann Schlogl and Anton Gerdenitsch | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Austria GMBH | Johann Schlogl, Plant Manager | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Austria GmbH | Thomas Blume and Anton Gerdenitsch | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Austria GmbH | | HAFNERSTRASSE 36 A-8055 GRAZ | ESTERMANNSTRASSE 17, A-4020 | | LINZ | | | AUSTRIA |
| Fresenius Kabi Product Partnering | Anton Gerdenitsch, Director Contract Manufacturing | Borkenberg 14 | | | Oberursel | | 61440 | Germany |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fresenius Kabi Product Partnering | Attn Anton Gerdenitsch, Director, Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius Kabi Product Partnering | Gerald Hofer, Phd, Sr. Director, Contract Manufacturing | Borkenberg 14 | | | Oberursel | | 61440 | Germany |
| Fresenius Kabi Product Partnering | | HAFNERSTRASSE 36 A-8055 GRAZ | ESTERMANNSTRASSE 17, A-4020 | | LINZ | | | AUSTRIA |
| Fresenius Kabi USA, LLC | Lora Peknik-Greham, Director Product Partnering | Three Corporate Drive | | | Lake Zurich | IL | 60047 | |
| Fresenius-Kabi Norge A/S | Anton Gerdenitsch, Director Contract Manufacturing | Svinesundvelen 80 | | | Halden | | 01753 | Norway |
| Fresenius-Kabi Norge A/S | Sten Strandberg, Plant Manager | Svinesundvelen 80 | | | Halden | | 01753 | Norway |
| Fresenius-Kai Product Partnering | Anton Gerdenitsch, Director Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | 08055 | Austria |
| Fresenius-Kai Product Partnering | Gerald Hofer, Director Contract Manufacturing | Else Kronerstrabe 1 | | | Bad Homburg v.d.H | | 61346 | Germany |
| FREUDENBERG MEDICAL LLC | | 1110 MARK AVENUE | | | CARPINTERIA | CA | 93013 | |
| FREY CHRISTOPHER A OD | ROBERT H FIER MDPA | Address Redacted | | | | | | |
| FRIEDBERG EYE ASSOCIATES | FRIEDBERG ANDREA H | 661 N. BROAD STREET | | | WOODBURY | NJ | 08096 | |
| FRIEDBERG HOWARD | | Address Redacted | | | | | | |
| FRIEDMAN SCOTT M | | Address Redacted | | | | | | |
| FRIEDRICHS FAMILY EYE CENTER | | 1975 VIRGINIA AVENUE | GARY FRIEDRICHS OD | | MARTENSVILLE | VA | 24112 | |
| FRIELING JEFFREY | | Address Redacted | | | | | | |
| FRIENDLY EYE MEDICAL GROUP INC | | 5451 LA PALMA AVE STE 44 | | | LA PALMA | CA | 90623 | |
| FRIENDLY RENTAL CENTER | | 1709 HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| FRIER MICHAEL C OD | FAMILY VISION CENTER | Address Redacted | | | | | | |
| FRISCO EYE ASSOCIATES | MARSH COLY B | 7638 STONEBROOK PARKWAY | | | FRISCO | TX | 75034 | |
| FROEDTERT MEM LUTHERAN HOSPITAL | | N74 W12501 LEATHERWOOD CT | STE 110 | | MENOMONEE FALLS | WI | 53051-4490 | |
| FROMER EYE CENTERS | | 1966 3RD AVE | MARK FROMER MD | | NEW YORK | NY | 10029 | |
| FROMER MARK DAVID | | Address Redacted | | | | | | |
| FrontBridge Technologies, Inc. | | PO BOX 840507 | | | DALLAS | TX | 75284-0507 | |
| FROST & WELCH MDS | WELCH ROBERT C | 526 H SHOUP AVE W | | | TWIN FALLS | ID | 83301 | |
| FRUCHTMAN WILLIAM | | Address Redacted | | | | | | |
| FRUTAROM USA INC | CUSTOMERSERVICE5H2@FRUTAROM.COM | 10139 COMMERCE PARK DRIVE | | | CINCINNATI | OH | 45246 | |
| FRY CHRIS OD | | Address Redacted | | | | | | |
| FS INSTALLATION CORP | | 245 ACORN AVE | | | CENTRAL ISLIP | NY | 11722 | |
| FT LAUDERDALE EYE INSTITUTE | BURGESS STUART K | 850 S. PINE ISLAND ROAD #A100 | | | PLANTATION | FL | 33324 | |
| FTI Consulting (SC), Inc. | | PO BOX 418005 | | | BOSTON | MA | 02241-8005 | |
| FUCHS WAYNE S | | Address Redacted | | | | | | |
| Fujiko Takayoshi | | Address Redacted | | | | | | |
| FUJIMOTO GARY R MD | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 137 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fulcrum Operating Company, LLC, Asset Manager | Attention Mr. Peter J. Broccolo | 8725 W. Higgins Rd., Ste. 805 | | | Chicago | IL | 60631 | |
| Fulcrum Operating Company, LLC, Asset Manager | Mr. Peter J. Broccolo | 8725 W. Higgins Rd., Ste. 805 | | | Chicago | IL | 60631 | |
| FULDAUER SCOTT D OD | | Address Redacted | | | | | | |
| FUNG BARRY MD | | Address Redacted | | | | | | |
| FURNARI GERALD D | | Address Redacted | | | | | | |
| FURTHER | | PO BOX 64193 | | | ST PAUL | MN | 55164-0193 | |
| FUTURECORP CONSULTING INC | | 5939 CANDLEBROOK CT | | | MISSISSAUGA | ON | L5V 2V5 | Canada |
| FYFFE DEBORAH | | Address Redacted | | | | | | |
| FYLLIS WARD | | Address Redacted | | | | | | |
| G&F MANUFACTURING CO INC | | 5555 W 109TH STREET | | | OAK LAWN | IL | 60453 | |
| G&K-VIJUK INTERN CORP | | 715 CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| G2 Telecom, Inc. | | 250 OLMSTED BLVD STE C | | | PINEHURST | NC | 28374 | |
| Gabelli & Company, Inc | Abraham Alexander, Avi Josefson, John James Rizio-Hamilton, Kate Whitman Aufses, Kurt Michael Hunciker | Bernstein Litowitz Berger & Grossmann | 1251 6th Ave | | New York | NY | 10020 | |
| Gabelli & Company, Inc | Andrew John Entwistle, Andrew Mitchell Sher, Arthur Vincent Nealon, et al | Entwistle & Cappucci | 299 Park Ave 20th floor | | New York | NY | 10171 | |
| Gabelli Funds, LLC | Abraham Alexander, Avi Josefson, John James Rizio-Hamilton, Kate Whitman Aufses, Kurt Michael Hunciker | Bernstein Litowitz Berger & Grossmann | 1251 6th Ave | | New York | NY | 10020 | |
| Gabelli Funds, LLC | Andrew John Entwistle, Andrew Mitchell Sher, Arthur Vincent Nealon, et al | Entwistle & Cappucci | 299 Park Ave 20th floor | | New York | NY | 10171 | |
| Gabriel J Curry | | Address Redacted | | | | | | |
| GA-CARESOURCE CMO REBATE | GA CARESOURCE CMO REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| GADDIE EYE CENTER-LOUISVILLE | | 7635 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40222 | |
| GADSDEN EYE ASSOCIATES PC | | PO BOX 8567 | | | GADSDEN | AL | 35902 | |
| GAFFANEY THOMAS DDS | | Address Redacted | | | | | | |
| GAFFKA JOHN ANDREW | | Address Redacted | | | | | | |
| Gagandeep Singh | | Address Redacted | | | | | | |
| GAHN MATTHEW A. OD | | Address Redacted | | | | | | |
| Gaige M Mileham | | Address Redacted | | | | | | |
| GAIL KAPICA | | Address Redacted | | | | | | |
| GAIL WABEKE | | Address Redacted | | | | | | |
| GAILEY EYE CLINIC | | 1008 N MAIN ST | | | BLOOMINGTON | IL | 61702 | |
| GAILEY EYE SURGERY - DECATUR LLC | | 646 W. PERSHING ROAD | | | DECATUR | IL | 62526 | |
| GAILMARD EYE CENTER | | 630 RIDGE ROAD | | | MUNSTER | IN | 46321 | |
| GAINESVILLE EYE PHYSICIANS | CATLIN JEFFREY R | NORTH FL REGINAL DOCTORS PARK | 6717 NW 11TH PL STE A | | GAINESVILLE | FL | 32605 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 138 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINESVILLE OPHTHALMOLOGY | MCDONALD LAUREN M | 7109 NW 11TH PLACE | SUITE C | | GAINESVILLE | FL | 32605 | |
| Galana Jones | | Address Redacted | | | | | | |
| GALANG-QAHWASH MARIA MD | | Address Redacted | | | | | | |
| GALENCARE INC | ATTN DIRECTOR OF PHARMACY | | | | SAINT PETERSBURG | FL | 33709 | |
| GALIB SAMUEL H MD | PAOLI EYE INSTITUTE | Address Redacted | | | | | | |
| Galina Maktaz | | Address Redacted | | | | | | |
| GALLARDO & LAMAS PARTNERSHIP | WILLIAM P LAMAS DMD | 2020 SW 27 AVE | SUITE 304 | | MIAMI | FL | 33145 | |
| GALLARDO, JOHN PAUL DDS | | Address Redacted | | | | | | |
| GALLERANI RICHARD W OD | | Address Redacted | | | | | | |
| GALLO JENNIFER L | | Address Redacted | | | | | | |
| GALLOWAY REGIONAL EYE CENTER PA | | P O BOX 49847 | | | GREENWOOD | SC | 29649 | |
| GALST JAY MD | | Address Redacted | | | | | | |
| GAMBLIN STEVEN OD | | Address Redacted | | | | | | |
| GAMMON J ALLEN MD MPH | | Address Redacted | | | | | | |
| Gang Grace Wang | | Address Redacted | | | | | | |
| GANIBAN GARY J | | Address Redacted | | | | | | |
| GANTI SHASHI D | | Address Redacted | | | | | | |
| GARCIA CHARLES MD PA | | Address Redacted | | | | | | |
| GARCIA MD EDDIE M | | Address Redacted | | | | | | |
| GARDEN CITY OPTOMETRISTS PA | HOCH ROBERT LYNN | 707 EAST KANSAS PLAZA | | | GARDEN CITY | KS | 67846 | |
| GARDEN CITY SURGICENTER | | 400 ENDO BOULEVARD | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY VISION SOURCE | MATTHEW JOHANNES OD | 410 CAMPUS DR | | | GARDEN CITY | KS | 67846 | |
| GARDEN ISLAND EYE CARE | | 4414 KUKUI GROVE ST #101 | DERELYNE GANDIA OD | | LIHUE | HI | 96766 | |
| GARDEN STATE EYE CENTER | ROTHKOPF MOSHE M | 1195 HIGHWAY 70 | | | LAKEWOOD | NJ | 08701 | |
| GARDEN STATE RETINA ASSOCIATES LLC | | 555 SHREWSBURY AVENUE | | | SHREWSBURY | NJ | 07702 | |
| GAREGIN MIKAELIAN | | Address Redacted | | | | | | |
| Gargi Patel | | Address Redacted | | | | | | |
| GARHOFER NEAL OD | | Address Redacted | | | | | | |
| GAROON IRA | | Address Redacted | | | | | | |
| GARRATON MANUEL JR | | Address Redacted | | | | | | |
| Garrett M Finch | | Address Redacted | | | | | | |
| Gartner, Inc. | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARVEY CORPORATION | | 208 S. ROUTE 73 | | | BLUE ANCHOR | NJ | 08037 | |
| Gary A. Eck | | Address Redacted | | | | | | |
| Gary C. Stamatkin | | Address Redacted | | | | | | |
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Greer, Russell & Dent, PLLC | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Simoes Law Group | Address Redacted | | | | | | |
| Gary Darnell Scott Sr. | | Address Redacted | | | | | | |
| Gary Edward Giarraputo | | Address Redacted | | | | | | |
| GARY GRANZOW | | Address Redacted | | | | | | |
| GARY HAVRANEK | | Address Redacted | | | | | | |
| Gary J. DeRusso | | Address Redacted | | | | | | |
| Gary L. Herner | | Address Redacted | | | | | | |
| Gary Lee Dunham | | Address Redacted | | | | | | |
| Gary Scott Stevens | | Address Redacted | | | | | | |
| GARY W KIGER | | Address Redacted | | | | | | |
| GARZA MICHELLE L | | Address Redacted | | | | | | |
| GASTON EYE ASSOCIATES | | 2325 ABERDEEN BLVD STE A | | | GASTONIA | NC | 28054-0614 | |
| Gate Software LLC | | 8400 E PRENTICE AVE | SUITE 1500 | | GREENWOOD VILLAGE | CO | 80111 | |
| Gate Software, LLC | Attn Monica Otero | 8400 E Prentice Ave, Suite 1500 | | | Greenwood Village | CO | 80111 | |
| GATES LARRY OD | THERAPEUTIC OPTOMETRIST | Address Redacted | | | | | | |
| GATEWAY ANALYTICAL LLC | | 2009 KRAMER DRIVE | | | GIBSONIA | PA | 15044 | |
| Gather B Warnsley Jr | | Address Redacted | | | | | | |
| GATSON KENNETH OD | | Address Redacted | | | | | | |
| GATTEFOSSE CORPORATION | | 115 WEST CENTURY ROAD, PLAZA 1 | | | PARAMUS | NJ | 07652 | |
| Gaurang Jotwani | | Address Redacted | | | | | | |
| Gaurav Kumar Sirohia | | Address Redacted | | | | | | |
| GAURAV KUMAR SIROHIA | | 7740 MCCALLUM BLVD | APT 317 | | DALLAS | TX | 07522 | |
| GAYLE ROUKOWSKI | | Address Redacted | | | | | | |
| GAYLENE GARBIZO | | Address Redacted | | | | | | |
| GAYLORD W CLARK | | Address Redacted | | | | | | |
| GBS LTD | | 1E CHIMNEY ROCK ROAD | | | BOUND BROOK | NJ | 08805 | |
| GDL INTERNATIONAL | MARCY ENNEKING | 1805 OAKRIDGE CIRCLE SUITE 101 | | | ST JOSEPH | MO | 64506 | |
| GE ANALYTICAL INSTRUMENTS | | 13256 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GE HEALTHCARE ACCOUNTS PAYABLE | | PB 4220 NYDALEN OSLO | C/O PF 30/7 BID 350010 | 1440 | BUDAPEST | | | Hungary |
| GE Healthcare AS, a division of General Electric Company | | 500 W MONROE 11TH FLOOR | | | CHICAGO | IL | 60661 | |
| GE Sensing, Inc. | | 1100 TECHNOLOGY DR. | | | BILLERICA | MA | 01821-4111 | |
| Geetha Reddy Kicchaiahgari | | Address Redacted | | | | | | |
| GEISINGER MEDICAL CENTER | | PHARMACY DEPARTMENT 42-01 | 100 N ACADEMY AVENUE | | DANVILLE | PA | 17822 | |
| GEISS MICHAEL JOSEPH III | | Address Redacted | | | | | | |
| GEISS, DESTIN & DUNN ,INC. | TERESA GEISS | 725 HIGHWAY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gej Tarrytown, LLC | C/O CUSHMAN & WAKEFIELD INC | PO BOX 8500-1006 | | | PHILADELPHIA | PA | 19178-1006 | |
| GEM JANITORIAL SUPPLY CO INC | | 60 BROWN AVE | | | SPRINGFIELD | NJ | 07081 | |
| Gena Lisa Emile | | Address Redacted | | | | | | |
| Genentech, Inc., a Member of the Roche Group | | 1 DNA Way Mailstop 258A | | | South San Francisco | CA | 94080 | |
| GENERAL LABORATORY PRODUCTS INC | | 2102 E WOLF STREET | | | YORKVILLE | IL | 60560 | |
| GENERAL MECHANICAL | | 18 CONGRESS CIRCLE WEST | | | ROSELLE | IL | 60172 | |
| General Mechanical | | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | |
| GENERAL OPTICAL BURTON | | 1235 S CENTER RD | STE 16 | | BURTON | MI | 48509-1700 | |
| GeneraMedix Inc. | | 150 ALLEN ROAD | | | LIBERTY CORNER | NJ | 07938 | |
| Generic Partners Pty Ltd | | SHIVANJALI NAIKNIMBALKAR | LEVEL 1, 313 | BURWOOD ROAD | MELBOURNE | | VIC 3122 | AUSTRALIA |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Dianne M. Nast, Esq. | NastLaw LLC | 1101 Market Street | Suite 2801 | Philadelphia | PA | 19107 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Jan P. Levine, Esq. | Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Roberta Liebenberg, Esq. | Fine, Kaplan, and Black R.P.C. | One South Broad Street | 23rd Floor | Philadelphia | PA | 19107 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | W. Joseph Nielsen, Esq. | Connecticut Attorney Generals Office | 55 Elm St | | Hartford | CT | 06106 | |
| GENERICHEM CORP | | 5 TAFT RD | | | TOTOWA | NJ | 07511-0457 | |
| GENESEE VALLEY EYECARE | | 919 WESTFALL RD | | | ROCHESTER | NY | 14618 | |
| GENESEO FAMILY EYE CARE LLC | | 4384 LAKEVILLE RD | | | GENESEO | NY | 14454 | |
| Genesis Engineering, Inc. | | 1850 N GRAVERS ROAD | SUITE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| GENESIS ENGINEERS INC | | 1850 N GRAVERS ROAD | SUITE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| Genesis Louise Carson | | Address Redacted | | | | | | |
| GENESIS PACKAGING TECHNOLOGIES | | 435 CREAMERY WAY STE 100 | | | EXTON | PA | 19341 | |
| GENETCO INC | | 711 UNION PARKWAY | | | RONKONKOMA | NY | 11779 | |
| GENEVA EYE CLINIC | KING KEVIN M | 1000 RANDALL ROAD | SUITE 100 | | GENEVA | IL | 60134 | |
| GENEVA GENERAL HOSPITAL | PHARMACY DEPT. | 198 NORTH STREET | | | GENEVA | NY | 14456 | |
| GENEVA LABORATORIES INC | | 1001 PROCTOR DRIVE | | | ELKHORN | WI | 53121 | |
| GENIS ILONA | | Address Redacted | | | | | | |
| Genix Therapeutics Group, LLC Par Pharmaceutical Companies, Inc. | | 505 NORTH WOLF ROAD | | | WHEELING | IL | 60090 | |
| Genix Therapeutics, LLC | | 505 NORTH WOLF ROAD | | | WHEELING | IL | 60090 | |
| Genop Healthcare Proprietary Limited | | PO BOX 3911 HALFWAY HOUSE | MARK MOODLEY/MADRE VAN DALEN | | MIDRAND, GAUTENG | | 01685 | CENTRAL AFRICAN |
| GENSTLER DARRELL E | GENSTLER EYE CENTER | Address Redacted | | | | | | |
| GENSTLER EYE CENTER | GENSTLER ARLA J | 3630 SW FAIRLAWN ROAD | | | TOPEKA | KS | 66614 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 141 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gentec S.A. | | C/ TARRAGONA, 161 | | | BARCELONA | | 08014 | SPAIN |
| GENZUM LIFE SCIENCES LLC | | 1100 GLENDON AVE | 8TH FLOOR STE 850 | | LOS ANGELES | CA | 90024 | |
| Geo A Rawls | | Address Redacted | | | | | | |
| Geoff M Chappelle | | Address Redacted | | | | | | |
| George Bovel Watt | | Address Redacted | | | | | | |
| George Cappadona | | Address Redacted | | | | | | |
| George Serrano | | Address Redacted | | | | | | |
| GEORGE WASHINGTON UNIVERSITY | | 2150 PENNSYLVANIA AVE NW STE G201 | DEPT OF OPHTHALMOLOGY | | WASHINGTON | DC | 20037-3201 | |
| GEORGE WASHINGTON UNIVERSITY HOSPITAL | | 900 23RD ST NW RM B 1018 | DISTRICT HOSPITAL PARTNERSHIP | | WASHINGTON | DC | 20037 | |
| Georgeson Inc. | | 36758 TREASURY CENTER | | | CHICAGO | IL | 60694-6700 | |
| GEORGIA CENTER FOR SIGHT | | 651 S MILLEDGE AVE | JING DONG MD | | ATHENS | GA | 30605 | |
| GEORGIA DEPARTMENT OF COMMUNITY HEALTH | MCO DRUG REBATES | PO BOX 741426 | | | ATLANTA | GA | 30374-1426 | |
| GEORGIA DEPARTMENT OF COMMUNITY HEALTH | | PO BOX 198194 | | | ATLANTA | GA | 30384-8194 | |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNTING | P.O. BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| Georgia Dept of Revenue | | 1800 Century Blvd NE | | | Atlanta | GA | 30345 | |
| GEORGIA EYE CENTER | | 4135 LAVISTA RD STE 100 | | | TUCKER | GA | 30084-5325 | |
| GEORGIA EYE INSTITUTE OF THE SOUTHEAST | REEVES JOSEPH L III | 2 JACKSON BLVD | | | SAVANNAH | GA | 31405 | |
| GEORGIA EYE INSTITUTE SURGERY CENTER LLC | | 4720 WATERS AVE | 3RD FLOOR ATTN DR WILLIAM DEGENHART | | SAVANNAH | GA | 31404 | |
| GEORGIA EYE INSTITUTE SURGERY CENTER LLC | | 4720 WATERS AVE | | | SAVANNAH | GA | 31404 | |
| GEORGIA EYE PARTNERS | GABIANELLI EUGENE B | 550 PEACHTREE STREET NE | SUITE 1500 | | ATLANTA | GA | 30308 | |
| GEORGIA EYE SPECIALISTS | | 653 CHEROKEE ST NE | CHOPRA BENEDICT STOLEY MDS | | MARIETTA | GA | 30060-8911 | |
| GEORGIA MOUNTAIN OPHTHALMOLOGY | CAMP MATTHEW WILSON | 150 INTERSTATE SOUTH DR SUITE 200 | | | JASPER | GA | 30143 | |
| GEORGIA OPHTHALMOLOGISTS | | PO BOX 2898 | | | COVINGTON | GA | 30014 | |
| GEORGIA RETINA PC | | 833 CAMPBELL HILL ST STE 300 | | | MARIETTA | GA | 30060 | |
| GEORGIA RETINA SURGERY CENTER LLC | | 1100 JOHNSON FERRY RD NE | BLDG 1 STE 140 | NATALIE EADS | ATLANTA | GA | 30342 | |
| Georgia Secretary of State | | 2 MLK, JR Drive, Suite 313 | Floyd West Tower | | Atlanta | GA | 30334-1530 | |
| Gerad Kincaid Barnes | | Address Redacted | | | | | | |
| GERALDINE STORMSHAK | | Address Redacted | | | | | | |
| GERARD PACKING & BELTING CORP | | 24 MIDLAND AVE | | | HICKSVILLE | NY | 11801 | |
| Gerardo Espinal | | Address Redacted | | | | | | |
| GERBER ARTHUR H | | Address Redacted | | | | | | |
| GERHART SCALE CORP | | 754 ROBLE RD STE 140 | ATTN A/R | | ALLENTOWN | PA | 18109 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 142 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GeriMed | Attn Devon McCullough | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GERIMED INC | ATTN REBATE DIVISION | 9707 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| GeriMed Pharmaceutical Supply Agreement | ATTN REBATE DIVISION | 9707 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| GeriMed, Inc. | Attn Devon McCullough | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GeriMed, Inc. | Attn Susan Rhodus, R.Ph., CGP Vice President, Contract Administration | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GeriMed, Inc. | Attn Susan Rhodus, VP of Contract Admin | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GeriMed, Inc. | Susan Rhodus, VP of Contract Admin | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| German Patent and Trade Mark Office | President / President Ms. Cornelia Rudloff-Schaeffer | Zweibruckenstrasse 12 | | | Munich | | 80331 | Germany |
| GERMANTOWN RETINA | | 20680 SENECA MEADOWS PARKWAY | SUITE 211 | | GERMANTOWN | MD | 20876 | |
| Germer International, LLC | | 690 WILLOWBEND DR | | | BLUE BELL | PA | 19422-4209 | |
| GERRESHEIMER BOLESLAWIEC SA | | BOLESLAWA CHROBREGO 15 | | | BOLESLAWIEC | | 59700 | Poland |
| GERRESHEIMER GLASS INC | ATTN ACCTS RECEIVABLE | 537 CRYSTAL AVE | | | VINELAND | NJ | 08360 | |
| GERSON LEHRMAN GROUP | | 60 EAST 42ND STREET | 3RD FLOOR | | NEW YORK | NY | 10165 | |
| GERSTEL | | 701 DIGITAL DR STE J | | | LINTHICUM | MD | 21090 | |
| GERTRUDE STANLEY | | Address Redacted | | | | | | |
| GESSLER CLINIC PA | | 635 1ST ST NORTH | ATTN ACCOUNTS PAYABLE | | WINTER HAVEN | FL | 33881 | |
| GETINGE LA CALHENE | | 1 RUE DU COMTE DE DONEGAL | | | VENDOME CEDEX | | 41102 | France |
| Getinge USA | | 45 BARBOUR POND DRIVE | | | WAYNE | NJ | 07470 | |
| Getinge USA Sales, LLC | | 45 BARBOUR POND DRIVE | | | WAYNE | NJ | 07470 | |
| GFAB PCC | | 144 RIDGE ST | | | GLENS FALLS | NY | 12801 | |
| Gg Xuan Koh | | Address Redacted | | | | | | |
| Giant Eagle | | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 | |
| Giant Eagle Store | | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 | |
| GIANT EAGLE STORE INC | | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 | |
| Giant Eagle Store, Inc. | Erin Hart | 101 Kappa Drive, RIDC Par | | | Pittsburgh | PA | 15238 | |
| Giant Eagle Store, Inc. | Greg Carlson | 101 Kappa Drive, RIDC Par | | | Pittsburgh | PA | 15238 | |
| Giant Eagle Store, Inc. | | 101 Kappa Drive, RIDC Par | | | Pittsburgh | PA | 15238 | |
| Giant Eagle, Inc. | | 101 Kappa Drive | | | Pittsburgh | PA | 15238 | |
| Gibraltar | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltar Laboratories Inc. | | 122 Fairfield Rd | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc | Attn Chuck Weibel, Regulatory Affairs Manager | 122 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Gibraltar Laboratories, Inc | Attn Daniel Prince, PhD, President | 122 Fairfield Rd. | | | Fairfield | NJ | 07004 | |
| Gibraltar Laboratories, Inc. | Chuck Weibel, Regulatory Affairs Manager | 122 Fairfield Rd. | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc. | Daniel Prince, President | 122 Fairfield Rd. | | | Fairfield | NJ | 07004-2405 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 143 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibraltar Laboratories, Inc. | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc. | | 16 Montesano Road | | | Fairfield | NJ | 7004--2405 | |
| Gibraltar Labs | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltar Labs Inc. | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltor Laboratories, Inc. | Daniel Prince, PhD, President | 122 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Gibraltor Laboratories, Inc. | | 16 Montesano Road | | | Fairfield | NJ | 07004-2405 | |
| GIBSON DUNN & CRUTCHER LLP | | PO BOX 840723 | | | LOS ANGELES | CA | 90084-0723 | |
| GIESLER GARY OD | WASHINGTON EYE CENTER | Address Redacted | | | | | | |
| Gigie Gatdula Mutya | | Address Redacted | | | | | | |
| Gil Pharmaceutical Corp. | | PEPSI INDUSTRIAL PARK LOTE 1 Y 2 | | | TOA BAJA | PR | 00949 | |
| Gil Pharmaceuticals | | PEPSI INDUSTRIAL PARK LOTE 1 Y 2 | | | TOA BAJA | PR | 00949 | |
| GILES SCIENTIFIC INC | | PO BOX 4306 | | | SANTA BARBARA | CA | 93140 | |
| GILES TRACY K OD | GILES EYE CARE | Address Redacted | | | | | | |
| GILL PODIATRY SUPPLY CO | | 22400 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | |
| GILLETT RICHARD | | Address Redacted | | | | | | |
| GILLETTE CHILDRENS SPECIALTY HEALTHCARE | | 200 E. UNIVERSITY AVENUE | | | SAINT PAUL | MN | 55101 | |
| GILLIS W LONG | HANSENS DISEASE CENTER | Address Redacted | | | | | | |
| GILWIT PAUL H | | Address Redacted | | | | | | |
| Ginraltar | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| GIOVANETTI MICHAEL L | | Address Redacted | | | | | | |
| GIRA JOSEPH MD | | Address Redacted | | | | | | |
| GIRTON MANUFACTURING CO INC | | BOX 900 | 160 WEST MAIN STREET | | MILLVILLE | PA | 17846 | |
| GISE ROBERT LOWELL | | Address Redacted | | | | | | |
| Gita Patel | | Address Redacted | | | | | | |
| GITTER AND COHEN LLC | | 4224 HOUMA BLVD STE 160 | DBA RETINA ASSOCIATES | | METAIRIE | LA | 70006 | |
| GIUSEFFI VINCENT J III | BASKING RIDGE EYE CARE CENTER | Address Redacted | | | | | | |
| GIVAUDAN FLAVORS CORP | | 1199 EDISON DRIVE | | | CINCINNATI | OH | 45216 | |
| GJ BUILDERS HARDWARE | | 1500 E. ELDORADO ST. | | | DECATUR | IL | 62521 | |
| GL SCIENCES INC | | 4733 TORRANCE BLVD STE 255 | | | TORRANCE | CA | 90503 | |
| GLAD EYECARE AND SURGERY CENTER | GLADNICK MARSHALL I | 2061 PALM BAY RD N.E. SUITE 101 | SUITE 100 | | PALM BAY | FL | 32905 | |
| GLADSDEN ROBERT E | | Address Redacted | | | | | | |
| Gladys Villegas | | Address Redacted | | | | | | |
| GLAHN RAYMOND P | | Address Redacted | | | | | | |
| GLANCY KEVIN LEE OD | LENSCRAFTERS | Address Redacted | | | | | | |
| GLAND PHARMA LIMITED | | 6-3-865/1/2 FLAT NO 201 GREENLAND APT | AMEERPET, HYDERBAD | | HYDERABAD, ANDHRA PRADESH | | 500 016 | India |
| GLASS LEWIS & CO LLC | | 255 CALIFORNIA STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94111 | |
| GLASSMAN MORRIS IRA | | 1940 COMMERCE ST | | | YORKTOWN HEIGHTS | NY | 10598 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 144 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLATMAN JOSH MD | RETINA & MACULA CONSULTANTS, PC | Address Redacted | | | | | | |
| GLAUCOMA & LASER CENTER | KERNER DAWNIELLE J | 160 KINGSLEY LANE | SUITE 300 | | NORFOLK | VA | 23505 | |
| GLAUCOMA ASSOC OF TEXAS | GROVER DAVINDER S | 10740 N CENTRAL EXPSWY, STE 300 | | | DALLAS | TX | 75231 | |
| GLAUCOMA CENTER OF MICHIGAN | SIEGEL LES I | 29201 TELEGRAPH RD STE 301 | | | SOUTHFIELD | MI | 48034 | |
| GLAUCOMA CONSULTANT NW AT THE POLYCLINIC | JAMIL ANNISA L | 1145 BROADWAY | SECOND FLOOR | | SEATTLE | WA | 98122 | |
| GLAUCOMA CONSULTANTS OF ST. LOUIS | | 224 SOUTH WOODS MILL ROAD | STE # 700 S | | CHESTERFIELD | MO | 63017 | |
| GLAUKOS CORPORATION | | 229 AVENIDA FABRICANTE | | | SAN CLEMENTE | CA | 92672 | |
| GLAVIN MICHAEL J | | Address Redacted | | | | | | |
| GLAXOSMITHKLINE LLC | GSK US PROCESSING/GENPACT AP | PO BOX 110383 | | | DURHAM | NC | 27709 | |
| GLAXOSMITHKLINE LLC | | 1250 S COLLEGEVILLE RD | | | COLLEGEVILLE | PA | 19426 | |
| GLAXOSMITHKLINE LLC | | PO BOX 826901 | | | PHILADELPHIA | PA | 19182-6901 | |
| Glen Allen Wall | | Address Redacted | | | | | | |
| GLENBROOK EYE ASSOCIATES | | 2440 RAVINE WAY | SUITE 500 - 600 | DRS ROSEN,COLIS | GLENVIEW | IL | 60025 | |
| Glenda Golubow | | Address Redacted | | | | | | |
| GLENDALE ADVENTIST MEDICAL CTR | | 1509 WILSON TER | ATTN IN-PATIENT PHARMACY | | GLENDALE | CA | 91206-4007 | |
| GLENDALE EYE MEDICAL GROUP | | 500 N CENTRAL AVENUE STE 400 | | | GLENDALE | CA | 91203 | |
| GLENDALE EYE SURGICAL CENTER LP | | 1809 VERDUGO BLVD | SUITE 140 | | GLENDALE | CA | 91208 | |
| GLENDALE MEMORIAL HOSPITAL | | 3033 NORTH 3RD AVENUE | ATTN ACCOUNTS PAYABLE | | PHOENIX | AZ | 85013 | |
| GLENMARK GENERICS, INC., USA | Daniel Mateo, Amy McVeigh, and Julia Lopez | REED SMITH, LLP | Princeton Forrestal Village | 136 Main Street | Princeton | NJ | 08543-7839 | |
| GLENMARK GENERICS, INC., USA | James C. Percy and Kevin O. Ainsworth | JONES WALKER, LLP | Four United Plaza, 5th Floor | | Baton Rouge | LA | 70809 | |
| GLENMARK GENERICS, INC., USA | Michael R.D. Adams | DECUIR, CLARK & ADAMS, LLP | 732 North Boulevard | | Baton Rouge | LA | 70802 | |
| Glenmark Pharmaceuticals Inc. | | 750 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | |
| Glenn Novick | | Address Redacted | | | | | | |
| GLENS FALLS HOSPITAL INC | | 100 PARK STREET | C/O PHARMACY | | GLENS FALLS | NY | 12801 | |
| GLENVILLE EYE SURGERY CENTER | | 4720 WATERS AVE | | | SAVANNAH | GA | 31404 | |
| GLICKMAN GARY M | DIABETIC EYE CENTER | Address Redacted | | | | | | |
| Glint, Inc. | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| GLOBAL INDUSTRIAL EQUIPMENT INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL LEGAL DISCOVERY OF CHICAGO LLC | | 208 SOUTH JEFFERSON STREET SUITE 201 | | | CHICAGO | IL | 60061 | |
| GLOBAL PACKS LLC | | P.O. BOX 100053 | | | BROOKLYN | NY | 11210 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 145 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL PHARMACEUTICAL WHOLESALE | | 23456 KEAN ST | | | DEARBORN | MI | 48124 | |
| Global TPA, LLC | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| GLOBE PHARMA | | P.O. BOX 7307 | | | NORTH BRUNSWICK | NJ | 89027307 | |
| Gloria Alcerro | | Address Redacted | | | | | | |
| Gloria Amparo Zuniga | | Address Redacted | | | | | | |
| Gloria Cruz | | Address Redacted | | | | | | |
| Gloria E Redden | | Address Redacted | | | | | | |
| Glorive Almonte Brito | | Address Redacted | | | | | | |
| Glycemion, Inc. | | 2201 WAUKEGAN ROAD | | | BANNOCKBURN | IL | 60045 | |
| Glycobiosciences Inc. | | 10 Mountainview Road South Suite 207 | | | Georgetown | ON | L7G 4J9 | Canada |
| GMP LABELING INC | | 6806 FALLSBROOK CT SUITE 2 | | | GRANITE BAY | CA | 95746 | |
| GMP PUBLICATIONS INC | | PO BOX 335 | | | MEDFORD | NJ | 08055 | |
| GMP SYSTEMS | | 14 MADISON RD | UNIT F | | FAIRFIELD | NJ | 07004 | |
| GMPTRAINING.COM INC | | 1391 NW ST LUCIE WEST BOULEVARD | BOX 253 | | PORT ST LUCIE | FL | 34986 | |
| GOINS MICHAEL OD | | Address Redacted | | | | | | |
| GOLD EYE CLINIC | GOLD DANIEL M | 501 EAST KOLSTAD STREET | | | PALESTINE | TX | 75801 | |
| GOLD JEFFREY DANIEL | | Address Redacted | | | | | | |
| GOLD SAMUEL C | | Address Redacted | | | | | | |
| GOLDBERG JULIAN R MD | | Address Redacted | | | | | | |
| GOLDBERG LAWRENCE R | | Address Redacted | | | | | | |
| GOLDEN DENNIS OD | | Address Redacted | | | | | | |
| GOLDEN EYES INTERNATIONAL | | 801 W SANTA INEZ AVE | | | HILLSBOROUGH | CA | 94010 | |
| Golden State Medical Supply | Attn Benjamin Hall, President | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply (GSMS), Inc | Attn Sonia De La Rosa, Business Development | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc | Attn Benjamin Hall, CEO | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc | Attn Benjamin Hall, President | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc | Attn Mr. Benjamin Hall, CEO | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc. | Attn Sandra De La Rosa, Director, Business Development | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc. | Attn Sonia De La Rosa, Director, Business Development | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| GOLDEN STATE MEDICAL SUPPLY, INC. | | 5187 CAMINO RUIZ | | | CAMARILLO | CA | 93012 | |
| GOLDFARB MARK STEWART | | Address Redacted | | | | | | |
| GOLDIE KASZUB | | Address Redacted | | | | | | |
| GOLDMAN EDWARD J | | Address Redacted | | | | | | |
| GOLDSBORO EYE CLINIC LTD | ZWERLING CHARLES SAMUEL | 2709 MEDICAL OFFICE PLACE | | | GOLDSBORO | NC | 27530 | |
| GOLDSTEIN JEFFREY S | | Address Redacted | | | | | | |
| GOLUB CORPORATION | | PO BOX 1074 | | | SCHENECTADY | NY | 12301 | |
| Gonzalo Valladares | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOD OPTICAL SERVICES | | 4 Rocklea Drive, Suite 2a | | | Port Melbourne | Vic | 03207 | Australia |
| GOOD SAMARITAN HOSPITAL | ATTN INPATIENT PHARMACY DEPT (4TH FLOOR) | 375 DIXMYTH AVENUE | | | CINCINNATI | OH | 45220 | |
| GOOD SAMARITAN HOSPITAL | DEPARTMENT OF PHARMACY | 3815 HIGHLAND AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| GOOD SAMARITAN HOSPITAL | DEPT OF PHARM SERVICES | 2222 PHILADELPHIA DR | | | DAYTON | OH | 45406 | |
| GOOD SAMARITAN HOSPITAL | | 3600 NW SAMARITAN DRIVE | | | CORVALLIS | OR | 97330 | |
| GOOD SAMARITAN HOSPITAL | | 4TH & WALNUT STS | | | LEBANON | PA | 17042 | |
| GOODEN JOSHUA | | Address Redacted | | | | | | |
| GOODEN JOSUA J OD | | Address Redacted | | | | | | |
| GOODMAN EYE CLINIC | GOODMAN GLEN | 145 WEST STREET | | | MILFORD | MA | 01757 | |
| GOODRICH WILLIAM B | | Address Redacted | | | | | | |
| Gordon Duff Stewart IV | | Address Redacted | | | | | | |
| GORDON FLESCH CO INC | | BIN 88236 | | | MILWAUKEE | WI | 53288-0236 | |
| Gordon Flesch Company Inc. | | BIN 88236 | | | MILWAUKEE | WI | 53288-0236 | |
| GORDON THOMAS OD | | Address Redacted | | | | | | |
| GORMLEY DENNIS J | | Address Redacted | | | | | | |
| GORRELL LENITA N | | Address Redacted | | | | | | |
| GORRES-MARTENS BRITTANY PHD | | Address Redacted | | | | | | |
| GOSSLEE JEFFREY M MD | | Address Redacted | | | | | | |
| GOTHENBURG EYECARE & OPTICAL | | 902 AVENUE D STE 102B | KIMBERLY JOHNSON OD | | GOTHENBURG | NE | 69138 | |
| GOTTLIEB, MARC MYLES DDS | | Address Redacted | | | | | | |
| Goutham Reddy Pingili | | Address Redacted | | | | | | |
| Govardhanan M Manickam | | Address Redacted | | | | | | |
| GOVZILLA INC | | 1905 MARKETVIEW DRIVE | STE 205 | | YORKVILLE | IL | 60560 | |
| GOYAL ANIL KUMAR | | Address Redacted | | | | | | |
| GPT Operating Partnership LP | | 90 Park Avenue 32 Floor | | | New York | NY | 10016 | |
| GRABOW THOMAS WILLIAM | | Address Redacted | | | | | | |
| GRABOWSKI ASSOCIATES INC | | 800 CEDAR FALLS ROAD | | | CHAPEL HILL | NC | 27514 | |
| GRACE HANSON | | Address Redacted | | | | | | |
| Grace U Pentecostes | | Address Redacted | | | | | | |
| Grace Wilks | | Address Redacted | | | | | | |
| GRADY FRANK JOSEPH | | Address Redacted | | | | | | |
| GRAFTEL LLC | | 870 CAMBRIDGE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAHAM HOSPITAL ASSOCIATION | | 210 W WALNUT ST | | | CANTON | IL | 61520 | |
| GRAIN PROCESSING CORPORAT | | 1600 OREGON STREET | | | MUSCUTINE | IA | 52761 | |
| Grain Processing Corporation | | 1600 OREGON STREET | | | MUSCUTINE | IA | 52761 | |
| GRAINGER | | DEPT 807298740 & 865497671 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 831065651 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 865497671 | | | PALATINE | IL | 60038-0001 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANBURY EYE CLINIC | MUELLER NICOLE A | 1201 MEDICAL PLAZA COURT | | | GRANBURY | TX | 76048 | |
| GRAND BLANC VISION CLINIC PC | JESSICA BEARER OD | 12606 HOLLY RD | | | GRAND BLANC | MI | 48439-2447 | |
| GRAND BLANC VISION CLINIC PC | | 12606 HOLLY RD | JESSICA BEARER OD | | GRAND BLANC | MI | 48439-2447 | |
| GRAND RAPIDS OPHTHAMOLOGY | DUNNING THOMAS P | GRAND RAPIDS OPHTHALMOLOGY | 750 E BELTINE AVE NE | | GRAND RAPIDS | MI | 49525 | |
| GRAND RIVER HOSPITAL | | 835 KING STREET WEST | | | KITCHENER | ON | N2G 1G3 | Canada |
| GRAND STRAND REG MED CTR | DBA GRAND STRAND REG. MED CTR | 809 82ND AVENUE | | | MYRTLE BEACH | SC | 29572 | |
| GRAND VISION CENTER | RYANN DONALDSON OD | 1534 S GRAND PKWY | | | KATY | TX | 77494 | |
| GRANT SCOTT | | Address Redacted | | | | | | |
| Grant Thornton LLP | | 33562 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| Grant W Karsten | | Address Redacted | | | | | | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC MEASURES INC | | 9300 WINNETKA AVE N | | | BROOKLYN | MN | 55445 | |
| GRAPHICS EAST | | 16005 STURGEON ST | | | ROSEVILLE | MI | 48066 | |
| GRASSO CONO MD | | Address Redacted | | | | | | |
| GRAY PHILLIP H | | Address Redacted | | | | | | |
| GRAYSTONE EYE | | 2060 HICKORY BLVD SW | ATTN LISA M JOHNSON ABOC NCLEC | | LENOIR | NC | 28645 | |
| GRAYSTONE EYE SURGERY CENTER | | P.O. BOX 3524 | ATTN CONNIE STARR | | HICKORY | NC | 28603 | |
| GRAYSTONE OPHTHAMOLOGY | | PO BOX 2588 | ATTN DEBBIE SMITH | | HICKORY | NC | 28603 | |
| Grazyna Wieczorek | | Address Redacted | | | | | | |
| GREAT AMERICAN GROUP ADVISORY AND | VALUATION SERVICES LLC | 21860 BURBANK BLVD STE 300 SO | | | WOODLAND HILLS | CA | 91367 | |
| Great American Insurance Company | Property & Inland Marine Claims | PO Box 5440 | | | Cincinnati | OH | 45201-5440 | |
| Great American Insurance Company | | 301 E. Fourth Street, 21st Floor | | | Cincinnati | OH | 45202-4201 | |
| GREAT FALLS CLINIC | | 1400 29TH ST S | | | GREAT FALLS | MT | 59405-5353 | |
| GREAT LAKES SURGERY CENTER LLC | | 2848 NILES ROAD SUITE B | | | SAINT JOSEPH | MI | 49085 | |
| GREAT PLAINS MEDICAL CENTER | | PO BOX 1167 | | | NORTH PLATTE | NE | 69103-1167 | |
| GREATER DECATUR CHAMBER OF COMMERCE | | 101 SOUTH MAIN STREET SUITE 102 | | | DECATUR | IL | 62523 | |
| Greater Georgia Life Insurance Company, Inc. | | 3350 Peachtree Road, N.E. | | | Atlanta | GA | 30326 | |
| GREATER LAFAYETTE RETINA CENTER PC | KUSUMI RODNEY BLAINE | 1013 N. 13TH ST | | | LAFAYETTE | IN | 47904 | |
| GREATER NEW BEDFORD SURGICENTE | | 51 STATE ROAD | | | NORTH DARTMOUTH | MA | 02747 | |
| GREATER OHIO EYE SURGEONS INC | | 2330 E HIGH ST | GARY J LAU MD | | SPRINGFIELD | OH | 45505-1322 | |
| GREATER POTOMAC RETINA | PATEL CHETANKUMAR B | 7101 GUILFORD DRIVE | SUITE 201 | | FREDERICK | MD | 21704 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN BAY EYE CLINIC LTD | LAVALLIE BRADLEY J OD | 2253 W MASON STREET , STE # 100 | | | GREEN BAY | WI | 54303 | |
| GREEN ELECTRICAL SERVICES | | PO BOX 871 | | | RAHWAY | NJ | 07065 | |
| GREEN GLENN JOEL | | Address Redacted | | | | | | |
| GREEN GUARD FIRST AID & SAFETY | | 4159 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| GREEN INDUSTRIES | | 121 CLOVER RD | | | IVYLAND | PA | 18974 | |
| GREEN JAMES L JR MD | EYE CENTER | Address Redacted | | | | | | |
| GREEN MARCIA OD | C/O WESTON OPTICAL | 75 BOSTON POST RD | | | WAYLAND | MA | 01778-2434 | |
| GREENBERG CHARLES HYMAN | GREENBERG EYE CENTER | Address Redacted | | | | | | |
| GREENBERG SHARON MD | | Address Redacted | | | | | | |
| GREENE JOSHUA MD | | Address Redacted | | | | | | |
| GREENE LISA | | Address Redacted | | | | | | |
| Greene Wave Group, Inc. | | 1126 Cambria Way | | | Encinitas | CA | 92024 | |
| GREENFIELD EYE CENTER | | 33 RIDDELL ST | | | GREENFIELD | MA | 01301-2001 | |
| GREENFIELD GLOBAL USA INC | | 58 VALE ROAD | | | BROOKFIELD | CT | 06804 | |
| GREENHILL & CO LLC | | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GREENHILL PHARMACY | | 164 PARSIPPANY ROAD | | | PARSIPPANY | NJ | 07054 | |
| GREENMAN EYE ASSOCIATES | GREENMAN MAXWELL | 2801 RANDOLPH ROAD | SUITE 200 | | CHARLOTTE | NC | 28211 | |
| GREENSBORO OPHTHALMOLOGY ASC LLC | | 3312 BATTLEGROUND AVE | | | GREENSBORO | NC | 27410 | |
| GREENSBORO OPHTHALMOLOGY ASSOC | MCCUEN CHRISTINE L | 8 N. POINTE CT | | | GREENSBORO | NC | 27408 | |
| GREENSTEIN JAY | AMERICAN VISION CENTER | Address Redacted | | | | | | |
| GREENVILLE MEMORIAL MEDICAL CENTER | | 701 GROVE ROAD | | | GREENVILLE | SC | 29605 | |
| GREENWAY PRODUCTS & SERVICES LLC | | 14 HOME NEWS ROW | | | NEW BRUNSWICK | NJ | 08901 | |
| GREENWICH HOSPITAL PHCY DEPT | | 5 PERRY RIDGE RD | | | GREENWICH | CT | 06830 | |
| GREENWICH OPHTHALMOLOGY ASSOC | | 2046 WEST MAIN STREET STE 2 | DR.JOSEPH CONWAY MD | | STAMFORD | CT | 06902 | |
| GREENWOOD EYE CLINIC | | P.O. BOX 369 | | | GREENWOOD | SC | 29648 | |
| GREENWOOD GROUP LLC | | 4455 GENESEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| Greer Laboratories, Inc. | | PO BOX 800 | | | LENOIR | NC | 28645-0800 | |
| Greer/Carr | Michael Greer Kimberly Simoes | Greer, Russell & Dent, PLLC | 117 North Broadway Street | | Tupelo | MS | 38804 | |
| Gregory Frank | | Address Redacted | | | | | | |
| Gregory Gunnar Flugum | | Address Redacted | | | | | | |
| Gregory P. Lawless | | Address Redacted | | | | | | |
| Gregory R Hall | | Address Redacted | | | | | | |
| Gregory R. Lockwood | | Address Redacted | | | | | | |
| Gregory Richard Mack | | Address Redacted | | | | | | |
| Gregory S Keppler | | Address Redacted | | | | | | |
| Gregory Stanley Kufner | | Address Redacted | | | | | | |
| Gregory Thomas Kaster | | Address Redacted | | | | | | |
| GREIDER BRADLEY W | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 149 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREMILLION CHARLES M JR | | Address Redacted | | | | | | |
| GREWAL KULJINDER SINGH | | Address Redacted | | | | | | |
| GRICELVA LOPEZ | | Address Redacted | | | | | | |
| GRIFFIN ANNE CHING | | Address Redacted | | | | | | |
| GRIFFITH GREGORY A | | Address Redacted | | | | | | |
| GRIFFITH SCOTT A MD | OPHTHALMOLOGIST | Address Redacted | | | | | | |
| GRIMSRUD ROYCE L OD | GRIMSRUD VISUAL CLINIC | Address Redacted | | | | | | |
| GRINNELL REGIONAL MEDICAL CTR | | 210 4TH AVE | | | GRINNELL | IA | 50112 | |
| GROSINGER&SPIGELMAN EYE SURGEONS | | 1750 S TELEGRAPH RD | STE 205 | | BLOOMFIELD HILLS | MI | 48302-0166 | |
| GROSSMONT HOSPITAL PHARMACY | | 5555 GROSSMONT CENTER DRIVE | PO BOX 158 | | LA MESA | CA | 91942 | |
| GROSSNICKLE EYE CENTER INC | | 2251 DUBOIS DR | | | WARSAW | IN | 46580 | |
| GROSSNICKLE RICHARD DEAN | | Address Redacted | | | | | | |
| Group Health Cooperative | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| GROUP HEALTH COOPERATIVE | | 8202 EXCELSIOR DR | SAUK TRAILS HEALTH CENTER | | MADISON | WI | 53717-1906 | |
| Group Spark, Inc. | | 111 S Bedford St # 200 | | | Burlington | MA | 01803 | |
| Groupware Incorporated | | 541 Division Street | | | Campbell | CA | 95008 | |
| GROVE LOCK & SAFE INC | | 12 GROVE STREET | | | PLAINFIELD | NJ | 07060 | |
| Grubb & Ellis Company | | 500 WEST MONROE STREET | SUITE 2900 | | CHICAGO | IL | 60661 | |
| GRUBE RETINA CLINIC | GRUBE THOMAS J | 107 3RD AVE. NW | | | MANDAN | ND | 58554 | |
| GRUEN EYE CENTER | GRUEN RICHARD A | 10 CROSSROADS DRIVE | SUITE 104 | | OWINGS MILLS | MD | 21117 | |
| GRUTZMACHER RICHARD D | | Address Redacted | | | | | | |
| GS1 US INC | | DEPT 781271 | PO BOX 78000 | | DETROIT | MI | 48278-1271 | |
| GTI INC | | 301 ROUTE 17 NORTH | SUITE 815 | | RUTHERFORD | NJ | 07070 | |
| GUAMIERI JOSEPH MD | | Address Redacted | | | | | | |
| GUARNIERI JOSEPH | | Address Redacted | | | | | | |
| GUAYNABO AMBULATORY SURGICAL GROUP | CITY VIEW PLAZA STE 1010 | CARR 165 KM 1.2 #48 | | | GUAYNABO | PR | 00968-8080 | |
| GUAYNABO HOME CARE PROGRAM | CALLE UNION # 5 BO. PIEDRAS BLANCA | PO BOX 3828 | | | GUAYNABO | PR | 00970 | |
| GUELPH GENERAL HOSPITAL | | 115 DELHI STREET | | | GUELPH | CN | N1E4J4 | Canada |
| GUEVARRA MICHELLE C MD | | Address Redacted | | | | | | |
| GUIDA PAUL C | | Address Redacted | | | | | | |
| GuidePoint Security | | 2201 COOPERATIVE WAY | SUITE 225 | | HERNDON | VA | 20171 | |
| GuidePoint Security LLC | Attn Justin Morehouse and Tim Flater | 2201 Cooperative Way, Suite 225 | | | Herndon | VA | 20171 | |
| GuidePoint Security LLC | Attn Legal | 2201 Cooperative Way, Suite 225 | | | Herndon | VA | 20171 | |
| GuidePoint Security LLC | | 2201 COOPERATIVE WAY | SUITE 225 | | HERNDON | VA | 20171 | |
| GUILDFORD JAMES H | | Address Redacted | | | | | | |
| GUILLORY SAMUEL LESTER | | Address Redacted | | | | | | |
| GULATI ASHVANI K | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULF COAST RETINA ASSOCIATES | MONTZKA DAN P | 2055 LITTLE RD | | | TRINITY | FL | 34655 | |
| GULF SOUTH EYE ASSOCIATES | FITZMORRIS MD CATHERINE T | 4224 HOUMA BLVD STE 100 | | | METAIRIE | LA | 70006 | |
| GUNDERSEN LUTHERAN MED CTR | HOSPITAL PHARMACY | 1910 SOUTH AVE | | | LA CROSSE | WI | 54601 | |
| GUNDZIK JOHN M | | Address Redacted | | | | | | |
| Gunjan H Bhagat | | Address Redacted | | | | | | |
| GUNTERSVILLE EYE CLINIC | | PO BOX 999 | | | GUNTERSVILLE | AL | 35976 | |
| Guoru Chen | | Address Redacted | | | | | | |
| GUSTIN SHARI LYNN | | Address Redacted | | | | | | |
| GUY BAUER PRODUCTIONS LLC | | 821 W EVERGREEN AVE | | | CHICAGO | IL | 60642 | |
| GWINNETT MEDICAL CENTER | | 1000 MEDICAL CENTER BLVD | ATTN PHARMACY | | LAWRENCEVILLE | GA | 30045 | |
| H & H WHOLESALE SERVICES INC | | 1099 ROCHESTER RD | | | TROY | MI | 48083 | |
| H C PHARMACY CENTRAL INC | SUITE 200 | 3175 EAST CARSON ST. | | | PITTSBURGH | PA | 15203 | |
| H D SMITH LLC | | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| H E BUTT GROCERY | | PO BOX 839977 | WAREHOUSE A/P | | SAN ANTONIO | TX | 78283-3977 | |
| H R STEWART INC | | 52 W CRYSTAL ST | ATTN SHEILA LUCCHETTI | | CARY | IL | 60013 | |
| H.D Smith LLC | Attn Lisa Kirsh and J. Christopher Smith | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith | Attn Dena Mando | 670 Belleville Tnpk, 2nd Floor | | | Kearny | NJ | 07032 | |
| H.D. Smith LLC | Attn Lisa Kirsh | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug | Attn James Christopher Smith, President and COO | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug | Attn Robert J. Appleby, Corporate VP Prescription Products | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug Co. | Attn Dmitrey Kuznetsov, V.P. Generic Rx Sourcing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug Co. | Attn James Christopher Smith, President and COO | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug Co. | Attn Robert J. Appleby, Corporate Vice President, Prescription Products | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith, LLC | Attn Dmitrey Kuznetsov, SVP Category Management | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith, LLC | Attn Richard Tremonte, President, Strategic Global Sourcing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.E. Butt Grocery Company | Attn Scott Delaney, Business Development Manager, Generics | 646 South Main | | | San Antonio | TX | 78204 | |
| H.R. Stewart, Inc. | ATTN SHEILA LUCCHETTI | 52 W CRYSTAL ST | | | CARY | IL | 60013 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 151 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAAPANEN BROTHERS | | 1400 ST PAUL AVE | | | GURNEE | IL | 60031 | |
| HAAS MICHAEL MD | | Address Redacted | | | | | | |
| HACH COMPANY | | 2207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HACKENSACK UNIVERSITY MEDICAL CENTER | | 30 PROSPECT AVENUE | PHARMACY DEPARTMENT | | HACKENSACK | NJ | 07601 | |
| Haemonetics Corporation | | 400 Wood Road | | | Braintree | MA | 02184 | |
| HAFFNER PETER H | | Address Redacted | | | | | | |
| HAGEDORN & GANNON CO INC | | 550 AXMINISTER DRIVE | | | FENTON | MO | 63026-2904 | |
| HAGEN SCOTT T | | Address Redacted | | | | | | |
| HAHNEMANN UNIVERSITY HOSPITAL | ACCOUNTS PAYABLE | PO BOX 42487 | | | PHILADELPHIA | PA | 19101 | |
| HAIGHT BARRY MD | | Address Redacted | | | | | | |
| HAIK GEORGE EYE CLINIC | | 1407 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70118-2809 | |
| Hailang Zhang | | Address Redacted | | | | | | |
| Hailey Mae Albert | | Address Redacted | | | | | | |
| HAINES JAMES LESLIE | | Address Redacted | | | | | | |
| HAINES JOHN H MD | | Address Redacted | | | | | | |
| HAL KUSHNER MD | | Address Redacted | | | | | | |
| HALBUR FAMILY EYE CARE | | 2018 SEARS ST | | | WATERLOO | IA | 50702 | |
| HALEY JOHN M MD | | Address Redacted | | | | | | |
| HALIFAX EYE CARE CENTER | MORRIS MARK J | 521 WEBSTER ST. | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX HEALTH | | PO BOX 2830 | ATTN ACCOUNTS PAYABLE | | DAYTONA BEACH | FL | 32120 | |
| Halina Bartczak | | Address Redacted | | | | | | |
| Halina Ciesla | | Address Redacted | | | | | | |
| HALL JAMES EMORY | | Address Redacted | | | | | | |
| HALL JOHN OD | | Address Redacted | | | | | | |
| HALL RONALD D | | Address Redacted | | | | | | |
| HALLER PATRICIA OD | | 64 EXECUTIVE CENTER DR | | | CHILLICOTHE | OH | 45601 | |
| Halo Pharmaceutical Canada | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceutical Canada, Inc. | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| HALO PHARMACEUTICAL INC. | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceutical, Inc. d/b/a Cambrex Whippany | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceuticals Canada | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| HALOCARBON LIFE SCIENCES LLC | | 6525 THE CORNERS PARKWAY | SUITE 200 | | PEACHTREE CORNERS | GA | 30092 | |
| Halocarbon Products Corporation | Attn David Bacon | 6525 The Corners Parkway Suite 200 | | | Peachtree Corners | GA | 30092 | |
| Halocarbon Products Corporation | Attn David Bacon, CEO | 6525 The Corners Parkway Suite 200 | | | Peachtree Corners | GA | 30092 | |
| Halocarbon Products Corporation | | 6525 THE CORNERS PARKWAY | SUITE 200 | | PEACHTREE CORNERS | GA | 30092 | |
| HALYARD SALES LLC | | 6620 SOUTH MEMORIAL PLACE SUITE 100 | | | TUCSON | AZ | 85756 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 152 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Halyard Sales, LLC and its affiliates | | 6620 SOUTH MEMORIAL PLACE SUITE 100 | | | TUCSON | AZ | 85756 | |
| HAMACHER RESOURCE GROUP | | N29W22769 MARJEAN LANE | | | WAUKESHA | WI | 53186 | |
| HAMADA BRONSON OD | | Address Redacted | | | | | | |
| HAMAKO CONRAD | | Address Redacted | | | | | | |
| HAMBURGER HARRY A | | Address Redacted | | | | | | |
| Hameln Pharma Plus GmbH | | LANGES FELD 13 | | | HAMELN | | 31789 | GERMANY |
| Hameln Pharmaceuticals GmbH | | LANGES FELD 13 | | | HAMELN | | 31789 | GERMANY |
| HAMILTON COMPANY | | 4970 ENERGY WAY | | | RENO | NV | 89502 | |
| HAMILTON CRAIG OD | | Address Redacted | | | | | | |
| HAMILTON DRAYAGE INC | | 44 RAILROAD STREET | | | HUNTINGTON STATION | NY | 11746 | |
| HAMILTON HEALTH SCIENCES CORP | | 1200 MAIN ST W | C/O PHARMACY DR SKALA | | HAMILTON | ON | L8N 3Z5 | Canada |
| HAMPTON BEN JR OD | | Address Redacted | | | | | | |
| HAMPTON EYE CARE ASSOCIATES | HARTENSTEIN DAVID OD | 760 LAFAYETTE RD | | | HAMPTON | NH | 03842-1247 | |
| HAMPTON ROADS RETINA CENTER | ADLEBERG JON MICHAEL | 516 INNOVATION DRIVE | SUITE 101 | | CHESAPEAKE | VA | 23320 | |
| HAN GENE SUK-JIN | | Address Redacted | | | | | | |
| HANDY DEWEY A | | Address Redacted | | | | | | |
| HANEY MICHAEL L | | Address Redacted | | | | | | |
| HANH NGO | | Address Redacted | | | | | | |
| HANLEY TIM MD | | Address Redacted | | | | | | |
| HANLON EQUIPMENT COMPANY | | 1157 PAGNI DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| HANNA SHUNNARAH | | Address Redacted | | | | | | |
| HANNAFORD BROS CO | | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| HANNAH E MILLINGTON | | Address Redacted | | | | | | |
| Hannah L Corey | | Address Redacted | | | | | | |
| Hansaben Deepakkumar Parekh | | Address Redacted | | | | | | |
| HANSCOM THOMAS MD | | Address Redacted | | | | | | |
| Haodan Yuan | | Address Redacted | | | | | | |
| HAPPY FAMILY EYE CARE | | 6711 NC HIGHWAY 135 | YEN LE OD | | MAYODAN | NC | 27027 | |
| HARANO & HAW ODS | | 3935 BEACON AVE STE A | | | FREMONT | CA | 94538-1405 | |
| HARDEMAN COUNTY VISION CTR | | 725 W MARKET ST | WALTERS GEORGE JR OD | | BOLIVAR | TN | 38008-0391 | |
| HARDESTY EYE CARE AND ASSOCIATES, LLC | HARDESTY LEONARD BRUCE | 3800 HIGHLAND | SUITE 100 | | DOWNERS GROVE | IL | 60515 | |
| Hardini Shah | | Address Redacted | | | | | | |
| HARDWARE SPECIALTY CO INC | | 48-75 36TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| Hari Ahlad Attluri | | Address Redacted | | | | | | |
| Harish Sabharwal | | Address Redacted | | | | | | |
| HARLEM HOSPITAL CENTER | | 506 LENOX AVENUE | DEPARTMENT OF PHARMACY | | NEW YORK | NY | 10037 | |
| Harmer Financial Solutions | | 150 S WACKER DRIVE | SUITE 2700 | | CHICAGO | IL | 60606 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 153 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harmer Financial Solutions, Inc. | | 150 S WACKER DRIVE | SUITE 2700 | | CHICAGO | IL | 60606 | |
| HARMON OPHTHALMOLOGY P.C. | HARMON GREGORY K | 205 EAST 64TH STREET | SUITE 101 | | NEW YORK | NY | 10065 | |
| HARNETT HEALTH | ATTN MAUDIE WILCOXEN | PO BOX 1706 | | | DUNN | NC | 28335-1706 | |
| Harold B Cook | | Address Redacted | | | | | | |
| Harold C Ervine Jr. | | Address Redacted | | | | | | |
| HAROLD SMITH | | Address Redacted | | | | | | |
| Harold Torkelsen | | Address Redacted | | | | | | |
| HAROONI MARK | | Address Redacted | | | | | | |
| HARRIET ADLER | | Address Redacted | | | | | | |
| HARRIET DUDAK | | Address Redacted | | | | | | |
| HARRIET FINKEL | | Address Redacted | | | | | | |
| HARRIETT WEINER | | Address Redacted | | | | | | |
| Harrigson Garcia | | Address Redacted | | | | | | |
| HARRIS ALAN D MD | SLOCUM DICKSON MEDICAL GROUP, PLLC | Address Redacted | | | | | | |
| HARRIS DUDLEY MD | | Address Redacted | | | | | | |
| HARRIS EYE CARE | HARRIS TIMOTHY OD PLC | 1016 SOUTH STATE ROAD | | | DAVISON | MI | 48423 | |
| HARRIS METHODIST FORT WORTH HOSPITAL | | 1301 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2122 | |
| HARRIS TEETER | | PO BOX 400 | | | MATTHEWS | NC | 28106-0400 | |
| HARRISON STEPHEN MD | | Address Redacted | | | | | | |
| HARRY STEVENS | | Address Redacted | | | | | | |
| HARRYS PHARMACY LLC | | 7917 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| Harshal K Patel | | Address Redacted | | | | | | |
| Harshal Kumar Patel | | Address Redacted | | | | | | |
| Hart Executive Recruiting | | 200 W. Madison, Suite 2100 | | | Chicago | IL | 60606 | |
| Hart Executive Recruiting | | 2591 Dallas Pkwy, Suite 300 | | | Frisco | TX | 75034 | |
| Hart Executive Recruiting | | 900 C. Lake St | | | Ramsey | NY | 07446 | |
| HART EYE CENTER | HART WILLIAM | 1757 IMPERIAL BLVD | | | LAKE CHARLES | LA | 70605 | |
| HARTCORN PLUMBING & HEATING INC | | 850 SOUTH SECOND STREET | | | RONKONKOMA | NY | 11779 | |
| Hartford Accident and Indemnity Company | | 690 Asylum Avenue | | | Hartford | CT | 06105 | |
| Hartford Casualty Insurance Company | | One Harford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | 1 Hartford Place | | | Hartford | CT | 06155 | |
| HARTFORD HOSPITAL | DEPT OF PHARMACY SERVICES | 80 SEYMOUR STREET | | | HARTFORD | CT | 06102 | |
| HARTIG DRUG COMPANY | | 703 MAIN STREET | | | DUBUQUE | IA | 52001 | |
| HARTMAN HARRY MD | | Address Redacted | | | | | | |
| HARVARD DRUG COMPANY | | 17177 NORTH LAUREL PARK DRIVE | SUITE 233 | ATTN ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | |
| HARVARD EYE ASSOCIATES | | 23961 CALLE DE LA MAGDALENA | SUITE 300 | | LAGUNA HILLS | CA | 92653 | |
| HARVARD PILGRIM HEALTH CARE | | 93 WORCESTER STREET | | | WELLESLEY | MA | 02481 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVARD SCHOOL OF PUBLIC HEALTH | | 655 HUNTINGTON AVE | BRIAN JOSEPH D | | BOSTON | MA | 02115 | |
| HARVARD SCHOOL OF PUBLIC HEALTH | | 665 HUNTINGTON AVE BLDG 1 ROOM 1302 | ATTN JULIANA ROSARIO | | BOSTON | MA | 02115 | |
| HARVARD UNIVERSITY | | PO BOX 381588 | | | CAMBRIDGE | MA | 02238 | |
| HARVARD UNIVERSITY DIVSION OF SCIENCE | | 52 OXFORD STREET | ATTENTION DEPT CHAIRMAN | | CAMBRIDGE | MA | 02138 | |
| HARVARD VANGUARD MED ASSOC | ATTN PHARMACY | 133 BROOKLINE AVE | | | BOSTON | MA | 02215 | |
| HARVEY WILLIAM F OD | | Address Redacted | | | | | | |
| HASHIM JOSEPH OD | | Address Redacted | | | | | | |
| Hasibur Rahman | | Address Redacted | | | | | | |
| Hasler Financial Services, LLC | | PO BOX .3808 | | | MILFORD | CT | 06460-8708 | |
| Hasmukhbh Keshav Mistry | | Address Redacted | | | | | | |
| HASTY DALE OD | | Address Redacted | | | | | | |
| Hasumati Patel | | Address Redacted | | | | | | |
| HATCH GEORGE FREDERICK JR | | Address Redacted | | | | | | |
| HATEM GHALEB F | | Address Redacted | | | | | | |
| Hatim Ali | | Address Redacted | | | | | | |
| HATSIS ALEXANDER P | | Address Redacted | | | | | | |
| HATTIESBURG EYE CLINIC - SURG CENTER | | 100 W HOSPITAL DR | | | HATTIESBURG | MS | 39402 | |
| HAUGE BRAD OD | PO BOX 247 | Address Redacted | | | | | | |
| HAUSER ROSS EYE INSTITUTE | | 1630 GATEWAY DR | | | SYCAMORE | IL | 60178 | |
| HAVASU REGIONAL MEDICAL CTR | | PO BOX 282308 | C/O LPNT | | NASHVILLE | TN | 37228 | |
| HAVEN METTERNICH | | Address Redacted | | | | | | |
| HAVERHILL FAMILY EYE CARE PC | | 59 WASHINGTON ST UNIT 1B | | | HAVERHILL | MA | 01832 | |
| HAVRANEK GARY OD | | Address Redacted | | | | | | |
| Hawaii Dept of Commerce and Consumer Affairs | Business Registration Div - King Kalakaua Bdlg | 335 Merchant Street, Room 201 | | | Honolulu | HI | 96813 | |
| HAWAII EYE CLINIC | YAMAMOTO IZUMI | HAWAII EYE CLINIC, INC. | 1441 KAPIOLANI BLVD. SUITE 1910 | | HONOLULU | HI | 96814 | |
| HAWAII MEDICAID DRUG REBATES | CONDUENT STATE HEALTHCARE LLC | PO BOX 1480 | | | HONOLULU | HI | 96806-1480 | |
| HAWAII MEDICAID FISCAL AGENT | CONDUENT STATE HEALTHCARE LLC | PO BOX 1480 | | | HONOLULU | HI | 96806-1480 | |
| Hawaii Medical Service Association | | 818 Keeaumoku Street | | | Honolulu | HI | 96814 | |
| HAWKINS GROOS & WALKER MDS | KERR MARY F | HERITAGE MEDICAL ASSOCIATES PC | 2010 CHURCH ST, SUITE 608 | | NASHVILLE | TN | 37203 | |
| HAWTHORN PHARMACEUTICALS | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Hayden James Garner | | Address Redacted | | | | | | |
| HAYES PUMP INC | | PO BOX 0351 | | | BRATTLEBORO | VT | 053202-0351 | |
| HAZEL JOPLING | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 155 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZLETON GENERAL HOSPITAL | | 700 EAST BROAD STREET | | | HAZLETON | PA | 18201 | |
| HAZLETT LINDA PHD | | Address Redacted | | | | | | |
| HBM INC | | 19 BARTLETT STREET | | | MARLBORO | MA | 01752 | |
| HCA CENTRAL ATLANTIC SUPPLY CHAIN SVCS | | 200 WADSWORTH DRIVE | | | RICHMOND | VA | 23236 | |
| HCA NASHVILLE SUPPLY CHAIN SERVICES | | 245 B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228 | |
| HCA WEST FLORIDA DIVISION | | 12901 STARKEY RD | STE 1000 | ATTN A/P | LARGO | FL | 33773 | |
| HCM (a.k.a. Hyaluron) | | 20 BLANCHARD RD | | | BURLINGTON | MA | 01803 | |
| HCM (Hyaluron, Inc.) | | 20 BLANCHARD RD | | | BURLINGTON | MA | 01803 | |
| HD Smith | Attn Dmitrey Kuznetsov, Senior Vice President Category Management | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| HD Smith | Attn Dmitrey Kuznetsov, Sr. Vice President Category Management | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| HD Smith Wholesale Drug | Attn Dena Mando, Director Generic Rx Sourcing | 670 Belleville Turnpike | | | Kearny | NJ | 07032 | |
| HD Smith Wholesale Drug | Attn James Christopher Smith, President and Chief Operating Officer | 670 Belleville Turnpike | | | Kearny | NJ | 07032 | |
| HD Smith Wholesale Drug Co. | Attn Kyle Pudenz, Corporate Vice President Supply Chain Management | 670 Belleville Turnpike | | | Kearny | NJ | 07032 | |
| HE Butt Grocery Co. | Attn Erik S. Patek, ABDM | 6520 Fratt Road | | | San Antonio | TX | 78218 | |
| HE Butt Grocery Company | Attn Erik Patek | 646 South Main | | | San Antonio | TX | 78204 | |
| HE Butte Grocery Company | Attn Will Stripling, BDM | 6520 Fratt Road | | | San Antonio | TX | 78218 | |
| HEADWATERS HEALTH CARE CENTRE | | 100 ROLLING HILLS DR | PHARMACY | | ORANGEVILLE | ON | L9W4X9 | Canada |
| HEALTH & HUMAN SERVICES COMMISSION | ACCOUNTING OPERATIONS | DRUG REBATE ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| Health Canada | ACCOUNTS RECEIVABLE ROOM B350 | P/L 3203B | | | OTTAWA | ON | K1A0K9 | CANADA |
| HEALTH CANADA-SANTE CANADA | ACCOUNTS RECEIVABLE ROOM B350 | P/L 3203B | | | OTTAWA | ON | K1A0K9 | Canada |
| Health Canada-Sante Canada | | 70 Colombine Driveway | | | Ottawa | ON | K1A0K9 | Canada |
| HEALTH CARE AUTHORITY DRUG REBATE PRGM | | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| HEALTH INDUSTRY BUSINESS COM COUNCIL | | PO BOX 29650 | DEPT 880159 | | PHOENIX | AZ | 85038-9650 | |
| Health Net, Inc. | | 21650 Oxnard Street | | | Woodland Hills | CA | 91367 | |
| HEALTH SCIENCES CENTRE | | 820 SHEREBROOKE | ROOM MS-189 | | WINNIPEG | MB | R3A 1R9 | Canada |
| HEALTH SCIENCES NORTH | ATTN AP | 865 REGENT ST | | | SUDBURY | ON | P3E 3Y9 | Canada |
| HEALTH SOUTH SURGERY CENTER OF DES MOINE | | 5901 WESTOWN PARKWAY | STE 100 | ATTN DEB BEENER RN/PHARMACY | WEST DES MOINES | IA | 50266 | |
| HEALTH TEK MEDICAL | | 1221 MADISON ST | | | SEATTLE | WA | 98104-3588 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH TRUST PURCHASING GROUP | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HEALTH TRUST PURCHASING GROUP DSH | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HEALTHCARE TRUST CORPORATION | | 2550 S DOUGLAS RD | THIRD FLOOR | | CORAL GABLES | FL | 33134-6126 | |
| HEALTHEAST ST JOSEPHS HOSPITAL | PHARMACY | 45 WEST 10TH STREET | | | SAINT PAUL | MN | 55102 | |
| HEALTHINFO COMMUNICATIONS INC | | 1 NORTH STATE STREET SUITE 1500 | | | CHICAGO | IL | 60602 | |
| Healthkeepers, Inc. | | 2015 Staples Mill Road | | | Richmond | VA | 23230 | |
| Healthlink HMO, Inc. | | 1831 Chestnut Street | | | St. Louis | MO | 63103 | |
| HEALTHPARK MEDICAL CENTER | | PO BOX 151247 | A/P | | CAPE CORAL | FL | 33915-1247 | |
| HealthPartners | | 8170 33rd Avenue South | | | Bloomington | MN | 55425 | |
| HealthPartners | | PHARMACY | 8600 NICOLLET AVENUE | | BLOOMINGTON | MN | 55420 | |
| HealthPartners | | PO Box 1309 | | | Minneapolis | MN | 55440-1309 | |
| HEALTHPARTNERS BLOOMINGTON | PHARMACY | 8600 NICOLLET AVENUE | | | BLOOMINGTON | MN | 55420 | |
| HEALTHPARTNERS INC | ATTN LYNN SCOTT | 8170 33RD AVENUE SOUTH | MAIL STOP 21111B | | BLOOMINGTON | MN | 55425 | |
| HealthPartners, Inc. | Attn Lynn M. Scott & Richard J. Bruzek | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | Attn Lynn M. Scott , Mail Stop 21111B | 8170 33rd Avenue South | | | Minneapolis | MN | 55425 | |
| HealthPartners, Inc. | Attn Pharmaceutical Contract Relations Manager | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | Attn Pharmaceutical Contract Relations Program Manager | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | Attn Young S. Fried, Vice President, Pharmacy Plan Services | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | | 8170 33rd Avenue South | | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | | PHARMACY | 8600 NICOLLET AVENUE | | BLOOMINGTON | MN | 55420 | |
| Healthplus HP, LLC | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| HEALTHSOURCE DISTRIBUTORS LLC | | 7200 RUTHERFORD ROAD SUITE 150 | | | BALTIMORE | MD | 21244 | |
| HealthSource Distributors, LLC | Attn Director of Purchasing | 7200 Rutherford Road, #150 | | | Baltimore | MD | 21244 | |
| HEALTHSOUTH SURGERY CENTER | | PO BOX 1938 | | | SOUTHERN PINES | NC | 28388 | |
| HealthSpring Life & Health Insurance Company, Inc. | | 105 Decker Court, Suite 1000 | | | Dallas | TX | 75062 | |
| HealthSpring Life & Health Insurance Company, Inc. | | 2900 N. Loop West, Suite 1300 | | | Houston | TX | 77092 | |
| HealthSpring of Alabama, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 157 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HealthSpring of Florida, Inc. | | 11401 SW 40th St. Suite 400 | | | Miami | FL | 33165 | |
| HealthSpring of Tennessee, Inc. | | 175 W Jackson Blvd. | | | Chicago | IL | 60604 | |
| HealthSpring of Tennessee, Inc. dba HealthSpring of Illinois (Illinois Plan) | | 175 W Jackson Blvd. | | | Chicago | IL | 60604 | |
| HEALTHSTAR INC | | 62 JOHNSON LANE | | | BRAINTREE | MA | 02184 | |
| Healthsun Health Plans, Inc. | | 3250 Mary Street, Suite 400 | | | Coconut Grove | FL | 33133 | |
| HealthTrust Purchasing Agreement, L.P. | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HEALTHTRUST PURCHASING GROUP | | PO BOX 751576 | C/O WELLS FARGO | | CHARLOTTE | NC | 28275-1576 | |
| HealthTrust Purchasing Group, L.P | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HealthTrust Purchasing Group, L.P. | Attn J. Mike Bishop, AVP, Pharmacy National Agreements | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn J. Mike Bishop, VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn J. Mike Bishop, VP, Pharmacy Services | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn John Theobald, Interim VP | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn Joshua Curtis, AVP, Pharmacy Sourcing | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Mark Walsh | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Mike Bishop, AVP Pharmacy Strategic Sourcing | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn Rosalind Holloway | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Vice President, National Agreements | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 1100 Charlotte Avenue | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37023 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HEALTHVIEW EYE CARE CENTER | THUMS JULIE A OD | PO BOX 547 | | | MEDFORD | WI | 54451 | |
| HEALTHWISE PHARMACY | C/O ACCT PAYABLE | PO BOX 1779 | | | SPARTANBURG | SC | 29304 | |
| Healthy Alliance Life Insurance Company | | 1831 Chestnut Street | | | St. Louis | MO | 63103 | |
| HEALTHY VISION | POWERS JAMES P | 5413 US HIGHWAY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| HEART HOSPITAL OF BK, LLC | | 3001 SILLECT AVENUE | | | BAKERSFIELD | CA | 93308 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 158 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEART HOSPITAL OF LAFAYETTE | | 1105 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| HEART HOSPITAL OF NEW MEXICO | | 504 ELM ST NE | ATTN ACCOUNTS PAYABLE | | ALBUQUERQUE | NM | 87102-2512 | |
| HEARTLAND SURGERY CENTER | | 3515 30TH AVENUE | | | KEARNEY | NE | 68845 | |
| Heather Catherine Mizeur | | Address Redacted | | | | | | |
| Heather Lemay Miller | | Address Redacted | | | | | | |
| Heather N Ingram | | Address Redacted | | | | | | |
| Heather Nicole Boblitt | | Address Redacted | | | | | | |
| Heather R Rolson | | Address Redacted | | | | | | |
| HEATON EYE ASSOCIATES | NICKEL TODD M | 3415 GOLDEN ROAD | | | TYLER | TX | 75701 | |
| Heaven D Stark | | Address Redacted | | | | | | |
| HEB GROCERY COMPANY LLP | | PO BOX 202531 | | | DALLAS | TX | 75320-2531 | |
| HEB Grocery Company, LP | | 646 South Main Avenue | | | San Antonio | TX | 78204 | |
| HEB PHARMACY | | 646 SOUTH MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| HECTOR LEON MD | | Address Redacted | | | | | | |
| Hector Manuel Velez | | Address Redacted | | | | | | |
| HEDAYA EDWARD L MD | INVISION | Address Redacted | | | | | | |
| Heena Mahida | | Address Redacted | | | | | | |
| HEEREMA COMPANY | | PO BOX 568 | | | HAWTHORNE | NJ | 07507-0568 | |
| Hegemony, Inc. | | 2 E 22ND ST STE 307 | | | LOMBARD | IL | 60148 | |
| Heidi Joeva Taylor | | Address Redacted | | | | | | |
| Heidi Marie Kempin | | Address Redacted | | | | | | |
| Heidi Nazario | | Address Redacted | | | | | | |
| HEIDI NIEHART | | Address Redacted | | | | | | |
| HEINZ MICHAEL G | PURDUE UNIVERSITY | Address Redacted | | | | | | |
| HEITMEIER DAVID R | | Address Redacted | | | | | | |
| HELEN CUNNINGHAM | | Address Redacted | | | | | | |
| HELEN RICE | | Address Redacted | | | | | | |
| HELEN STEVENS | | Address Redacted | | | | | | |
| HELEN SYNVINSKI | | Address Redacted | | | | | | |
| Helena Sunny Beams | | Address Redacted | | | | | | |
| HELFGOTT MAXWELL A | | Address Redacted | | | | | | |
| Hellenic Industrial Property Organzation | Director General Mr. Panagiotis Kanellopoulos | 5, Gianni Stavroulaki str. | 151 25 Paradissos Amaroussiou | | Athens | | | Greece |
| Helm AG | | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | D-20021 HAMBURG | | | GERMANY |
| Helm AG Amarin Technologies S.A. | | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | D-20021 HAMBURG | | | GERMANY |
| HELPSYSTEMS LLC | | 6455 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| Hemal S Rokadia | | Address Redacted | | | | | | |
| Hemang D Upadhyaya | | Address Redacted | | | | | | |
| HEMANG UPADHYAYA | | Address Redacted | | | | | | |
| Hemrajsinh D Waghela | | Address Redacted | | | | | | |
| HENDERSON DONALD WADE | | Address Redacted | | | | | | |
| HENDERSON EYE CENTER | HENDERSON PAMELA | 299 CAREW STREET | SUITE 400 | | SPRINGFIELD | MA | 01104 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henderson Fernandez | | Address Redacted | | | | | | |
| Hendrick Westerhoek | | Address Redacted | | | | | | |
| HENKEN HERBERT C | | Address Redacted | | | | | | |
| HENNEPIN COUNTY MEDICAL CENTER | | 701 PARK AVE | | | MINNEAPOLIS | MN | 55415-1623 | |
| Henri Rodriguez | | Address Redacted | | | | | | |
| HENRICHSENS FIRE EQUIPMENT COMPANY | | 563 N WOLF RD | | | WHEELING | IL | 60090 | |
| HENRY FORD HOSPITAL | | 1 FORD PLACE | ACCOUNTS PAYABLE DEPARTMENT -5EF | | DETROIT | MI | 48202 | |
| HENRY FORD MACOMB HOSPITAL | PHARMACY #1 | 15855 19 MILE ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| HENRY FORD MEDICAL CENTER | | 2799 W GRAND BLVD | HOSPITAL PHARMACY | | DETROIT | MI | 48202 | |
| HENRY FORD WYANDOTTE HOSPITAL | DEPARTMENT OF PHARMACY | 2333 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192 | |
| Henry Lee Morris | | Address Redacted | | | | | | |
| HENRY MAX A | | Address Redacted | | | | | | |
| HENRY N FOSTER | | Address Redacted | | | | | | |
| HENRY SCHEIN - GIV | | Address Redacted | | | | | | |
| HENRY SCHEIN ANIMAL HEALTH | | PO BOX 223739 | | | PITTSBURGH | PA | 15251-2739 | |
| Henry Schein Covetrus | | PO BOX 7153 | | | DUBLIN | OH | 43017-0753 | |
| HENRY SCHEIN INC | | 520 SOUTH ROCK BLVD | ATTN A/P DEPT | | RENO | NV | 89502 | |
| Henry Schein, Inc. | ATTN A/P DEPT | 520 SOUTH ROCK BLVD | | | RENO | NV | 89502 | |
| Henry Schein, Inc. | Attn General Counsel | 135 Duryea Road | | | Melville | NY | 11747 | |
| Heriberto Ayala | | Address Redacted | | | | | | |
| HERITAGE EYE ASSOCIATES | MISELIS KENNETH V | 445 W POPLAR ST | | | STOCKTON | CA | 95203 | |
| HERITAGE EYE SURGERY CENTER | | 1501 RED BUD | RUDOLF CHURNER MD | | MCKINNEY | TX | 75069 | |
| HERITAGE PACKAGING LLC | | 2350 5TH STREET | | | LINCOLN | IL | 62656 | |
| HERMANN EYE CENTER | | 6400 FANNIN - 18TH FLOOR | SUITE 1800 | | HOUSTON | TX | 77030 | |
| HERNANDEZ EDWARD VICTOR | | Address Redacted | | | | | | |
| HERNANDEZ RAYMOND H III | | Address Redacted | | | | | | |
| HERNANDEZ RIOS LUIS MD & DE POOL MAGDA | HERNANDEZ-RIOS LUIS J | Address Redacted | | | | | | |
| HERNANDEZ-COTT LUIS R | | Address Redacted | | | | | | |
| HERRERA BO OD | | Address Redacted | | | | | | |
| HERRING EYE ASSOCIATES OD PLLC | | 1525 BENVENUE RD | | | ROCKY MOUNT | NC | 27804 | |
| HERSCHEL MARK KELLAND | | Address Redacted | | | | | | |
| HERSHEY MEDICAL CENTER | MAIL CODE CH79 | 500 UNIVERSITY DR | ATTN PHARMACY DEPT | | HERSHEY | PA | 17033 | |
| HEYDE RAYMOND R S | | Address Redacted | | | | | | |
| HEYMAN ENERGIO GATTUSO & HIRZEL LLP | | 300 DELAWARE AVE | SUITE 200 | | WILMIINGTON | DE | 19801 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 160 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEYMAN FLAVEL JOSEF | | Address Redacted | | | | | | |
| HF ACQUISITION CO LLC | | 22314 70TH AVE W STE 1 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HH&P, LLC | Attn Eric Haertle | 700 W. North Shore Drive | | | Hartland | WI | 53029-8358 | |
| Hi School Pharmacy, Inc. | | 916 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| HIDDEN GEM VISUALS LLC | | 513 ADAMS STREET | | | LINDEN | NJ | 07036 | |
| High Chemical Company | ATTN ITO CANCIO | 3901-A NEBRASKA STREET | | | LEVITTOWN | PA | 19056 | |
| HIGH COUNTRY MACULA, RETINA | | 2055 SOUTH PACHECO ST STE 600 | | | SANTA FE | NM | 87505 | |
| HIGHLAND DISTRICT HOSPITAL | | 1275 N HIGH ST | A/M/OF HLTH ALLNC OF GRTR CINC | | HILLSBORO | OH | 45133 | |
| HIGHLAND EYE INSTITUTE | GANTHIER RULX JR | 801 US 27 SOUTH | | | SEBRING | FL | 33870 | |
| HIGHLAND OPHTHALMOLOGY ASSOC | | 140 EXECUTIVE DRIVE | MARY E DAVIDIAN MD | | NEW WINDSOR | NY | 12553 | |
| HIGHLANDER EQUIPMENT CO INC | | 110 CLYDE ROAD | | | SOMERSET | NJ | 08873 | |
| Highmark BCBSD Inc. | | One Brandywine Gateway | 800 Delaware Avenue | | Wilmington | DE | 19801 | |
| Highmark Inc. | | 120 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| Highmark West Virginia Inc., d/b/a Highmark Blue Cross Blue Shield West Virginia | | 614 Market Street | | | Parkersburg | WV | 26102 | |
| HIKAL LIMITED | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | BANGALORE, KARNATAKA | | | | 560105 | India |
| HIKAL LTD | | 28 KIADB INDUSTRIAL AREA | JIGANI, ANEKAL TALUK, BANGALORE | | | | 560105 | India |
| Hikal Ltd. | | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | | BANGALORE | KA | 560105 | INDIA |
| Hikma Farmaceutica | MR. RODRIGO CAMPOS | ESTRADA DO RIO DA MO, 8,8A E 8B-FERVENCA | | | FERRUGEM,SINTRA | | 2705906 | PORTUGAL |
| Hilcias Pantaleon | | Address Redacted | | | | | | |
| HILCO | | PO BOX 1538 | ATTN DAVE MAILHOT | 314-638-1900 | PLAINVILLE | MA | 02762 | |
| Hilda M Pedraza | | Address Redacted | | | | | | |
| Hilda Rodriguez | | Address Redacted | | | | | | |
| HILL DONALD OD | | Address Redacted | | | | | | |
| Hillard Baxter Jr. | | Address Redacted | | | | | | |
| Hillary Constance Ekiss | | Address Redacted | | | | | | |
| HILO EQUIPMENT & SERVICES LLC | | 845 SOUTH 1ST STREET | | | RONKONKOMA | NY | 11779 | |
| HILTON HEAD HEALTH SYS DBA | HILTON HEAD HOSPITAL | 25 HOSPITAL CENTER BLVD | | | HILTON HEAD | SC | 29926 | |
| HILTON HEAD MACULA AND RETINA | | 15 A LAFAYETTE PLACE | | | HILTON HEAD ISLAND | SC | 29926 | |
| HILTON JACQUELINE | | Address Redacted | | | | | | |
| HINDMAN JEFFREY CURTIS | | Address Redacted | | | | | | |
| HINES BRADLEY N | | Address Redacted | | | | | | |
| HINES WILLIAM LANCASTER | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINSDALE HOSPITAL | ADVENTIST HINSDALE HOSPITAL PHARMACY | 120 N. OAK STREET | | | HINSDALE | IL | 60521 | |
| HIRERIGHT LLC | | PO BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| Hisun Pharmaceutical Co. | | 200 CROSSING BLVD 2ND FL | | | BRIDGEWATER | NJ | 08807 | |
| HISUN PHARMACEUTICALS USA INC | | 200 CROSSING BLVD 2ND FL | | | BRIDGEWATER | NJ | 08807 | |
| Hisun USA on Behalf of Zhejiang Hisun | | 200 Crossing Blvd, 2nd Floor | | | Bridgewater | NJ | 08807 | |
| Hi-Tech Pharmacal Co., Inc. | | 369 Bayview Avenue | | | Amityville | NY | 11701 | |
| HITZIG GARY S MD PC | | 35 CORNWELLS BEACH RD | | | PORT WASHINGTON | NY | 11050 | |
| HIURA RON OD | | Address Redacted | | | | | | |
| HI-VAC SPECIALISTS | | 109 FARMHOUSE DRIVE | | | GREENTOWN | PA | 18426 | |
| HMA SANTA ROSA MEDICAL CENTER | | 6002 BERRYHILL ROAD | DBA SANTA ROSA MEDICAL CENTER | | MILTON | FL | 32570 | |
| HMI BUYING GROUP INC | | 1905 MISSION 66 | | | VICKSBURG | MS | 39180 | |
| HMO Colorado, Inc. | | 700 Broadway | | | Denver | CO | 80273 | |
| HMO Missouri, Inc. | | 1831 Chestnut Street | | | St. Louis | MO | 63103 | |
| HMPG PHARMACY LLC | | 4090 JACKSONS POINTE COURT | | | ZELIENOPLE | PA | 16063 | |
| HO DOMINIC K MD | | Address Redacted | | | | | | |
| HO PENN MACHINERY COMPANY INC | | 15 MIDDLE AVE | | | HOLTSVILLE | NY | 11742 | |
| HO PETER MD | | Address Redacted | | | | | | |
| HOAG HOSPITAL IRVINE | PHARMACY | 16200 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| HOAG MEMORIAL HOSPITAL | ATTN A/P DEPARTMENT | 500 SUPERIOR AVENUE , SUITE 200 | | | NEWPORT BEACH | CA | 92663 | |
| HOCHMAN MICHAEL | | Address Redacted | | | | | | |
| HODGES DARYL OD | | Address Redacted | | | | | | |
| HODGES ROBERT BRUCE | | Address Redacted | | | | | | |
| HODGES TIMOTHY LLOYD MD | EYE CARE & SURGICAL CENTER INC. | Address Redacted | | | | | | |
| Hoechst Marion Roussel | | 8333 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64137 | |
| HOELTING FOOD SERVICE | | 2025 EAST OLIVE STREET | | | DECATUR | IL | 62526 | |
| HOFF MICHAEL | | Address Redacted | | | | | | |
| HOFFMAN DAVID S | | Address Redacted | | | | | | |
| HOFFMAN GEORGE S | | Address Redacted | | | | | | |
| HOFFMANN NEOPAC AG | | BURGDORFSTRASSE 22 | | | OBERDIESSBACH | | 03672 | Switzerland |
| HOGAN CHRISTOPHER DAVID MD | HOGAN SURGICAL CENTER PA | Address Redacted | | | | | | |
| HOLBROOK AMELIA OD | | Address Redacted | | | | | | |
| HOLE FAMILY EYE CENTER | CHAD ROBERTS OD | PO BOX 8460 | 110 BUFFALO WAY STE A | | JACKSON | WY | 83002 | |
| HOLE FAMILY EYE CENTER | PO BOX 8460 | 110 BUFFALO WAY STE A | CHAD ROBERTS OD | | JACKSON | WY | 83002 | |
| HOLICKI EYE CENTERS & OPTICAL | | 142 E CHICAGO RD STE B | | | COLDWATER | MI | 49036 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLISTIC VISION CARE | | 20 MILLTOWN RD STE 201 | DR ANUJA JOSHI | | BREWSTER | NY | 10509-4344 | |
| Holland & Knight LLP | Attn Rodney H. Bell, Esq. | 701 Brickell Avenue, Suite 3000 | | | Miami | FL | 33131 | |
| HOLLAND APPLIED TECHNOLOGIES INC | | 7050 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | |
| HOLLAND EYE CLINIC | | 999 WASHINGTON AVE | SNYDER ERIC DAVID MD | | HOLLAND | MI | 49423 | |
| HOLLIDAY DAVID OD | | Address Redacted | | | | | | |
| HOLLINGSHEAD EYE CENTER | | 360 E MALLARD DR STE 110 | DR. MARK HOLLINGSHEAD | | BOISE | ID | 83706-6644 | |
| HOLLINS JACK LYNN | | Address Redacted | | | | | | |
| HOLLISTER VISION CENTER | | 365 SIXTH STREET | | | HOLLISTER | CA | 95023 | |
| Hollister-Stier Laboratories LLC | | 3525 NORTH REGEL ST | BAUERNSCHMIDT WILLIAM | | SPOKANE | WA | 99207 | |
| HOLLY MCCRAE | | Address Redacted | | | | | | |
| HOLMES REGIONAL MEDICAL CENTER | | 1350 S HICKORY ST | | | MELBOURNE | FL | 32901 | |
| HOLMES WILLIAM OD | | Address Redacted | | | | | | |
| HOLSTON VALLEY MEDICAL CENTER | | 130 WEST RAVINE ROAD | | | KINGSPORT | TN | 37660 | |
| HOLT CLIFFORD L | | Address Redacted | | | | | | |
| HOLY CROSS HOSPITAL | | 2701 WEST 68TH STREET | | | CHICAGO | IL | 60629 | |
| HOLY REDEEMER HOSP&MED CTR | | 1648 HUNTINGDON PIKE | PHARMACY DEPARTMENT | | MEADOWBROOK | PA | 19046 | |
| HOME DEPOT | | 1101 SUNRISE HIGHWAY | | | COPIAGUE | NY | 11726 | |
| HOME DEPOT | | NJ & NY LOCATIONS | | | LOUISVILLE | KY | 40290-1043 | |
| HOME MEDICAL EQUIPMENT SPECIALISTS | | 10801 GOLF COURSE RD NW | DBA HIT SPECIALISTS | | ALBUQUERQUE | NM | 87114-0000 | |
| HOMEFIELD ENERGY | | 6555 SIERRA DR | | | IRVING | TX | 75039 | |
| HOMELAND SECURITY & JUSTICE | | 373 S HIGH ST | 25TH FLOOR | | COLUMBUS | OH | 43215 | |
| HOMETOWN PHARMACY PARTNERSHIP LLC | | 333 LOWVILLE RD | | | RIO | WI | 53960 | |
| HOMI D KAPADIA | | Address Redacted | | | | | | |
| HONEYWELL INC | | PO BOX 70274 | | | CHICAGO | IL | 60673 | |
| Hong Zhang | | Address Redacted | | | | | | |
| HONORHEALTH | | PO BOX 14890 | ATTN A/P | | SCOTTSDALE | AZ | 85267 | |
| HOPITAL DE CHICOUTIMI | | 305 RUE SAINT-VALLIER | DR J.S. BILODEAU | | CHICOUTIMI | QC | G7H 5H6 | Canada |
| HOPITAL DE MARIA | | 419 BOUL PERRON | | | MARIA | QC | G0C 1Y0 | Canada |
| HOPITAL DE WAKEFIELD | | 101 BURNSIDE AVE | | | WAKEFIELD | QC | J0X 3G0 | Canada |
| HOPITAL DU SACRE COEUR DE MONTREAL | | 5400 BOUL GOUIN QUEST | | | MONTREAL | QC | H4J1C5 | Canada |
| HOPITAL FLEURY | | 2180 FLEURY EST | | | MONTREAL | QC | H2B1K3 | Canada |
| HOPITAL HULL CHVO PAVILLION | | 116 BLVD LIONEL EMORD | PHARMACY | | GATINEAU | QC | J8V 1W7 | Canada |
| HOPITAL JEAN TALON | | 1385 JEAN TALON EST | | | MONTREAL | QC | H2E 1S6 | Canada |
| HOPITAL PIERRE BOUCHER | | 1333 JACQUES CARTIER B | DR P BOUCHER | | LONGUEIL | QC | J4M 2A5 | Canada |
| HOPITAL SAINT JUSTINE | | 3175 COTE SAINT CATHERINE | | | MONTREAL | QC | H3T 1C5 | Canada |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPITAL SAINTE-CROIX | | 570 RUE HERIOT | | | DRUMMONDVILLE | QC | J2B1C1 | Canada |
| HORIBA INSTRUMENTS | | PO BOX 512936 | | | LOS ANGELES | CA | 90051-0936 | |
| HORIZON EYE CARE | WEIDMAN FREDERICK HD | 135 SOUTH SHARON AMITY ROAD | SUITE 100 | | CHARLOTTE | NC | 28211 | |
| Horizon Health Care Services Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | | Three Penn Plaza East | | | Newark | NJ | 07105 | |
| Horizon Pharmaceuticals | | 7880 CENTRAL INDUSTRIAL DR | | | RIVIERA BEACH | FL | 33404 | |
| HORNBY JOHN B | | Address Redacted | | | | | | |
| HORNFELD MARK L | | Address Redacted | | | | | | |
| Hortencia Vasquez | | Address Redacted | | | | | | |
| Hospira Worldwide, Inc. | | 75 REMITTANCE DRIVE | SUITE 6136 | | CHICAGO | IL | 60675-6136 | |
| Hospira, Inc. | | 75 REMITTANCE DRIVE | SUITE 6136 | | CHICAGO | IL | 60675-6136 | |
| HOSPITAL CHARLES LEMOYNE | MAGASIN MEDICAL | 3120 BOULEVARD TASCHEREAU | | | GREENFIELD PARK | QC | J4V 2H1 | Canada |
| HOSPITAL FOR SICK CHILDREN | | 555 UNIVERSITY AVE | | | TORONTO | ON | M5G 1X8 | Canada |
| HOSPITAL GENERAL DU LAKESHORE | | 160 STILLVIEW | | | POINTE-CLAIRE | QC | H9R2Y2 | Canada |
| HOSPITAL NACIONAL A POSADAS | PTE ILLIA Y MARCONI | (1684) EL PALOMAR | | | BUENOS AIRES | | | Argentina |
| HOSPITAL OF CENTRAL CONNECTICUT | PHARMACY DEPT | 100 GRAND ST | AT NEW BRITAIN GENERAL HOSPITAL | | NEW BRITAIN | CT | 06052 | |
| HOSPITAL OF CENTRAL CONNECTICUT | | PO BOX 5037 | | | HARTFORD | CT | 06102 | |
| HOSPITAL OF THE UNIVERSITY OF | PENNSYLVANIA PHARMACY | 3400 SPRUCE ST, PCAM 3E | | | PHILADELPHIA | PA | 19104 | |
| HOSPTIAL SANTA CABRINI OSPED | | 5655 EST RUE ST-ZOTIQUE | | | MONTREAL | QC | H1T 1P7 | Canada |
| HOTEL DIEU DARTHABASKA | | 5 RUE DES HOSPITALIERIES | PHARMACY | | ARTHABASKA | QC | G6P6N2 | Canada |
| HOTEL DIEU DE GASPE | | 215 BOULEVARD DE YORK QUEST | A/P | | GASPE | QC | G4X 2W2 | Canada |
| HOTEL DIEU DE LEVIS | | 143 WOLFE | | | LEVIS | QC | G6V3Z1 | Canada |
| HOTEL DIEU DE SAINT JEROME | | 290 RUE MONTIGNY | PHARMACY | BAZZO J P DR | SAINT-JEROME | QC | J7Z5T3 | Canada |
| HOTEL DIEU DE SOREL | | 400 AVE HOTEL DIEU SOREL | | | SOREL-TRACY | QC | J3P1N5 | Canada |
| HOUSTON EYE ASSOCIATES | | 7155 OLD KATY RD STE S102 | | | HOUSTON | TX | 77024 | |
| HOUSTON METHODIST HOSPITAL | | 6565 FANNIN STREET | MS DB1-09 | | HOUSTON | TX | 77030 | |
| HOUSTON RETINA ASSOCIATES | LAM MICHAEL K | 7789 SOUTHWEST FREEWAY | SUITE 530 | | HOUSTON | TX | 77074 | |
| HOWARD FALYER | | Address Redacted | | | | | | |
| HOWARD MCGEE | | Address Redacted | | | | | | |
| HOWERTON EYE CLINIC | | 2610 S I H 35 | SUITE A | | AUSTIN | TX | 78704-5703 | |
| HOYT EYE CARE CENTER | HOYT HOWARD W | 1100 COMMERCIAL STREET | | | ROCKPORT | ME | 04856 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HP - DE FEDERAL MANAGED CARE | HP ATTN DRUG REBATE TEAM | UNIVERSITY OFFICE PLAZA-BRISTOL BLDG | 248 CHAPMAN RD SUITE 100 | | NEWARK | DE | 19702 | |
| HP - DE FEDERAL MEDICAID | HIP ATTN DRUG REBATE TEAM | UNIVERSITY OFFICE PLAZA-BRISTOL BLDG | 248 CHAPMAN RD SUITE 100 | | NEWARK | DE | 19702 | |
| HP - DE STATE PHARMACY ASSISTANCE PROG | HP ATTN DRUG REBATE TEAM | UNIVERSITY OFFICE PLAZA-BRISTOL BLDG | 248 CHAPMAN RD SUITE 100 | | NEWARK | DE | 19702 | |
| HQ - ARMY/AIR FORCE EXCH SVC | | PO BOX 660261 | ATTN FA-A | | DALLAS | TX | 75266 | |
| HRH OPHTHALMOLOGY | HALLER KURT A | 1052 GULL ROAD | | | KALAMAZOO | MI | 49048 | |
| HSB VETERINARY SUPPLIES INC | | 23-F INDUSTRIAL BLVD | | | MEDFORD | NY | 11763 | |
| HSHS MEDICAL GROUP | | 26771 NETWORK PLACE | | | CHICAGO | IL | 60673-1267 | |
| HTE TECHNOLOGIES | | DEPT 23930 | PO BOX 790100 | | ST LOUIS | MO | 63179-0100 | |
| Huai-Chueh Chang | | Address Redacted | | | | | | |
| HUANG HARRY H | WYNGATE MEDICAL PARK | Address Redacted | | | | | | |
| HUANG WEI | | Address Redacted | | | | | | |
| HUBBARD GEORGE MD | | Address Redacted | | | | | | |
| HUBBARD KENNETH | | Address Redacted | | | | | | |
| HUBERMAN R MD | | Address Redacted | | | | | | |
| HUBSCHER CHARLES H PHD | | Address Redacted | | | | | | |
| HUDAK DEBORAH KESSLER | | Address Redacted | | | | | | |
| HUDGINS JOHN S | | Address Redacted | | | | | | |
| HUDSON OPTOMETRIC | | 5854 DARROW RD | | | HUDSON | OH | 44236 | |
| HUDSON VALLEY EYE ASSOCIATION | TOSTANOSKI JEAN R | 24 SAW MILL RIVER ROAD | SUITE 202 | | HAWTHORNE | NY | 10532 | |
| HUDSON VALLEY EYE SURGEON | VASSAR BROTHERS MEDICAL MALL | 200 WESTAGE BUSINESS CENTER DR | STE 110 | | FISHKILL | NY | 12524 | |
| HUDSON VALLEY EYE SURGEONS | | 200 WESTGATE BUSINESS CTR DR STE 110 | ERIC BROCKS MD | | FISHKILL | NY | 12524 | |
| HUDSON VALLEY OPHTHALMOLOGY | | 820 UNION ST | FLOOR 1 | | HUDSON | NY | 12534 | |
| HUDSON YARDS SURGERY CENTER | | 450 WEST 31ST STREET 2S | | | NEW YORK | NY | 10011 | |
| HUFF KRISTAN OD | | Address Redacted | | | | | | |
| HUFFMAN JAMES GLENN | | Address Redacted | | | | | | |
| HUGH E MONTAGUE | | Address Redacted | | | | | | |
| Hugo Santana | | Address Redacted | | | | | | |
| Hui Jun Feng | | Address Redacted | | | | | | |
| Human Capital Solutions, LLC | | 4501 S KENILWORTH AVE | | | BERWYN | IL | 60402 | |
| HUMAN SOLUTION | | 2139 WEST ANDERSON LANE | | | AUSTIN | TX | 78757 | |
| Humana | Attn Jenny Gonzalez | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| HUMANA INC - RS1 | ATTN FINANCE DEPARTMENT | 8990 W GLENDALE AVENUE | | | GLENDALE | AZ | 85305 | |
| HUMANA INC - RS2 | ATTN FINANCE DEPARTMENT | 8990 W GLENDALE AVENUE | | | GLENDALE | AZ | 85305 | |
| HUMANA PHARMACY SOLUTIONS | C/O SHERRY JACKSON | 500 WEST MAIN STREET 7TH FLOOR | | | LOUISVILLE | KY | 40202 | |
| Humana Pharmacy Solutions, Inc. | | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 165 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Humana Pharmacy, Inc. | Attn Humana Law Department | 500 West Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn Labeed Diab | 500 W Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn Pharmacy Procurement Manager | 500 West Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn William Fleming | 500 W Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| HUMBER RIVER HOSPITAL | | 1235 WILSON AVENUE | | | TORONTO | ON | M3M0B2 | Canada |
| HUMCO HOLDING GROUP INC | | 7400 ALUMAX DRIVE | | | TEXARKANA | TX | 75501 | |
| HUMPHREY ALFRED L JR | | Address Redacted | | | | | | |
| HUNTER ASSOCIATES LABORATORY INC | | 11491 SUNSET HILLS ROAD | | | RESTON | VA | 20190-5280 | |
| HUNTINGTON MEMORIAL HOSP PHARM | | 100 W CALFORNIA BLVD | PO BOX 7013 | | PASADENA | CA | 91109 | |
| HUNTSVILLE HOSPITAL | | 101 SIVLEY RD SW | | | HUNTSVILLE | AL | 35801-4421 | |
| HURLEY MEDICAL CTR PHARMACY | | 1 HURLEY PLAZA | | | FLINT | MI | 48503 | |
| HURON MEDICAL CENTER | | 1100 SOUTH VAN DYKE ROAD | | | BAD AXE | MI | 48413 | |
| HURON OPHTHALMOLOGY PC | BARLETTA JOHN P | 5477 W CLARK RD | | | YPSILANTI | MI | 48197 | |
| HUSAIN AHSAN PHD | | Address Redacted | | | | | | |
| HUTCHINSON ANTHONY OD | | Address Redacted | | | | | | |
| HUYNH MAI PHUONG DDS INC | | 4488 CONVOY ST STE G | | | SAN DIEGO | CA | 92111 | |
| HYATT REGENCY LAKE TAHOE | | LOCK BOX 842208 | | | DALLAS | TX | 75284 | |
| Hybio Pharmaceutical Co. Gyma Laboratories America, Inc | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Hybio Pharmaceutical Co., Ltd. Gyma Laboratories of America, Inc. | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Hyder Murtaza | | Address Redacted | | | | | | |
| HYDRO SERVICE AND SUPPLY INC | | PO BOX 12197 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Hygen Pharmaceuticals | Attn Karissa Urbano, Buyer | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| Hygen Pharmaceuticals | Attn Ralph Young, Purchasing Manager | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| HyGen Pharmaceuticals | | 8635 154TH AVE NE STE 100 | | | REDMOND | WA | 98052 3564 | |
| HYGEN PHARMACEUTICALS, INC | | 8635 154TH AVE NE STE 100 | | | REDMOND | WA | 98052 3564 | |
| Hygen Pharmaceuticals, Inc. | Attn Director Contract | 1940 124th Ave. NE Ste. A105 | | | Bellevue | WA | 98005 | |
| Hygen Pharmaceuticals, Inc. | Attn Nishit Mehta | 1940 124th Ave. NE Ste. A105 | | | Bellevue | WA | 98005 | |
| HYH INTERNATIONAL CARGO SERVICES INC | | 9107 NW 105TH WAY | | | MEDLEY | FL | 33178 | |
| HYLTON-RODIC LAW PLLC | | 700 12TH STREET NW SUITE 700 | | | WASHINGTON | DC | 20005 | |
| HYMAN CHARLES F | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYMAN, PHELPS & MCNAMARA, P.C. | | 700 THIRTEENTH STREET N.W STE 1200 | | | WASHINGTON | DC | 20005-5929 | |
| HYSPECO INC | | 2118 E ROCKHURST | | | SPRINGFIELD | MO | 65802 | |
| HY-VEE INC | | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266 | |
| I CARE SAN ANTONIO | | 1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200 | ROBERT RICE MD | | SAN ANTONIO | TX | 78207 | |
| I4I | | 116 SPADINA AVE FIFTH FL | | | TORONTO ONT | | M5V 2K6 | Canada |
| Iacono Inc | | 230 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| IAN B GADDIE OD | | Address Redacted | | | | | | |
| Ian Benjamin Gaddie, OD | | Address Redacted | | | | | | |
| Ian Wayne Allen | | Address Redacted | | | | | | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBN CINA DRUG STORES CO | | 8 QIBYA STREET | JABAL HUSSEIN | | AMMAN | | 11118 | Jordan |
| Ibn Cina Drug Stores Co.. | JABAL HUSSEIN | 8 QIBYA STREET | | | AMMAN | | 11118 | JORDAN |
| ICE SYSTEMS INC | | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| Icelandic Intellectual Property Office (ISIPO) | Director General / Directeur general Ms. Borghildur Erlingsdottir | Engjateigi 3 | | | Reykjavik | | 00105 | Iceland |
| ICON Clinical Research L.P. | Marisa Coyle | 212 Church Road | | | North Wales | PA | 19454 | |
| iContracts | | 1011 US ROUTE 22 WEST SUITE 104 | | | BRIDGEWATER | NJ | 08807 | |
| iContracts, Inc. | Attn General Counsel | 575 Route 28, Suite 203B | | | Raritan | NJ | 08869 | |
| iContracts, Inc. | Attn Todd Venetianer, COO | 1011 US Route 22 West, Suite 104 | | | Bridgewater | NJ | 08807 | |
| iContracts, Inc. | Attn VP, Finance | 575 Route 28, Suite 203B | | | Raritan | NJ | 08869 | |
| iContracts, Inc. | | 1011 US ROUTE 22 WEST SUITE 104 | | | BRIDGEWATER | NJ | 08807 | |
| iContracts, Inc. Knowledgent | | 1011 US ROUTE 22 WEST SUITE 104 | | | BRIDGEWATER | NJ | 08807 | |
| ICR, LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| ICRC LOGISTICS CENTRE, HEADQUARTERS | | 19 AVENUE DE LA PAIX | | | GENEVE | | 01202 | SWITZERLAND |
| ICS | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| ID DEPT OF HEALTH & WELFARE | DEPT OF HEALTH & WELFARE MAGELLAN | MEDICAID ADMIN ATTN FINANCE DEPT | 11013 W BROAD STREET SUITE 500 | | GLEN ALLEN | VA | 23060 | |
| IDAHO EYE CENTER | | 2025 E 17TH ST | | | IDAHO FALLS | ID | 83404-6430 | |
| IDAHO RETINA | | 128 E MALLARD DR | | | BOISE | ID | 83706 | |
| Idaho Secretary of State | | 700 West Jefferson | PO Box 83720 | | Boise | ID | 83720-0080 | |
| Idaho State Tax Commission | | 800 E Park Blvd | | | Boise | ID | 83712 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 83784 | | | BOISE | ID | 83707-3784 | |
| IDEXX DISTRIBUTION | | ONE IDEXX DRIVE | | | WESTBROOK | ME | 04092 | |
| IDIS Limited | | CHURCHFIELD RD WEYBRIDGE | | | SURREY | | KT13 8DB | UNITED KINGDOM |
| IES ENGINEERS | | 1720 WALTON ROAD | | | BLUE BELL | PA | 19422 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 167 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IFG INTL FINANCIAL GROUP OF CHICAGO | | DEPT 20-8081 | PO BOX 5998 | | CAROL STREAM | IL | 60197-5998 | |
| IGI Laboratories, Inc. | | PO BOX 687 | | | BUENA | NJ | 08310-0687 | |
| Ignacio Sanchez | | Address Redacted | | | | | | |
| igxglobal, Inc. | | 1 Fore Street Avenue | | | London | | EC2Y 9DT | United Kingdom |
| IHC HEALTH SERVICES, INC. | DBA UTAH VALLEY HOSPITAL | 1034 NORTH 500 WEST | | | PROVO | UT | 84604 | |
| Ihsaan H Fleming | | Address Redacted | | | | | | |
| IKA WORKS | | PO BOX 890161 | | | CHARLOTTE | NC | 28289-0161 | |
| Ikon Office Solutions, Inc. | | PO Box 802815 | | | CHICAGO | IL | 60680-2815 | |
| IL DEPT/PROFESSIONAL REGULATION | | P O BOX 7086 | | | SPRINGFIELD | IL | 62791 | |
| IL ENVIRONMENTAL PROTECTION AGENCY | | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| IL HEALTHCARE AND FAMILY SERVICES | DEPT OF HEALTHCARE & FAMILY SERVICES | RECOVERIES UNIT/DPR | PO BOX 19107 | | SPRINGFIELD | IL | 62794-9107 | |
| IL HEALTHCARE AND FAMILY SERVICES | DEPT OF HEALTHCARE & FAMILY SERVICES | RECOVERIES UNIT/DRP | PO BOX 19107 | | SPRINGFIELD | IL | 62794-9107 | |
| IL HEALTHCARE AND FAMILY SERVICES | DEPT OF HLTH & FML SRV RECOV UNIT/DPR | PO BOX 19107 | | | SPRINGFIELD | IL | 62794-9107 | |
| IL OFFICE OF THE STATE FIRE MARHSAL | | PO BOX 3332 | | | SPRINGFIELD | IL | 62708-3332 | |
| Ilaben D Patel | | Address Redacted | | | | | | |
| iLabs, Inc. | Attn Iqbal Ike K. Ahmed, MD | 2201 Bristtol Circle, Suite 100 | | | Oakville | ON | L6H 0J8 | Canada |
| iLabs, Inc. / Iqbal Ike K. Ahmed, MD | | 2201 BRISTOL CIRCLE | STE 100 | | OAKVILLE | ON | L6H 0J8 | CANADA |
| ILLINI SUPPLY INC | | 111 ILLINI DR | ATTN AR | | FORSYTH | IL | 62535 | |
| ILLINOIS COLLEGE OF OPTOMETRY | | 3241 S MICHIGAN AVE | ATTN BUSINESS OFFICE | | CHICAGO | IL | 60616-3849 | |
| Illinois Dept of revenue | Willard Ice Building | 101 West Jefferson Street | | | Springfield | IL | 62702 | |
| ILLINOIS DEPT. OF FIN & PROF REGULATION | ATTN DIV OF PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS EPA | | 1021 N GRAND AVE E | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS EYE CENTER | KOLETTIS YANNIS N | 8921 NORTH WOOD SAGE ROAD | | | PEORIA | IL | 61615 | |
| ILLINOIS MECHANICAL SERVICE & DESIGN | | PO BOX 10494 | ATTN AL HARMS | | PEORIA | IL | 61612 | |
| Illinois National Insurance Company (AIG) | | 175 Water Street | | | New York | NY | 10038-4969 | |
| ILLINOIS PORTABLE TOILETS | | 1009 N BOYDEN | | | URBANA | IL | 62568 | |
| Illinois Power Marketing D/B/A Homefield Energy | | 6555 SIERRA DR | | | IRVING | TX | 75039 | |
| ILLINOIS RETINA ASSOCIATES | PACKO KIRK H | 71 WEST 156TH ST SUITE 400 | | | HARVEY | IL | 60426 | |
| Illinois Secrectarty of State | Dept of Business Services | 501 S Second Street, Room 350 | | | Springfield | IL | 62756 | |
| ILYAS WAQAS | | Address Redacted | | | | | | |
| IMA North America Inc. | | 7 NEW LANCASTER ROAD | | | LEOMINSTER | MA | 01453 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMA S.p.A | | Via Emilia 428/442 Ozzano Dellemilia | | | | BO | 40064 | Italy |
| IMADA INC | | 3100 DUNDEE RD STE 707 | | | NORTHBROOK | IL | 60062 | |
| IMAGE SYSTEMS FOR BUSINESS | | 22 E WORLDS FAIR DRIVE | | | SOMERSET | NJ | 08873 | |
| Imagistics | | PO Box 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| IMCD GROUP | | PO BOX 5168 | | | CAROL STREAM | IL | 60197-5168 | |
| IMEG CORP | | 2882 106TH STREET | | | DES MOINES | IA | 50322 | |
| IMHOFF EYE CARE PC | | 13040 ABERCORN ST STE 22 | D/B/A SURGIVISION OF SAVANNAH | | SAVANNAH | GA | 31419-1968 | |
| Impax Laboratories, Inc. | Attn Michael Nestor, President | 400 Crossing Boulevard, 3rd Floor | | | Bridgewater | NJ | 08807 | |
| Impax Laboratories, Inc. | Michael Nestor, President | 400 Crossing Boulevard, 3rd Floor | | | Bridgewater | NJ | 08807 | |
| IMPERIAL DISTRIBUTORS INC | | 150 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607 | |
| IMPERIAL POINT MEDICAL CENTER | | 1608 SE 3RD AVE | | | FORT LAUDERDALE | FL | 33316-2564 | |
| Impopharma Inc. | | 255 Spinnaker Way, Unit 6 | | | Concord | ON | L4K 4J1 | Canada |
| IMS Health Incorporated | Attn Edward Spaniel, Jr., Vice President, Associate General Counsel | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| IMS Health Incorporated | | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| IMTAKT USA | | 2892 NW UPSHUR ST STE A | | | PORTLAND | OR | 97210 | |
| IN MEDICAID DRUG REBATES | | 26593 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| INC RESEARCH LLC | | 75 REMITTANCE DRIVE STE 3160 | | | CHICAGO | IL | 60675-3160 | |
| INC Research, LLC | Attn Andrew Shaw and J. Boykin | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| INC Research, LLC | Attn Andrew Shaw Esq., and Jason Meggs | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| INC Research, LLC | Attn Global Contracts Management | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| INC Research, LLC f/k/a Kendle International Inc. Barr Laboratories,Inc. Mylan Pharmaceuticals, Inc. Ranbaxy Laboratories | | 75 REMITTANCE DRIVE STE 3160 | | | CHICAGO | IL | 60675-3160 | |
| Inc. | | 75 REMITTANCE DRIVE STE 3160 | | | CHICAGO | IL | 60675-3160 | |
| INCLIMA EYE CARE | CHRISTOPHER INCLIMA OD | 415 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| INCONTACT INC | | LOCKBOX 0268 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-0268 | |
| INDEED INC | | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | |
| INDELCO PLASTICS CORP | | 6530 CAMBRIDGE ST | | | MINNEAPOLIS | MN | 55426 | |
| INDEPENDENCE EYE ASSOCIATES | KIELTY DAVID W | 365 FAUNCE CORNER ROAD | | | NORTH DARTMOUTH | MA | 02747 | |
| Independent Health Association | | 511 Farber Lakes Drive | | | Williamsville | NY | 14221 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 169 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Independent Health Benefits Corporation | | 511 Farber Lakes Drive | | | Williamsville | NY | 14221 | |
| INDEPENDENT OVERHEAD DOOR CO INC | | 176 US HWY RT 206 | | | HILLSBOROUGH | NJ | 08844 | |
| INDEPENDENT PHARMACY COOP | | 1550 COLUMBUS ST | | | SUN PRAIRIE | WI | 53590 | |
| Independent Pharmacy Cooperative | Attn Dean Slaugenhoup | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Cooperative | Attn Phillip E. Cadero | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Cooperative | Attn VP Contracts and Purchasing | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Cooperative | | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| India Taliaferro | | Address Redacted | | | | | | |
| INDIAN RIVER MEMORIAL HOSPITAL | DBA INDIAN RIVER MEDICAL CENTER | 1000 36TH STREET | | | VERO BEACH | FL | 32960 | |
| INDIANA EYE CARE CENTER | | 7440 N SHADELAND AVE | STE 160 | | INDIANAPOLIS | IN | 46250 | |
| Indiana Secretary of State | Business Services Division | 302 West Washington St, Rm E-018 | | | Indianapolis | IN | 46204 | |
| INDIANA UNIV PURDUE AT INDIANAPOLIS | | 620 N UNION DR | UN- 443 | ACCOUNTING DEPT | INDIANAPOLIS | IN | 46202 | |
| INDIANA UNIVERSITY HEALTH | ATTN A/P | PO BOX 7175 | METHODIST HOSPITAL | | INDIANAPOLIS | IN | 46207 | |
| Indiana University Health | Attn William H. Shaw | 340 W. 10th Street | | | Indianapolis | IN | 46202 | |
| INDIANA UNIVERSITY HEALTH | | PO BOX 7175 | METHODIST HOSPITAL | ATTN A/P | INDIANAPOLIS | IN | 46207 | |
| INDIANAPOLIS EYE CARE CENTER | | 501 N INDIANA AVENUE SUITE 100 | | | INDIANAPOLIS | IN | 46202 | |
| INDOFF INCORPORATED | | PO BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | |
| INDUSTRIAL BATTERY PRODUCTS INC | | 1250 AMBASSADOR BLVD | | | ST LOUIS | MO | 63132 | |
| INDUSTRIAL BEARING & SUPPLY CO OF LI INC | | 9112 143RD STREET | | | JAMAICA | NY | 11435 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS | DEPARTMENT 116241 | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| INDUSTRIAL PROCESS MEASUREMENT INC | | 3910 PARK AVENUE UNIT 7 | | | EDISON | NJ | 08820 | |
| Ines Flores | | Address Redacted | | | | | | |
| Inflamax Research | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| Inflamax Research Inc | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| Inflamax Research Limited | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| INFORMA UK LIMITED | | CUSTOMER OPERATIONS SHEEPEN PLACE | | | COLCHESTER ESSEX | | CO3 3LP | United Kingdom |
| INFORMATION & COMPUTING SERVICES | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| Information & Computing Services, Inc. | Attn Michael Morales, CEO | 1650 Prudential Drive, Suite 300 | | | Jacksonville | FL | 32207 | |
| Information & Computing Services, Inc. | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| Information Resources, Inc. | | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 170 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFRAPROS LLC | | PO BOX 1076 | | | JAMESTOWN | NC | 27282-9828 | |
| INGLES MARKETS INC | | 2913 US HIGHWAY 70 WEST | | | BLACK MOUNTAIN | NC | 28711-9103 | |
| INGMAN STEPHEN OD | | Address Redacted | | | | | | |
| INGRAM GREG OD | | Address Redacted | | | | | | |
| INGRID BATES | | Address Redacted | | | | | | |
| INLAND EYE INSTITUTE | | 1900 E WASHINGTON ST | | | COLTON | CA | 92324 | |
| INLAND EYE SPECIALISTS | | 25395 HANCOCK AVE | STE 100 | | MURRIETA | CA | 92562 | |
| INLAND EYE SPECIALISTS | | 75395 HANCOCK AVE STE 100 | JOHN J MCDIARMIC OD | | MURRIETA | CA | 92562 | |
| INLAND VALLEY RETINA | | 41900 WINCHESTER RD STE 201 | | | TEMECULA | CA | 92590 | |
| INMAR BRAND SOLUTIONS INC | | 2650 PILGRIM COURT | | | WINSTON-SALEM | NC | 27106 | |
| INMAR COUPONS CANADA ULC | MILLENIUM PROCESS COUPON INC | P.O. BOX 639 | | | SAINT JOHN | NB | E2L4A5 | Canada |
| INNISFREE | | 501 MADISON AVE 20TH FLOOR | | | NEW YORK | NY | 10022-5606 | |
| Innisfree M&A Incorporated | | 501 MADISON AVE 20TH FLOOR | | | NEW YORK | NY | 10022-5606 | |
| Innocent C Achoromadu | | Address Redacted | | | | | | |
| Innopharmax Inc. | | 9F NO 22 LANE 478 RUEIGUANG | NEIHU DISTRICT | | TAIPEI | | | TAIWAN |
| Innova Medical Ophthalmics | | 1430 BIRCHMOUNT RD | | | TORONTO | ON | M1P 2E8 | CANADA |
| INNOVATIVE EYE CARE | | 1710 KENILWORTH AVE SUITE 210 | MICHELLE MUMFORD OD | | CHALOTTE | NC | 28203 | |
| INNOVATIVE OPHTHALMOLOGY | | 632 LONE OAK ROAD | BARBARA BOWERS MD | | PADUCAH | KY | 42003 | |
| Innovative Product Alignment, LLC | Attn Janine Burkett, Vice President | One Express Way | | | St. Louis | MO | 63126 | |
| Innovative Staff Solutions | | PO BOX 633219 | | | CINCINNATI | OH | 45263-3219 | |
| INNOVATIVE VACUUM SOLUTIONS INC | | 11461 N HWY 301 | SUITE 110 | | THONOTOSASSA | FL | 33592 | |
| Innovatix LLC | ATTN ACCOUNTING DEPARTMENT STE 1500 | 555 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| INNOVATIX LLC | | 555 WEST 57TH STREET | ATTN ACCOUNTING DEPARTMENT STE 1500 | | NEW YORK | NY | 10019 | |
| INNOVIS HEALTH LLC | ESSENTIA HEALTH MBR | 3000 32ND AVE SW | ATTN HOSPITAL PHARMACY | | FARGO | ND | 58104 | |
| INNOVISION EYE CARE CENTERS | | 655 LAGUNA DR | | | CARLSBAD | CA | 92008 | |
| Innovus Pharmaceuticals, Inc. | | 2290 East 4500 South Suite 130 | | | Salt Lake City | UT | 84117 | |
| INORGANIC VENTURES | ATTN CUSTOMER SERVICE | 300 TECHNOLOGY DR | | | CHRISTIANSBURG | VA | 24073 | |
| INOUE PERFUMERY MFG CO LTD | | 1-36-11 OKUSAWA | | | TOKYO | | 1580083 | Japan |
| INOVA HEALTH SYSTEM | | PO BOX 9180 | | | CANTON | MA | 02021 | |
| Insect Research & Development Limited | | 6 QUY COURT COLLIERS LANE | | | STOW CUM QUY | | CB259AU | CANADA |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSIGHT BIOMED OMC | | 2 ENTERPRISE AVE NE | STE A2 | | ISANTI | MN | 55040-6812 | |
| INSIGHT EYECARE | HOBBS THOMAS OD | 608 N MAGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| INSIGHT EYECARE | | 25720 COPPER KING WAY | | | CALUMET | MI | 49913 | |
| INSIGHT EYECARE | | 608 N MAGUIRE ST | HOBBS THOMAS OD | | WARRENSBURG | MO | 64093 | |
| INSIGHT GLOBAL INC | | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| INSIGHT LASIK | | 11960 LIONESS WAY | SUITE 150 | JAMES JACKSON OD | PARKER | CO | 80134 | |
| INSIGHT SURGERY & LASER CNTR | INSIGHT SURGERY & LASER CENTER | 3973 NORTH POINTE DRIVE-1 | | | ZANESVILLE | OH | 43701 | |
| INSITE VISION INC | | 965 ATLANTIC AVE | | | ALAMEDA | CA | 94501 | |
| InSite Vision Incorporated | Attn Christy Shaffer, President and CEO | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| Insite Vision Incorporated | Attn Lyle Bowman, Ph.D. | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Mark McDonough, Vice President and Treasurer | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Timothy M. Ruane, CEO | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Vice President | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated Pfizer Products, Inc. | | 965 ATLANTIC AVE | | | ALAMEDA | CA | 94501 | |
| InSite Vision, Inc. | Attn Lyle Bowman, Vice President | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| INSPIRA MEDICAL CENTER | | 333 IRVING AVE | | | BRIDGETON | NJ | 08302-2123 | |
| Inspire Pharmaceuticals, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| INSTITUTIONAL EYE CARE | | P.O.BOX 390 | | | LEWISBURG | PA | 17837 | |
| INSTITUTO DE OJOS Y PIEL | | PO BOX 190990 | HATO REY STATION | | SAN JUAN | PR | 00919 | |
| INSTRUMENTATION TECHNICAL SERVICES INC | | 20 HAGERTY BLVD STE 1 | ATTN STEPHEN FETTERS | | WEST CHESTER | PA | 19382 | |
| INSUMED INC S A | LA URUCA DE HOLA RENT CAR 200 | OESTE 25 SUR 15 OESTE | | | SAN JOSE | | | Costa Rica |
| Insurance Restoration Specialists, Inc | | 30 ABEEL RD | | | MONROE TWP | NJ | 08831 | |
| Intalere | | B110402 | PO BOX 66911 | | ST LOUIS | MO | 63166-6911 | |
| Intalere, Inc. | Attn Rick Law | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Intalere, Inc. | Chris Tary, Director of Contracting | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Intalere, Inc. | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Intalere, Inc. | | B110402 | PO BOX 66911 | | ST LOUIS | MO | 63166-6911 | |
| INTAROME FRAGRANCE & FLAVOR CORP | | 370 CHESTNUT STREET | | | NORWOOD | NJ | 07648 | |
| Intas Pharmaceuticals Limited | | Corporate House, Near Sola Bridge | S. G. Highway, Thaltej | | Ahmedabad | Gujarat | 380054 | India |
| INTEG HEALTH SYSTEM,P.C. | GROSSMAN REX DANIEL | DBA EYE CENTER OF SOUTHERN IN | 1011 WEST SECOND STREET | | BLOOMINGTON | IN | 47403 | |
| INTEGRADOSE COMPOUNDING SERVICES LLC | | 719 KASOTA AVE SE | | | MINNEAPOLIS | MN | 55414 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRATED CLINICAL RESEARCH | LEE SEONG Y | 5441 HEALTH CENTER DR. | | | ABILENE | TX | 79606 | |
| Integrated Commercialization Solutions, Inc. | Attn President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| INTEGRATED DATA MGMT SYSTEMS INC | | 555 BROADHOLLOW ROAD STE 273 | | | MELVILLE | NY | 11747 | |
| INTEGRATED EYECARE | | 452 NE GREENWOOD AVE | | | BEND | OR | 97701-4608 | |
| INTEGRATED PROCESS ENGINEERS & CONSTRUCT | | 1901 ALLEN DRIVE | | | FORT ATKINSON | WI | 53538 | |
| Integrated Process Engineers & Constructors, Inc. | | 1901 ALLEN DRIVE | | | FORT ATKINSON | WI | 53538 | |
| Integrated Project Services, LLC | | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| IntegriChain | Attn Eric Lee | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | Attn CFO | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | Attn Corp Controller | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | Attn Darren D Weiss, CFO | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | | 8 PENN CENTER SUITE 300 | 1628 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| INTEGRIS BAPTIST MED CTR PHCY | | 3300 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| Intellectual Property Office of New Zealand (IPONZ) | Commissioner of Patents and Designs Mr. Ross van der Schyff | PO Box 9241, Marion Square | | | Wellington | | 06141 | New Zealand |
| Intenational Business Machines Corporation | | PO BOX 645842 | | | PITTSBURGH | PA | 15264-5256 | |
| Interchem Corporation | | 120 RT 17 NORTH | | | PARAMUS | NJ | 07652-2819 | |
| INTERIOR SPECIALTY CONSTRUCTION | | P . O . BOX 3233 | | | DECATUR | IL | 62524 | |
| Interior Specialty Construction (ISC) | | PO Box 3233 | | | DECATUR | IL | 62524 | |
| Interior Specialty Construction Inc. | | PO Box 3233 | | | DECATUR | IL | 62524 | |
| Interior Specialty Construction Inc. (ISC) | | PO Box 3233 | | | DECATUR | IL | 62524 | |
| INTERMOUNTAIN HEALTHCARE | ACCOUNTS PAYABLE | PO BOX 30184 | | | SALT LAKE CITY | UT | 84130-0184 | |
| INTERMOUNTAIN OPHTHALMIC LEASING | | 2755 BONNEVILLE TERRACE DR | | | OGDEN | UT | 84403 | |
| Internal Revenue Service | Department of the Treasury | Internal Revenue Service | 1973 Rulon White Boulevard | Mail Stop 4916 | Ogden | UT | 84201-0051 | |
| Internal Revenue Service | Department of the Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0009 | |
| International Business Machines Corporation | Attn Carla Roberts | P.O. Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| International Business Machines Corporation | | PO BOX 645842 | | | PITTSBURGH | PA | 15264-5256 | |
| International Dispensary Association Foundation as agent of Global Drug Facility | | Slochterweg 35 | | | Amsterdam | AA | 01027 | Netherlands |
| INTERNATIONAL EYE CARE CENTER INC | CHEVALIER KRISTIE N | 2445 BROADWAY ST | | | QUINCY | IL | 62301 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL EYE CENTER | | 4506 WISHART PLACE | | | TAMPA | FL | 33603 | |
| INTERNATIONAL MOLASSES CORP | | PO BOX 898 | | | SADDLE BROOK | NJ | 07663 | |
| INTERNATIONAL PAPER | | PO BOX 375 | | | MILFORD | OH | 45150 | |
| INTERNATIONAL VITAMIN CORP | | LOCKBOX 6058 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-6058 | |
| International Vitamin Corporation | | LOCKBOX 6058 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-6058 | |
| INTERTEK USA INC | | 291 ROUTE 22 EAST | SALE INDUSTRIAL PARK BLDG 5 | | WHITEHOSUE | NJ | 08888 | |
| INTRADO DIGITAL MEDIA LLC | C/O INTRADO CORPORATION | PO BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| INTRALINKS INC | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTRAPAC CORPORATION | | PO BOX 775683 | | | CHICAGO | IL | 60677-5683 | |
| Intrum Justitia AG | | Eschenstrasse 12 | | | Schwerzenbach | | 08603 | Switzerland |
| Inventiv Health Consulting | | PO BOX 80368 | | | RALEIGH | NC | 27263 | |
| InVentiv Health Consulting, Inc. | Attn Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. | Attn Marilyn D. Williams, Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, LTD.) | Attn Marilyn D. Williams, Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, Ltd.) | Attn Marilyn Williams, PMO Contracting Director | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, Ltd.) | Attn Marilyn Williams, PMO Contracting Director | PO BOX 80368 | | | RALEIGH | NC | 27263 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, Ltd.) | Attn Mary Devian | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| InVentiv Health Consulting, Inc. (fka Campbell Alliance, Ltd.) | Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| InVentiv Health Consulting, Inc. (fka Campbell Alliance, Ltd.) | | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc., (f/k/a Campbell Alliance) | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., (fka Campbell Alliance, Ltd.) | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Co. | Patrick Manhard, Chief Financial Officer | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Director, Contracts | 1030 Sync Street | | | Morrisville | NC | 27560 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Jemma Contreras, Managing Director Practice Area Lead | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Marc Kikuchi, CEO - North America Generics | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Company | Attn Patrick Manhard, Chief Financial Officer | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 174 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inventiv Health Consulting, Inc., A Syneos Health Group Company | | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Company, f/k/a Campbell Alliance | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company, f/k/a Campbell Alliance, Ltd. | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| Invida Private Limited | Attn Christopher Tay, Chief Administrative Officer | 30 Pasir Panjang Road #08-32 | Mapletree Business City | | Singapore | | 117440 | Singapore |
| Invida Private Limited | Attn Imee Tan Bolinao, Director of Alliance Management, Asia Pacific | 79, Science Park Drive, #05-01 | Cintech IV, Science Park One | | | | 118264 | Singapore |
| INVISION EYE CARE | HANSON DENISE M | 810 N. BAIRD | | | FERGUS FALLS | MN | 56537 | |
| IORFINO ANTHONY MD PA | | Address Redacted | | | | | | |
| IOVS CONSULTANTS | | 90 BERGEN ST | DOC SUITE 6176 | | NEWARK | NJ | 07103 | |
| IOWA BOARD OF PHARMACY | | 400 S.W. EIGHTH STREET | SUITE E | | DES MOINES | IA | 50309-4688 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 10466 | ATTN CORPORATION ESTIMATE PROCESSING | | DES MOINES | IA | 50306-0466 | |
| IOWA MEDICAID ENTERPRISE | DRUG REBATE | PO BOX 310195 | | | DES MOINES | IA | 50331-0195 | |
| IOWA MEDICAID ENTERPRISE DRUG REBATE | DRUG REBATE | PO BOX 310195 | | | DES MOINES | IA | 50331-0195 | |
| IOWA RETINA CONSULTANTS | | 1501 50TH ST | STE 133 | | WEST DES MOINES | IA | 50266 | |
| Iowa Secretary of State | | 321 East 12th Street | | | Des Moines | IA | 50319 | |
| IPD ANALYTICS LLC | | 1170 KANE CONCOURSE STE 300 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| IPEG | | PO BOX 73278 | | | CLEVELAND | OH | 44193 | |
| IPI PIPE INSULATION | | 49440 MERRICK RD #256 | | | MASSAPEQUA | NY | 11762 | |
| Ipreo Holdings LLC | | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| IPREO LLC | | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| IPS | | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| IPS-Integrated Project Services, LLC | | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| Ipsos-Insight, LLC | | 1600 STEWART AVENUE SUITE 500 | | | WESTBURY | NY | 11590 | |
| IQVIA f/k/a IMS Health & Quintiles | | PO BOX 8500-784290 | | | PHILADELPHIA | PA | 19178-4290 | |
| IQVIA INC | | PO BOX 8500-784290 | | | PHILADELPHIA | PA | 19178-4290 | |
| IQVIA Inc. | Attn Benjamin Carmel, Senior Prinicipal | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA Inc. | Attn Bill Buzzeo, Vice President and General Manager | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA Inc. | Attn Joe Satili, Vice President | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA WORLD PUBLICATIONS LTD | | 210 PENTONVILLE ROAD | | | LONDON | | N1 9JY | United Kingdom |
| IQVIA, Inc. | | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IRA HAILEY | | Address Redacted | | | | | | |
| Iraida Montano | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ireland Intellectual Property Unit | Principal Officer Mr. Eugene Lennon | 23 Kildare Street | | | Dublin 2 | | D02 TD30 | Ireland |
| Irena Rytel | | Address Redacted | | | | | | |
| IRENE WOLFE | | Address Redacted | | | | | | |
| IRIS DAVIS | | Address Redacted | | | | | | |
| Iris Valencia | | Address Redacted | | | | | | |
| IRON COUNTY EYE CENTER | | 131 W GENESEE ST | | | IRON RIVER | MI | 49935-1436 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management LLC | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management, LLC | Attn Colin Golden | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Attn Steven D. James, Director, Business Support | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Attn Steven James | 1000 Stevenson Court, Suite 104 | | | Roselle | IL | 60172 | |
| Iron Mountain Information Management, LLC f/k/a Iron Mountain Off-Site Data Protection, Inc. | Attn Dawn Hudson | PO Box 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | P.O. BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| Iron Mountain Off-Site Data Protection, Inc. | | PO Box 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Ironshore Specialty Insurance Company | Marc J. Pearlman, Scott A. Hanfling, and Timothy W. Kelly | KERNS, FROST & PEARLMAN, L.L.C. | 30 W. Monroe, Suite 1600 | | Chicago | IL | 60603 | |
| Ironshore Specialty Insurance Company | Ronald P. Schiller and Sharon F. McKee | HANGLEY ARONCHICK SEGAL PUDLIN & SCHILLER | One Logan Square, 27th Floor | | Philadelphia | PA | 19103 | |
| Irvine Pharmaceutical Services, Inc | | 10 VANDERBILT | | | IRVINE | CA | 92618 | |
| Irwin International Staffing, LLC | | 6478 SOUTHWEST 90TH STREET | | | GAINESVILLE | FL | 32608 | |
| Iryna Wojtas | | Address Redacted | | | | | | |
| ISAAC HORESH | | Address Redacted | | | | | | |
| Isaac Karneon Grigsby | | Address Redacted | | | | | | |
| Ishrat Ahamed | | Address Redacted | | | | | | |
| ISLAND EYE CARE PA | | 1515-4 BUSINESS CTR DR | | | FLEMING ISLAND | FL | 32003 | |
| ISLAND EYE SURGICENTER | | 1500 JERICHO TURNPIKE | LITWAK BRAD | | WESTBURY | NY | 11590 | |
| ISLAND HEALTH - VGH | | 1 HOSPITAL WAY | | | VICTORIA | BC | V8R 1J8 | Canada |
| ISLAND OCCUPATIONAL MEDICAL | | 618 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| ISLAND RETINA | WEBER PAMELA ANN | 1500 WILLIAM FLOYD PARKWAY | SUITE 304 | | SHIRLEY | NY | 11967 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISPE | | 600 N WESTSHORE BLVD STE 900 | | | TAMPA | FL | 33609 | |
| ISS CORPORATE SOLUTIONS | | 702 KING FARM BLVD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| IT GOVERNANCE LTD | | UNIT 3 CLIVE COURT | | | CAMBRIDGESHIRE | | ELYCB7 4EH | United Kingdom |
| Italian Patent and Trademark Office | Directeur general / Director General Mr. Antonio Lirosi | 19, via Molise | | | Roma | | 00187 | Italy |
| ITEC CONSULTANTS LLC | | 101 PARK AVENUE | | | UNION BEACH | NJ | 07735 | |
| ItemMaster | | 30 N LASALLE ST | SUITE 3500 | | CHICAGO | IL | 60602 | |
| ITEMMASTER LLC | | 30 N LASALLE ST | SUITE 3500 | | CHICAGO | IL | 60602 | |
| ITS PARTNERS LLC | | 496 ADA DR SE | | | ADA | MI | 49301 | |
| IUVO Bioscience | | 7500 WEST HENRIETTA ROAD | | | RUSH | NY | 14543 | |
| IUVO BIOSCIENCE LLC | | 7500 WEST HENRIETTA ROAD | | | RUSH | NY | 14543 | |
| IV SOLUTIONS OF LUBBOCK | | 6101 43RD ST STE C | | | LUBBOCK | TX | 79407 | |
| IVES EQUIPMENT CORPORATION | | 301 CROTON ROAD | | | KING OF PRUSSIA | NJ | 19406 | |
| Ivy K Wells | | Address Redacted | | | | | | |
| IWK PACKAGING SYSTEMS INC | | 2 CRANBERRY ROAD STE A1B | | | PARSIPPANY | NJ | 07054 | |
| Iyeesha Monique DeBerry | | Address Redacted | | | | | | |
| IYER MOHAN N | | Address Redacted | | | | | | |
| Iyonzi Johnson | | Address Redacted | | | | | | |
| J M Smith Corporation | Attn General Counsel | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| J M Smith Corporation | Attn Jeff Foreman, RPh, President | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| J RICE PLASTIC CONTAINERS | | 283 59TH STREET | | | BROOKLYN | NY | 11220 | |
| J&S PRECISION BALANCING INC | | 385 CENTRAL AVENUE | | | BOHEMIA | NY | 11716 | |
| J. Kinipper and Company, Inc. | Attn Linda E. Hatt, General Counsel | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company | | LOCKBOX# 3662 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3662 | |
| J. Knipper and Company, Inc | Attn David Merkel, Sr. VP Business Solutions | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | Attn Joseph C Schmadel Jr, CIO | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | Attn Michael J. Laferrera, President and Chief Operating Office | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc. | Attn Linda E. Hatt, General Counsel | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc. | | LOCKBOX# 3662 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3662 | |
| J.B.Chemicals & Pharmaceuticals Limited Through its Division Unique Pharmaceutical Laboratories | | Cnergy IT Park | Unit A2, 3rd floor & Unit A, 8th floor | Appa Saheb Marathe Marg,Prabhadevi | Mumbai | | 400 025 | India |
| JACCOMA EDWARD H | SOUTHERN MAINE EYE ASSOCIATES | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 177 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACEY ROBERT WAYNE | | Address Redacted | | | | | | |
| JACK BRYAN | | Address Redacted | | | | | | |
| Jack C Bryan Jr. | | Address Redacted | | | | | | |
| JACK HUGHSTON MEMORIAL HOSPITAL | | 4401 RIVER CHASE DRIVE | | | PHENIX CITY | AL | 36867 | |
| Jack Lynn Mayfield | | Address Redacted | | | | | | |
| Jacki Nicole Christensen | | Address Redacted | | | | | | |
| Jackie Mai | | Address Redacted | | | | | | |
| JACKIE ROBINSON | | Address Redacted | | | | | | |
| JACKSON HEALTH SYSTEM | | PO BOX 31230 | | | SALT LAKE CITY | UT | 84130 | |
| JACKSON LABORATORIES | | 600 MAIN ST | DICK SMITH MD | | BAR HARBOR | ME | 04609-1523 | |
| JACKSON LEWIS PC | | PO BOX 4169019 | | | BOSTON | MA | 02241-6019 | |
| JACKSONVILLE FACULTY CLINIC | | PO BOX 44008 | | | JACKSONVILLE | FL | 32231 | |
| Jacob Daniel Boline | | Address Redacted | | | | | | |
| Jacob Joseph Oldenburg | | Address Redacted | | | | | | |
| Jacob Malathu | | Address Redacted | | | | | | |
| JACOBI INDUSTRIES | | 131 MIDDLE ISLAND RD | | | MEDFORD | NY | 11763 | |
| Jacobs Engineering India Pvt. Ltd | | 1880 WAYCROSS RD | | | CINCINNATI | OH | 45240 | |
| JACOBSON LAWRENCE M | | Address Redacted | | | | | | |
| JACOBSON LEE OD | | Address Redacted | | | | | | |
| Jacqueline K Fonner | | Address Redacted | | | | | | |
| Jacqueline Kay Jinks | | Address Redacted | | | | | | |
| Jacqueline Maldonado-Daniels | | Address Redacted | | | | | | |
| Jacqueline Pascacio | | Address Redacted | | | | | | |
| Jacquelyn Renea Hensen | | Address Redacted | | | | | | |
| JAF LOGISTICS | | 1319 NORTH BROAD STREET | | | HILLSIDE | NJ | 07205 | |
| JAFRI BATOOL | | Address Redacted | | | | | | |
| Jagath Asoka Panangadan | | Address Redacted | | | | | | |
| JAHNLE EYE ASSOCIATES | | 1098 W BALTIMORE PIKE SUITE 3407 | RICHARD JAHNLE MD | | MEDIA | PA | 19063 | |
| Jaime A Cavazos | | Address Redacted | | | | | | |
| Jaime Neumann | | Address Redacted | | | | | | |
| Jaime Santana | | Address Redacted | | | | | | |
| Jaimie Trocchia | | Address Redacted | | | | | | |
| JALLOW SULAYMAN E MD PA | | Address Redacted | | | | | | |
| James A Cognata | | Address Redacted | | | | | | |
| James A Fabrie | | Address Redacted | | | | | | |
| JAMES ALDEN | | Address Redacted | | | | | | |
| James Allen Lovell | | Address Redacted | | | | | | |
| James C Morelli | | Address Redacted | | | | | | |
| James Carlson | | Address Redacted | | | | | | |
| James D Hutton | | Address Redacted | | | | | | |
| James D Sauerwein | | Address Redacted | | | | | | |
| James Duerr | | Address Redacted | | | | | | |
| James Edward Charles | | Address Redacted | | | | | | |
| James Ernest Stillman | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 178 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James F Horger | | Address Redacted | | | | | | |
| JAMES FOSS | | Address Redacted | | | | | | |
| James Francavilla | | Address Redacted | | | | | | |
| JAMES FULGENTIS | | Address Redacted | | | | | | |
| JAMES GILBERT | | Address Redacted | | | | | | |
| JAMES H LAAS CO | | 6185 VALLEY DR | PO BOX 1287 | | BETTENDORF | IA | 52722 | |
| James Idowu | | Address Redacted | | | | | | |
| James J Lee | | Address Redacted | | | | | | |
| JAMES KERR | | Address Redacted | | | | | | |
| JAMES LONGO | | Address Redacted | | | | | | |
| James Mark Shelby | | Address Redacted | | | | | | |
| James Marton Barr | | Address Redacted | | | | | | |
| JAMES MICHALKO | | Address Redacted | | | | | | |
| James Paul Massa | | Address Redacted | | | | | | |
| JAMES R BARNES | HEALTHCARE VALUE EVIDENCE | Address Redacted | | | | | | |
| James River Insurance Company | Claims Department | PO Box 27648 | | | Richmond | VA | 23261 | |
| James River Insurance Company | | 6641 West Broad Street | Suite 300 | | Richmond | VA | 23230 | |
| JAMES ROBERTS | | Address Redacted | | | | | | |
| James S Drob | | Address Redacted | | | | | | |
| James S Shenan | | Address Redacted | | | | | | |
| JAMES SHANAHAN | | Address Redacted | | | | | | |
| James Shenan | | Address Redacted | | | | | | |
| JAMES SMITH | | Address Redacted | | | | | | |
| JAMES STILLMAN | | Address Redacted | | | | | | |
| James Tournier | | Address Redacted | | | | | | |
| James Tully | | Address Redacted | | | | | | |
| James Vincent Portalatin | | Address Redacted | | | | | | |
| James W Ellis | | Address Redacted | | | | | | |
| James W. McKinzie | | Address Redacted | | | | | | |
| Jamie Diane Kiraly | | Address Redacted | | | | | | |
| Jamie Kuhn | | Address Redacted | | | | | | |
| Jamie Marie McClellan | | Address Redacted | | | | | | |
| JAMS INC | | PO BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAMS WHOLESALE DISTRIBUTION SERVICES LLC | | 4811 LYONS TECHNOLOGY PARKWAY | UNIT 23, 24 AND 25 | | COCONUT CREEK | FL | 33073 | |
| Jams Wholesale Distributors, LLC | | 4811 Lyons Technology Pkwy., Unit 23-25 | | | Coconut Creek | FL | 33073 | |
| JAMWANTIE MISSIGHER | | Address Redacted | | | | | | |
| Jana K Andringa | | Address Redacted | | | | | | |
| JANE CAPPEL | | Address Redacted | | | | | | |
| Jane Quandt, DVM, Diplomate ACVAA | | Address Redacted | | | | | | |
| JANED | | 48 ALLEN BLVD. | | | FARMINGDALE | NY | 11735 | |
| Janely Melgoza | | Address Redacted | | | | | | |
| JANENE FRAZIER | | Address Redacted | | | | | | |
| Janet M. Foster | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET TELWILLIGER | | Address Redacted | | | | | | |
| Janet Umbria | | Address Redacted | | | | | | |
| JANET VANOSKEY | | Address Redacted | | | | | | |
| Janice A McKinney | | Address Redacted | | | | | | |
| Janice Christine Minor-Jackson | | Address Redacted | | | | | | |
| JANICE MATHEWS | | Address Redacted | | | | | | |
| Janice Yarkony | | Address Redacted | | | | | | |
| JANIGIAN ROBERT H JR | | Address Redacted | | | | | | |
| Jannia Trujillo | | Address Redacted | | | | | | |
| Janssen Animal Health B.V.B.A. | | TURNHOUTSEWEG 30 | | | BEERSE | | B-2340 | BELGIUM |
| Janssen Pharmaceuticals | Courtney W. Billington, President Neuroscience | 1125 Trenton-Harbourton Road | PO Box 200 | | Titusville | NJ | 08560 | |
| Janssen Pharmaceuticals Inc. | Attn Courtney L. Billington, President, Neuroscience | 1125 Trenton-Harbourton Road | PO Box 200 | | Titusville | NJ | 08560 | |
| Janvier Raymundo | | Address Redacted | | | | | | |
| JARAMILLO BENITO A | | Address Redacted | | | | | | |
| JARDEN PLASTIC SOLUTIONS | | 20 SETAR WAY | | | REEDSVILLE | PA | 17084 | |
| Jaren Rand Bowers | | Address Redacted | | | | | | |
| Jaron David Jones | | Address Redacted | | | | | | |
| JARUS GLEN D | | Address Redacted | | | | | | |
| JARVIS WELDING LP | | 124 E PINE ST | | | CANTON | IL | 61520 | |
| Jason A Floyd | | Address Redacted | | | | | | |
| Jason A Turner | | Address Redacted | | | | | | |
| Jason Brett Yeager | | Address Redacted | | | | | | |
| Jason C Briggs | | Address Redacted | | | | | | |
| Jason Capozello | Robert Peragine | Address Redacted | | | | | | |
| Jason Earle Brecht | | Address Redacted | | | | | | |
| Jason Lappin | | Address Redacted | | | | | | |
| Jason Mathew Rice | | Address Redacted | | | | | | |
| Jason R Handyside | | Address Redacted | | | | | | |
| Jason Soto | | Address Redacted | | | | | | |
| Jason W Keller | | Address Redacted | | | | | | |
| JASPER EYE ASSOCIATES | | 800 W CHURCH ST | | | JASPER | GA | 30143-1484 | |
| Jaspreet Gill | | Address Redacted | | | | | | |
| Jassy Min | | Address Redacted | | | | | | |
| Javier Antonio Salgado | | Address Redacted | | | | | | |
| Javier Escobales | | Address Redacted | | | | | | |
| Javier Ramirez | | Address Redacted | | | | | | |
| Jay Douglas Mellentine | | Address Redacted | | | | | | |
| Jay Elliott Cohen | | Address Redacted | | | | | | |
| JAY MARTHA F PH | | Address Redacted | | | | | | |
| JAY VAN KEMPEN | | Address Redacted | | | | | | |
| Jayaben Shamjibhai Kabaria | | Address Redacted | | | | | | |
| Jayminiben D Patel | | Address Redacted | | | | | | |
| JB ESKERS AND SONS INC | | 212 W MAIN STREET | | | TEUTOPOLIS | IL | 62467 | |
| JBP PRINTING ASSOCIATES | | PO BOX 606 | | | CREWE | VA | 23930 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JC BALLOON CREATIONS & PHOTO BOOTH | | 1001 ANTHONY ROAD | | | WHEELING | IL | 60090 | |
| JD FACTORS LLC | ATTN ASSIGNEE FOR SHIELDS DINA | PO BOX 687 | | | WHEATON | IL | 60187 | |
| Jean Coicou | | Address Redacted | | | | | | |
| Jean Erick Daphnis | | Address Redacted | | | | | | |
| JEAN FOSTER | | Address Redacted | | | | | | |
| JEANINE PUMPHREY | | Address Redacted | | | | | | |
| JECO ELECTRIC INC | | 90A RAYNOR AVENUE | | | RONKONKOMA | NY | 11779 | |
| JEEN INTERNATIONAL CORPORATION | | 24 MADISON RD | | | FAIRFIELD | NJ | 07004 | |
| JEFF ANDERSON REGIONAL MEDICAL | | 2124 14TH ST | | | MERIDIAN | MS | 39301 | |
| Jeffery Bermudez | | Address Redacted | | | | | | |
| Jeffrey A Shoultz | | Address Redacted | | | | | | |
| Jeffrey Cameron Davis | | Address Redacted | | | | | | |
| Jeffrey David Steybe | | Address Redacted | | | | | | |
| Jeffrey Dwain McGuire | | Address Redacted | | | | | | |
| Jeffrey J. McGrath | | Address Redacted | | | | | | |
| Jeffrey P Tomlinson | | Address Redacted | | | | | | |
| JEFFREY TEFERTILLER | | Address Redacted | | | | | | |
| Jeffrey Walter Bogdewicz | | Address Redacted | | | | | | |
| JEFFRIES EYE CLINIC, PA | | PO BOX 7094 | | | SPRINGDALE | AR | 72766 | |
| Jefry Pichardo Torres | | Address Redacted | | | | | | |
| Jema Gerardot | | Address Redacted | | | | | | |
| Jenifer G Serrano Melgoza | | Address Redacted | | | | | | |
| Jennason, LLC | | 6985 EVEREST LANE N | | | MAPLE GROVE | MN | 55311 | |
| JENNIE STUART MEDICAL CENTER | | 320 WEST 18TH STREET | | | HOPKINSVILLE | KY | 42240 | |
| JENNIE TAVERAS | | Address Redacted | | | | | | |
| Jennifer A Francis | | Address Redacted | | | | | | |
| Jennifer Ann Neri-Hodges | | Address Redacted | | | | | | |
| Jennifer Ann Smith | | Address Redacted | | | | | | |
| Jennifer Anne Ksiazak | | Address Redacted | | | | | | |
| Jennifer Anne Manasco | | Address Redacted | | | | | | |
| Jennifer Elaine Bowles | | Address Redacted | | | | | | |
| Jennifer Gonzalez | | Address Redacted | | | | | | |
| Jennifer Jo Maldonado | | Address Redacted | | | | | | |
| Jennifer L Golbach | | Address Redacted | | | | | | |
| Jennifer L. Katona | | Address Redacted | | | | | | |
| Jennifer Lynn Grueter | | Address Redacted | | | | | | |
| Jennifer Lynn Kraft | | Address Redacted | | | | | | |
| Jennifer Marie Wempen | | Address Redacted | | | | | | |
| Jennifer N Frank | | Address Redacted | | | | | | |
| Jennifer S Coin | | Address Redacted | | | | | | |
| Jennifer Samson | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 181 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNISON QUALITY COMPONENTS | | 54 ARCH STREET EXTENSION | | | CARNEGIE | PA | 15106 | |
| JENSON R+ LIMITED | NATIONAL WESTMINSTER BANK PLC | 63-65 PICCADILLY | | | LONDON | | W1J 0AJ | United Kingdom |
| Jeremiah Levi Daniel Maxwell | | Address Redacted | | | | | | |
| Jeremy Chad Tippit | | Address Redacted | | | | | | |
| JEREMY WILLIAMS | | Address Redacted | | | | | | |
| Jeremy Zaerr | | Address Redacted | | | | | | |
| Jermaine Brian Thomas | | Address Redacted | | | | | | |
| Jerome Finazzo | | Address Redacted | | | | | | |
| Jerome Williams | | Address Redacted | | | | | | |
| Jerri Diane Morlan | | Address Redacted | | | | | | |
| Jerry Douglas Parnell Jr | | Address Redacted | | | | | | |
| Jerry Lynn Stephens | | Address Redacted | | | | | | |
| Jerry Rodriguez | | Address Redacted | | | | | | |
| JERSEY CITY MEDICAL CENTER | | 350 MONTGOMERY ST 3RD FLOOR | ATTN ACCOUNTS PAYABLE | | JERSEY CITY | NJ | 07302 | |
| JESPEN INDUSTRIES LLC | | 33 WALT WHITMAN RD SUIT# 233 | | | HUNTINGTON | NY | 11746 | |
| Jesse David Hagan Jr. | | Address Redacted | | | | | | |
| Jesse Kirsh | | Address Redacted | | | | | | |
| Jesse Manuel Ventura | | Address Redacted | | | | | | |
| Jesse Michael Reed | | Address Redacted | | | | | | |
| Jessica Aurisano | | Address Redacted | | | | | | |
| Jessica Erin VanArsdale | | Address Redacted | | | | | | |
| Jessica L Fisher | | Address Redacted | | | | | | |
| Jessica L Huskisson | | Address Redacted | | | | | | |
| Jessica L Ziegenbein | | Address Redacted | | | | | | |
| Jessica Marie Scroggins | | Address Redacted | | | | | | |
| Jessica Nikkole Cornish | | Address Redacted | | | | | | |
| Jessica Ofenloch | | Address Redacted | | | | | | |
| Jessica Renee Roberts | | Address Redacted | | | | | | |
| JESSICA VENER | | Address Redacted | | | | | | |
| Jesus Barrios | | Address Redacted | | | | | | |
| JET AIR SERVICE INC | | 230-59 INTL AIRPORT CENTER BLVD | | | JAMAICA | NY | 11413 | |
| Jewel L Richmond | | Address Redacted | | | | | | |
| JEWISH GENERAL HOSPITAL | | 3755 STE CATHERINE ROAD | | | MONTREAL | QC | H3T1E2 | Canada |
| JHU KRIEGER MIND/BRAIN INSTITUTE | RUDIGER VON DER HEYDT PHD | 3400 N CHARLES ST | ROOM 338 KRIEGER HALL | | BALTIMORE | MD | 21218 | |
| Jian Xu | | Address Redacted | | | | | | |
| JIL NIG LTD | | 60A AJOSE ST OFF BERLIET BUS STOP | OSHODI/APAPA EXPRESSWAY | BENSON OGUNGBAMIWA | LAGOS, LAGOP | | | Nigeria |
| Jil Nigeria Ltd. | | 60A AJOSE STREET OFF BERLIET BUS STOP | OFF APAPA-OSHODI EXPRESSWAY, ILASAMAJA | | LAGOS | | | NIGERIA |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 182 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jill A Pugh | | Address Redacted | | | | | | |
| JILL ROSEN | | Address Redacted | | | | | | |
| JILL SHELMET | | Address Redacted | | | | | | |
| Jimmy W Wolfe | | Address Redacted | | | | | | |
| Jinalben A Patel | | Address Redacted | | | | | | |
| JLS EXPRESS | | 80 ATLANTIC AVE #511 | | | OCEANSIDE | NY | 11572 | |
| Jo Ellen Largent | | Address Redacted | | | | | | |
| JOAN LONG | | Address Redacted | | | | | | |
| JOAN PRIBILLA | | Address Redacted | | | | | | |
| Joan Simms | | Address Redacted | | | | | | |
| JOAN SORKIN | | Address Redacted | | | | | | |
| JOAN WOOD | | Address Redacted | | | | | | |
| Joana Horat | | Address Redacted | | | | | | |
| JOANN CLAUSEN | | Address Redacted | | | | | | |
| Joanna C McCabe | | Address Redacted | | | | | | |
| Joanna Dabrowiecka | | Address Redacted | | | | | | |
| Joanna Marie Corkill | | Address Redacted | | | | | | |
| JOANNA TILLEY | | Address Redacted | | | | | | |
| JOANNA USIAK | | Address Redacted | | | | | | |
| Joanna Zofia Szmytka | | Address Redacted | | | | | | |
| JOANNE LEPOIDEVIN | | Address Redacted | | | | | | |
| Joanne Therese Lamasky | | Address Redacted | | | | | | |
| Joaquin Turcios | | Address Redacted | | | | | | |
| JOBSON MEDICAL INFORMATION LLC | | PO BOX 35021 | | | NEWARK | NJ | 07193-5021 | |
| Jodi L Kramer | | Address Redacted | | | | | | |
| Jodi Nichole Dingman | | Address Redacted | | | | | | |
| JOE IVAN | | Address Redacted | | | | | | |
| Joe P. Bonaccorsi | | Address Redacted | | | | | | |
| JOE PIETRYKA INC | ATTN ORDER ENTRY DEPT | 85 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| Joel Fernandez | | Address Redacted | | | | | | |
| Joel Goldberg | | Address Redacted | | | | | | |
| Joel Warren | | Address Redacted | | | | | | |
| JOFE MARK A MD | | Address Redacted | | | | | | |
| JOHALI MEDICAL INC | | 4647 - 4651 NW 103RD AVENUE | | | SUNRISE | FL | 33351 | |
| John A Fields Jr | | Address Redacted | | | | | | |
| JOHN A KATCHISIN | | Address Redacted | | | | | | |
| John Alexander Mogilski | | Address Redacted | | | | | | |
| John Anthony Valley | | Address Redacted | | | | | | |
| John C Mitchell | | Address Redacted | | | | | | |
| John C Renner | | Address Redacted | | | | | | |
| JOHN CRONIN | | Address Redacted | | | | | | |
| John DiMarzio | | Address Redacted | | | | | | |
| John Douglas Barter | | Address Redacted | | | | | | |
| John Edward Gossard | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 183 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John F Vasinko | | Address Redacted | | | | | | |
| John F. Grande | | Address Redacted | | | | | | |
| John Franolic | | Address Redacted | | | | | | |
| John H Chu | | Address Redacted | | | | | | |
| John H Vidmar JR | | Address Redacted | | | | | | |
| JOHN HOPKINS UNIV/WILMER EYE INSTITUTE | | 1106 ANNAPOLIS RD STE 290 | | | ODENTON | MD | 21113 | |
| JOHN IACONO INC | | 230 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| John J Przelomski Jr. | | Address Redacted | | | | | | |
| John J Rogalski | | Address Redacted | | | | | | |
| John J. Boudia & Associates, P.L.C. | | 29777 TELEGRAPH RD STE 2203 | | | SOUTHFIELD | MI | 48035 | |
| John Jeffrey Evans | | Address Redacted | | | | | | |
| JOHN KAPOOR | C/O EJ FINANCIAL | Address Redacted | | | | | | |
| JOHN KENYON AMERICAN EYE INSTITUTE PC | | 4040 DUTCHMANS LANE | JOHN KENYON OD | | LOUISVILLE | KY | 40207 | |
| John Kevin Hussey | | Address Redacted | | | | | | |
| John L McKee | | Address Redacted | | | | | | |
| John L. Sparks | | Address Redacted | | | | | | |
| John Leonard McKinney | | Address Redacted | | | | | | |
| John M Binder | | Address Redacted | | | | | | |
| John M Snyder | | Address Redacted | | | | | | |
| JOHN MILLION | | Address Redacted | | | | | | |
| JOHN MONSOUR | | Address Redacted | | | | | | |
| JOHN MORAN EYE CENTER | TESKE MICHAEL P | UNIVERSITY OF UTAH | 65 MARIO CAPECCHI DRIVE | | SALT LAKE CITY | UT | 84132 | |
| John Natsis, AIA, Principal | | 2700 Interplex Drive | | | Tervose | PA | 19053 | |
| John Robert Mahr | | Address Redacted | | | | | | |
| John Russo | | Address Redacted | | | | | | |
| John S Ramos | | Address Redacted | | | | | | |
| John Saakoe | | Address Redacted | | | | | | |
| John Steven Betty | | Address Redacted | | | | | | |
| JOHN STRUBINGER | | Address Redacted | | | | | | |
| John T. Marshall | | Address Redacted | | | | | | |
| John Torres | | Address Redacted | | | | | | |
| John W. Oswald Jr. | | Address Redacted | | | | | | |
| JOHN-KENYON AMERICAN EYE INSTITUTE | | 15933 CLAYTON RD | STE 210 | | BALLWIN | MO | 63011 | |
| Johnny Wickstrom | Jeremy A. Lieberman, J. Alexander Hood II, Jonathan D. Lindenfeld | Address Redacted | | | | | | |
| Johnny Wickstrom | Patrick V. Dahlstrom | Address Redacted | | | | | | |
| Johnny Wickstrom | Phillip Kim and Laurence M. Rosen | Address Redacted | | | | | | |
| JOHNS HOPKINS ENTERPRISE | | 3400 N CHARLES ST, 338 KRIEGER HALL | JOHN HOPKINS UNIVERSITY | | BALTIMORE | MD | 21218 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS ENTERPRISE | | PO BOX 33499 | JH A/P SHARED SERVICE CNTR | | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS HEALTH SYSTEMS | | PO BOX 33499 | | | BALTIMORE | MD | 21218 | |
| Johns Hopkins University | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Johnson & Johnson Consumer and Personal Products Worldwide | ATTN FABIO PANIZA - FINANCE MGR | 199 GRANDVIEW RD | | | SKILLMAN | NJ | 08558 | |
| JOHNSON BRUCE DMD | | Address Redacted | | | | | | |
| JOHNSON CITY EYE SURGERY CENTER | | 110 MED TECH PARKWAY SUITE 2 | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY EYE SURGERY CENTER | | 110 MEDTECH PARKWAY | SUITE 1 | ATTN TRAVIS DINGUS | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY MEDICAL CENTER PHARMACY | | 400 NORTH STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| Johnson Controls | | NORTH JERSEY BRANCH 1-866-589-8652 | 264 FERNWOOD AVE | | EDISON | NJ | 08837 | |
| JOHNSON CONTROLS FIRE PROTECTIONS LP | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON CONTROLS INC | LONG ISLAND NY BRANCH 1-866-854-4724 | 6 AERIAL WAY | | | SYOSSET | NY | 11791 | |
| JOHNSON CONTROLS INC | NORTH JERSEY BRANCH 1-866-589-8652 | 264 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| Johnson Controls International | | UNIT NO. 1804, 18TH FLOOR | WTT, TOWER Co B, C-1, SECTOR-16 | | NOIDA | UP | 201301 | INDIA |
| Johnson Controls International Plc (successor in interest to Tyco Integrated Security LLC) | Attn Drew Jung, Sales Manager | 5757 N. Green Bay Ave. | P.O. Box 591 | | Milwaukee | WI | 53201 | |
| Johnson Controls Security Solutions | | PO BOX 371967 | | | PITTSBURG | PA | 15250 7967 | |
| Johnson Controls Security Solutions LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250 7967 | |
| JOHNSON EDWARD C | | Address Redacted | | | | | | |
| JOHNSON KATHERINE E MD | MOUNTAIN VIEW MEDICAL CENTER | Address Redacted | | | | | | |
| JOHNSON MARK A | | Address Redacted | | | | | | |
| JOHNSON MATTHEY | | Address Redacted | | | | | | |
| Johnson Matthey Inc. | | PO Box 88848 | DEPARTMENT 120 | | CHICAGO | IL | 60695-1848 | |
| JOHNSON RICHARD OD | | Address Redacted | | | | | | |
| JOHNSON SCALE AND BALANCE CO INC | | 36 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| Johnson Service Group, Inc. | | ONE E OAK HILL DRIVE SUITE 200 | | | WESTMONT | IL | 60559 | |
| JOHNSON TERRY G OD | | Address Redacted | | | | | | |
| Johnsrud & Associates Architects, LLC | | 2700 INTERPLEX DRIVE SUITE 1 | | | TREVOSE | PA | 19053 | |
| Johnsrud Architects | | 2700 INTERPLEX DRIVE SUITE 1 | | | TREVOSE | PA | 19053 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 185 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON JAY C MD | | Address Redacted | | | | | | |
| JOHNSTON MEMORIAL HOSPITAL | | 16000 JOHNSTON MEMORIAL DRIVE | | | ABINGDON | VA | 24211 | |
| JOHNSTONE SUPPLY | | PO BOX 239 | | | KENILWORTH | NJ | 07033 | |
| JOHNSTON-WILLIS | PHARMACY | 1401 JOHNSTON-WILLIS DRIVE | | | RICHMOND | VA | 23235 | |
| JOHNSTOWN FAMILY VISION | | 1513 SCALP AVENUE SUITE 280 | | | JOHNSTOWN | PA | 15904 | |
| Johvanny F Herrera | | Address Redacted | | | | | | |
| Jolene K Lockwood | | Address Redacted | | | | | | |
| JO-MAC TRUCK REPAIR INC | | PO BOX 1334 | | | EDISON | NJ | 08818-1334 | |
| Jon Cody Beane | | Address Redacted | | | | | | |
| Jonathan D. Shoemaker | | Address Redacted | | | | | | |
| Jonathan David Lee | | Address Redacted | | | | | | |
| Jonathan E Dagg | | Address Redacted | | | | | | |
| Jonathan Edward Zifchak | | Address Redacted | | | | | | |
| Jonathan Leo Maltby | | Address Redacted | | | | | | |
| Jonathan Long | | Address Redacted | | | | | | |
| Jonathan McKindree Kafer | | Address Redacted | | | | | | |
| JONATHAN MICHAEL JONES | | Address Redacted | | | | | | |
| JONATHAN PICA | | Address Redacted | | | | | | |
| Jonathan Ramirez | | Address Redacted | | | | | | |
| Jonathan T MacDonald | | Address Redacted | | | | | | |
| JONES & SULLIVAN ENTERPRISES INC | | 2955 N DINNEEN STREET | | | DECATUR | IL | 62526 | |
| JONES BRUCE ERIC | | Address Redacted | | | | | | |
| JONES CARLA L | | Address Redacted | | | | | | |
| JONES DAY | | 250 VESEY STREET | | | NEW YORK | NY | 10281-1047 | |
| JONES EYE CLINIC | JONES JASON J | JONES EYE CLINIC | 4405 HAMILTON BLVD | | SIOUX CITY | IA | 51104 | |
| JONES EYECARE & SURGERY INC | JONES THERESA E | 12255 DEPAUL DRIVE | SUITE 360 | | BRIDGETON | MO | 63044 | |
| Jones Lang LaSalle | Angie Casper | Landmark of Lake Forest | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| Jones Lang LaSalle Americans (Illinois), L.P. | Angela Casper, General Manager | 100 South Saunders Road, Suite 100 | | | Lake Forest | IL | 60045 | |
| Jones Lang LaSalle Americas (Illinois), L.P | Angela Casper, General Manager | 100 South Saunders Road, Suite 100 | | | Lake Forest | IL | 60045 | |
| JONES ROBERT W | JONES EYE CENTER | Address Redacted | | | | | | |
| JONES WALKER LLP | ATTN ACCOUNTING | 201 ST CHARLES AVE | 50TH FLOOR | | NEW ORLEANS | LA | 70170-5100 | |
| Jones, Lang, LaSalle | Angie Casper, General Manager | Landmark of Lake Forest | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| Jonnathan David Gonzalez | | Address Redacted | | | | | | |
| Jonnee T Almond | | Address Redacted | | | | | | |
| JONSTONE SUPPLY | | 135 SCHMITT BOULEVARD | | | FARMINGDALE | NY | 11735 | |
| JORDAN ALAN J | | Address Redacted | | | | | | |
| Jordan Chih-Ning Shi | | Address Redacted | | | | | | |
| Jordan Houston | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORDAN INDUSTRIAL CONTROLS | | PO BOX 108 | | | MOUNT ZION | IL | 62549 | |
| Jordan Louis Odette | | Address Redacted | | | | | | |
| Jordan M Barker | | Address Redacted | | | | | | |
| Jose Feliz Peroza | | Address Redacted | | | | | | |
| Jose Flores | | Address Redacted | | | | | | |
| Jose Guzman | | Address Redacted | | | | | | |
| Jose Hernandez | | Address Redacted | | | | | | |
| Jose Infante Bacilio | | Address Redacted | | | | | | |
| Jose Lorenzo Adame | | Address Redacted | | | | | | |
| Jose Luis Velazquez | | Address Redacted | | | | | | |
| Jose M Del Toro | | Address Redacted | | | | | | |
| Jose Martinez | | Address Redacted | | | | | | |
| JOSE MONTOYA | | Address Redacted | | | | | | |
| Jose Noel Dela Serna Poblete | | Address Redacted | | | | | | |
| JOSEF JEFFREY M | | Address Redacted | | | | | | |
| Josefa Baez | | Address Redacted | | | | | | |
| JOSELINE CHERISIE | | Address Redacted | | | | | | |
| Joseph A Maple | | Address Redacted | | | | | | |
| Joseph Angelo Frizalone | | Address Redacted | | | | | | |
| JOSEPH BARLAR OD | | Address Redacted | | | | | | |
| Joseph Bonaccorsi | | Address Redacted | | | | | | |
| Joseph Bonaccorsi | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| JOSEPH BRANT MEMORIAL HOSPITAL | | 1230 NORTH SHORE BLVD | DR D.E. FAULKNER | | BURLINGTON | ON | L8S 1W7 | Canada |
| JOSEPH BRANT MEMORIAL HOSPITAL | | 1245 N SHORE BLVD E | DR J LOCK | C/O PHARMACY | BURLINGTON | ON | L7S 1W7 | Canada |
| Joseph Daniel Seibt | | Address Redacted | | | | | | |
| JOSEPH G FEGHALI, MD INC | | 2000 HAMPTON CENTER | SUITE D | | MORGANTOWN | WV | 26505 | |
| Joseph J Frydenger | | Address Redacted | | | | | | |
| Joseph J. Baumle | | Address Redacted | | | | | | |
| Joseph John Curren | | Address Redacted | | | | | | |
| Joseph L Conway | | Address Redacted | | | | | | |
| Joseph Lee Pryor | | Address Redacted | | | | | | |
| Joseph Li | | Address Redacted | | | | | | |
| Joseph M Bess | | Address Redacted | | | | | | |
| Joseph M Hudspath | | Address Redacted | | | | | | |
| Joseph M Jurina | | Address Redacted | | | | | | |
| Joseph M Kurian | | Address Redacted | | | | | | |
| Joseph Megyesi III | | Address Redacted | | | | | | |
| Joseph Michael Dolan | | Address Redacted | | | | | | |
| Joseph Oicha Ochieng | | Address Redacted | | | | | | |
| JOSEPH RUGGIERO | | Address Redacted | | | | | | |
| JOSEPH T FAN MD INC | | 500 N GARFIELD AVE #209 | | | MONTEREY PARK | CA | 91754 | |
| Joseph Thomas | | Address Redacted | | | | | | |
| Joseph William Whitmarsh | | Address Redacted | | | | | | |
| JOSEPHBERG ROBERT GARY | | Address Redacted | | | | | | |
| JOSEPHINE GILES | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 187 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Josette Pagillo | | Address Redacted | | | | | | |
| Josh Johnston, OD | | Address Redacted | | | | | | |
| Joshi Living Trust | Abraham Alexander, Avi Josefson, John James Rizio-Hamilton, Kate Whitman Aufses, Kurt Michael Hunciker | Bernstein Litowitz Berger & Grossmann | 1251 6th Ave | | New York | NY | 10020 | |
| Joshi Living Trust | Laurence Matthew Rosen, Philip Dongjoon Kim | The Rosen Law Firm | 275 Madison Avenue, 40th Floor | | New York | NY | 10016 | |
| Joshi Living Trust | Matthew Thomas Heffner, Matthew Todd Hurst | Heffner Hurst | 30 North LaSalle StreetTwelfth Floor | | Chicago | IL | 60602 | |
| Joshua David Sowinski | | Address Redacted | | | | | | |
| JOSHUA E WHITNEY | | Address Redacted | | | | | | |
| Joshua J Bruner | | Address Redacted | | | | | | |
| Joshua Joel Hinkelman | | Address Redacted | | | | | | |
| Joshua L Burch | | Address Redacted | | | | | | |
| Joshua M Perez | | Address Redacted | | | | | | |
| JOSLIN CLINIC INC | | ONE JOSLIN PLACE | | | BOSTON | MA | 02215 | |
| JOSON PETER MD | | Address Redacted | | | | | | |
| Josue Alcocer Ramirez | | Address Redacted | | | | | | |
| Josue Gerardo Llerena Hualpa | | Address Redacted | | | | | | |
| JOWHAL JEEVANPRE K | | Address Redacted | | | | | | |
| JOY GREENWELL | | Address Redacted | | | | | | |
| Joy Olivia Comage | | Address Redacted | | | | | | |
| Joyce A Taylor | | Address Redacted | | | | | | |
| Joyce Ann Lipcaman | | Address Redacted | | | | | | |
| Joyce Annette Selvy | | Address Redacted | | | | | | |
| JOYCE BARTON | | Address Redacted | | | | | | |
| JOYCE GROSSMAN | | Address Redacted | | | | | | |
| JOYCE LIGATO | | Address Redacted | | | | | | |
| JOYCE WHITE | | Address Redacted | | | | | | |
| JOYCE WILLIS | | Address Redacted | | | | | | |
| Joyleen Rogayan Florida-Joshi | | Address Redacted | | | | | | |
| JPMORGAN CHASE BANK | | PO BOX 13658 | | | NEWARK | NJ | 07188-0658 | |
| JPMORGAN CHASE BANK, N.A. | | PO Box 6026 | | | Chicago | IL | 60680-6026 | |
| JPMorgan Chase Bank, N.A., Administrative Agent | Justin Martin | 10 S. Dearborn Street | 9th Floor | | Chicago | IL | 60603 | |
| JPMorgan Chase Bank, N.A., Administrative Agent | Zulf Bokhari | c/o Latham & Watkins LLP | 330 North Wabash Avenue, Suite 2800 | | Chicago | IL | 60611 | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | c/o CT Lien Solutions | PO Box 29071 | | | Glendale | CA | 91209-9071 | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | IL1-1145/54/63 | P.O. BOX 6026 | | | CHICAGO | IL | 60680-6026 | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | | 10 SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 | |
| JPS HEALTH NETWORK | | P O BOX 901006 | | | FORT WORTH | TX | 76101 | |
| JSJ Pharmaceuticals | | 140 EAST BAY STREET | | | CHARLESTON | SC | 29401 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JTE ENTERPRISES INC D/B/A LINDYS TAXI | | 390 SUFFLOK AVE | | | ISLANDIA | NY | 11749 | |
| JTP & ASSOCIATES INC | | PO BOX 522307 | | | SALT LAKE CITY | UT | 84152-2307 | |
| Juan Acosta | | Address Redacted | | | | | | |
| Juan Alberto Sostre | | Address Redacted | | | | | | |
| Juan C. Ardon | | Address Redacted | | | | | | |
| Juan Carlos Ruiz | | Address Redacted | | | | | | |
| Juan Guzman | | Address Redacted | | | | | | |
| Juan Huezo Cortez | | Address Redacted | | | | | | |
| Juan J Negrete | | Address Redacted | | | | | | |
| JUANITA VISION CLINIC | | 11314 NE 124TH ST | | | KIRKLAND | WA | 98034 | |
| Jubilant Cadista Pharmaceuticals Inc. | | 790 Township Line Road, Suite 175 | | | Yardley | PA | 19067 | |
| Judith A Yuenger | | Address Redacted | | | | | | |
| Judith Arango | | Address Redacted | | | | | | |
| Judith Bonilla | | Address Redacted | | | | | | |
| Judith Gail Clendenen | | Address Redacted | | | | | | |
| JUDITH LIMBACH | | Address Redacted | | | | | | |
| Judith Rosado | | Address Redacted | | | | | | |
| JUDY ALLEN | | Address Redacted | | | | | | |
| JUDY JACOBS | | Address Redacted | | | | | | |
| Judy Rodden | | Address Redacted | | | | | | |
| JUDY VAN SANT | | Address Redacted | | | | | | |
| Julenny Hernandez Pascacio | | Address Redacted | | | | | | |
| JULES SELTZER AND ASSOCIATES | | 106 CROFUT ST | | | PITTSFIELD | MA | 01201 | |
| JULES STEIN EYE INSTITUTE | | 100 STEIN PLAZA 2-154 | | | LOS ANGELES | CA | 90095 | |
| Juli A Lane | | Address Redacted | | | | | | |
| JULIA BURGARD | | Address Redacted | | | | | | |
| Julia Lee Henry | | Address Redacted | | | | | | |
| JULIA OWENS | | Address Redacted | | | | | | |
| Julie A Kawczinski | | Address Redacted | | | | | | |
| Julie A. Dickerson | | Address Redacted | | | | | | |
| Julie Ann Smothers | | Address Redacted | | | | | | |
| Julie E Triimar | | Address Redacted | | | | | | |
| JULIE FLOWERS | | Address Redacted | | | | | | |
| JULIE GERKE | | Address Redacted | | | | | | |
| JULIE GOLDSMITH | | Address Redacted | | | | | | |
| Julie K Brown | | Address Redacted | | | | | | |
| Julie L. Dixson | | Address Redacted | | | | | | |
| Julie Lisa Mosley | | Address Redacted | | | | | | |
| Julie R Schaefer | | Address Redacted | | | | | | |
| Julio Parissi | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| JUMO PROCESS CONTROL INC | | 6733 MYERS RD | | | EAST SYRACUSE | NJ | 13057 | |
| Jun Gui | | Address Redacted | | | | | | |
| June Donella Brock | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| June Marie Searle Klem | | Address Redacted | | | | | | |
| Junior Jose Ortiz | | Address Redacted | | | | | | |
| JUSTEEN KLARMANN | | Address Redacted | | | | | | |
| Justice Ophthalmic | | 830 HERBERT COVE SUITE 108 | | | CORDOVA | TN | 38018 | |
| JUSTICE OPHTHALMICS INC | | 830 HERBERT COVE SUITE 108 | | | CORDOVA | TN | 38018 | |
| JUSTIN JONES MD | | Address Redacted | | | | | | |
| Justin M Kent | | Address Redacted | | | | | | |
| Justin M Ward | | Address Redacted | | | | | | |
| Justin R. Brunswick | | Address Redacted | | | | | | |
| Jyoti Surendra Patel | | Address Redacted | | | | | | |
| K VA T FOOD STORE INC | | 26393 HILLMAN HWY | PO BOX 129 | FOOD CITY DISTRIBUTION CENTER | ABINGDON | VA | 24210 | |
| KAGAN INSTITUTE | KAGAN ARKADY | 5455 WILSHIRE BLVD | SUITE 1714 | | LOS ANGELES | CA | 90036 | |
| KAGAN JONATHAN M | | Address Redacted | | | | | | |
| Kain Chandler | | Address Redacted | | | | | | |
| Kaiser Foundation Health Plan of Georgia | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of Ohio | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of the Colorado | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of the Northwest | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan, Inc on behalf of themselves and their subsidiaries and associated organizations | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan, Inc on behalf of themselves and their subsidiaries and associated organizations | Director, National Pharmaceutical Contracting & Strategies | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan, Inc. | | 3600 Broadway | | | Oakland | CA | 94611 | |
| KAISER FOUNDATION HOSPITAL | | PO BOX 740015 | | | LOS ANGELES | CA | 90074-0015 | |
| Kaiser Foundation Hospitals | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Hospitals | Director, National Pharmaceutical Contracting & Strategies | PO BOX 740015 | | | LOS ANGELES | CA | 90074-0015 | |
| KAISER HOSPITAL | | PO BOX 41906 | ATTN A/P | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ACCOUNTS PAYABLE | PO BOX 12929 | | | OAKLAND | CA | 94604-2929 | |
| KAISER PERMANENTE | ATTN DISBURSEMENTS ACCTS PAYABLE | 75 N FAIR OAKS AVE | PARSONS EAST 4TH FLOOR | | PASADENA | CA | 91103 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaiser Permanente | | PO BOX 12929 | ACCOUNTS PAYABLE | | OAKLAND | CA | 94604-2929 | |
| KAISER PERMANENTE | | PO BOX 34919 | A/P | | SEATTLE | WA | 98124 | |
| KAISER PERMANENTE | | PO BOX 7023 | | | PASADENA | CA | 91109 | |
| KAISER PERMENANTE | | PO BOX 2943 | ATTN A/P | | PORTLAND | OR | 97208 | |
| Kaitlin Sue Wright | | Address Redacted | | | | | | |
| Kaiyoom Mohammed | | Address Redacted | | | | | | |
| KALAMAZOO OPHTHALMOLOGISTS | HIGGINS STEPHEN E | 3412 WEST CENTRE STREET | | | PORTAGE | MI | 49024 | |
| KALAMAZOO OPTOMETRY | JAMES A ADAMS OD | 6101 NEWPORT RD | SUITE A | | PORTAGE | MI | 49002-9237 | |
| KALAMAZOO OPTOMETRY | | 6101 NEWPORT RD | JAMES A ADAMS OD | SUITE A | PORTAGE | MI | 49002-9237 | |
| KALAYTA RONALD MD | | Address Redacted | | | | | | |
| Kaleb William Davis | | Address Redacted | | | | | | |
| KALEIDA HEALTH | | 726 EXCHANGE ST STE 200 | | | BUFFALO | NY | 14210 | |
| Kaleigh Larrick | | Address Redacted | | | | | | |
| Kalyani Palle | | Address Redacted | | | | | | |
| Kamalesh Dashaputra | | Address Redacted | | | | | | |
| Kamaljit Kaur Sandhu | | Address Redacted | | | | | | |
| KAMAN AUTOMATION INC | | 1000 UNIVERSITY AVE | STE 800 | | ROCHESTER | NY | 14607 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | ATTN AARON HUCHEL | 2911 E VOORHEES ST | | | DANVILLE | IL | 61834 | |
| Kamie Lynn Pratt | | Address Redacted | | | | | | |
| Kaminiben Sachin Patel | | Address Redacted | | | | | | |
| KAMLESH PATEL | | Address Redacted | | | | | | |
| KAMPSCHROEDER BRAD OD | | Address Redacted | | | | | | |
| Kamran Jameel | | Address Redacted | | | | | | |
| KANAL NIRMAL | | Address Redacted | | | | | | |
| Kandys L Holder | | Address Redacted | | | | | | |
| KANELLOPOULOS A JOHN OP | KANELLOPOULOS A JOHN | Address Redacted | | | | | | |
| Kangping Chen | | Address Redacted | | | | | | |
| KANSAS CITY EYE CLINIC | OCONNELL SARA S | 7504 ANTIOCH ROAD | | | OVERLAND PARK | KS | 66204 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 3506 | | | TOPEKA | KS | 66601-3506 | |
| Kansas Secretary of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | | Topeka | KS | 66612-1594 | |
| KANSKY RANDY TODD | | Address Redacted | | | | | | |
| Kanubhai S. Patel | | Address Redacted | | | | | | |
| KAPIOLANI MED CTR | PHARMACY DEPARTMENT | 1319 PUNAHOU STREET | WOMEN & CHILDREN | | HONOLULU | HI | 96826 | |
| KAPIOLANI MED CTR FOR WOMEN AND CHILDREN | | 55 MERCHANT STREET | | | HONOLULU | HI | 96813 | |
| KAPLAN HOWARD J | | Address Redacted | | | | | | |
| KAPS-ALL PACKAGING SYSTEMS | | 200 MILL RD | | | RIVERHEAD | NY | 11901-3125 | |
| KARDAMCONSULTING LLC | | 3400 NORTH OCEAN DRIVE | APARTMENT 701 | | RIVIERA BEACH | FL | 33404 | |
| KAREN A EARL-BRAYER | | Address Redacted | | | | | | |
| Karen A. Lee | | Address Redacted | | | | | | |
| KAREN ARMOUR | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 191 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN DUKER | | Address Redacted | | | | | | |
| KAREN EDDY | | Address Redacted | | | | | | |
| Karen F March | | Address Redacted | | | | | | |
| Karen G Alfaro Cruz | | Address Redacted | | | | | | |
| KAREN JUDD | | Address Redacted | | | | | | |
| Karen L. Krause | | Address Redacted | | | | | | |
| KAREN LANG | | Address Redacted | | | | | | |
| KAREN RIBORDY | | Address Redacted | | | | | | |
| KAREN SERGIO | | Address Redacted | | | | | | |
| KAREN STRANGE | | Address Redacted | | | | | | |
| Karen Sue Brown | | Address Redacted | | | | | | |
| KAREN WINTON-SMITH | | Address Redacted | | | | | | |
| KAREN ZAVITZ | | Address Redacted | | | | | | |
| Karenza Lea Yutzy | | Address Redacted | | | | | | |
| Kari F Williams | | Address Redacted | | | | | | |
| Karin A Webster | | Address Redacted | | | | | | |
| Karin Keane | | Address Redacted | | | | | | |
| Karl Bertrand | | Address Redacted | | | | | | |
| Karra A Elwick | | Address Redacted | | | | | | |
| KARSAY COFFEE | PO BOX 156 | 1050 HAMILTON STREET | | | SOMERSET | NJ | 08875-0156 | |
| Karyn Michelle Brewer | | Address Redacted | | | | | | |
| KASEMAN PRESBYTERIAN HOSPITAL | ATTN PHARMACY | 8300 CONSTITUTION | | | ALBUQUERQUE | NM | 87110 | |
| KASPER ROBERT MD | EYE CONSULTANTS OF MARYLAND | Address Redacted | | | | | | |
| KASSALOW JORDAN SETH | | Address Redacted | | | | | | |
| Kate Conroy | | Address Redacted | | | | | | |
| KATE POLMAN | | Address Redacted | | | | | | |
| Katerina Ariana Allen | | Address Redacted | | | | | | |
| Katherine Amanda Maple | | Address Redacted | | | | | | |
| Katherine Gorelko | | Address Redacted | | | | | | |
| Katherine Jean Tolkacz | | Address Redacted | | | | | | |
| Katherine M Norem | | Address Redacted | | | | | | |
| Katherine Nicole Graham | | Address Redacted | | | | | | |
| Katherine R. Berger | | Address Redacted | | | | | | |
| KATHLEEN A FIEWEGER | | Address Redacted | | | | | | |
| Kathleen Duffy | | Address Redacted | | | | | | |
| Kathleen Jean Wright | | Address Redacted | | | | | | |
| Kathleen Marie Clutter | | Address Redacted | | | | | | |
| KATHLEEN RABIDEAU | | Address Redacted | | | | | | |
| KATHLEEN STEVENS | | Address Redacted | | | | | | |
| Kathryn A. Leonard | | Address Redacted | | | | | | |
| Kathryn Ann Borowiak | | Address Redacted | | | | | | |
| Kathryn Grace Carroll | | Address Redacted | | | | | | |
| KATHY CAPO | | Address Redacted | | | | | | |
| KATHY HARRINGTON | | Address Redacted | | | | | | |
| KATHY JACKSON | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY OLSON | | Address Redacted | | | | | | |
| Kathy R. Jarrett | | Address Redacted | | | | | | |
| Kathy S Fite | | Address Redacted | | | | | | |
| KATHY SPENCER | | Address Redacted | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 575 MADISON AVENUE | | | NEW YORK | NY | 10022-2585 | |
| Katurah C Lloyd | | Address Redacted | | | | | | |
| KATZ ANDREA F | | Address Redacted | | | | | | |
| KATZ LESLIE J MD | WILLS EYE HOSPITAL | Address Redacted | | | | | | |
| KATZ STEVEN J | STEVEN J. KATZ MD | Address Redacted | | | | | | |
| KATZEN EYE CARE & LASER CTR | | 901 N. CONGRESS AVE | SUITE 104 | | BOYNTON BEACH | FL | 33426 | |
| KATZEN EYE GROUP | HARLAN JOSEPH B JR | 1209 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| KATZEN EYE GROUP | | 7106 RIDGE RD 130 | | | ROSEDALE | MD | 21237 | |
| KATZMAN JEFFREY I | | Address Redacted | | | | | | |
| KAUFMAN & CANOLES PC | | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN EYE INSTITUTE | KAUFMAN STUART J | 6329 GALL BOULEVARD (US 301) | | | ZEPHYRHILLS | FL | 33542 | |
| KAUFMAN J MARK | | Address Redacted | | | | | | |
| KAUFMAN LAWRENCE M | | Address Redacted | | | | | | |
| Kausar Parveen Saadi | | Address Redacted | | | | | | |
| Kaustubh Gavaskar | | Address Redacted | | | | | | |
| Kawai Guo | | Address Redacted | | | | | | |
| KAY DENNIS B | | Address Redacted | | | | | | |
| KAY DOLAN | | Address Redacted | | | | | | |
| KAY STOCKING | | Address Redacted | | | | | | |
| KAYE DAVID B | | Address Redacted | | | | | | |
| Kayla M Richardson | | Address Redacted | | | | | | |
| Kayla Mae Norman | | Address Redacted | | | | | | |
| Kayla Marie Thompson | | Address Redacted | | | | | | |
| KAYLEIGH CICSO | | Address Redacted | | | | | | |
| KAZEMZADEH MEEHDI OD | | Address Redacted | | | | | | |
| Kazimierz Bilinski | | Address Redacted | | | | | | |
| KBI BIOPHARMA INC | | 1101 HAMLIN ROAD | | | DURHAM | NC | 27704 | |
| KBS PHARMA | | 2715 SAM BASS ROAD STE 563 | | | ROUND ROCK | TX | 78681 | |
| KD HOFMANN EYECARE PROFESSIONALS | | 309 EATON LEWISBURG RD | PO BOX 478 | | EATON | OH | 45320 | |
| KDC | | 2100 BABCOCK BLVD | | | PITTSBURGH | PA | 15209 | |
| Keagan Malique Cunningham | | Address Redacted | | | | | | |
| KEARNEY EYE INST | CLINCH THOMAS JOHN | 411 WEST 39TH STREET | | | KEARNEY | NE | 68845 | |
| KEATING PATRICK DENNIS | | Address Redacted | | | | | | |
| KECHENG LIAO | | Address Redacted | | | | | | |
| KEEPING IT GREEN INC | | 8815 CALEB ROAD | | | ARGENTA | IL | 62501 | |
| KEER ELECTRICAL SUPPLY CO | | 287 MT PLEASANT AVE | | | NEWARK | NJ | 07104 | |
| Keily Abreu | | Address Redacted | | | | | | |
| Keith A Ellis | | Address Redacted | | | | | | |
| Keith Alan Lang | | Address Redacted | | | | | | |
| Keith William Zuber | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELE INC | | PO BOX 842545 | | | DALLAS | TX | 75284-2545 | |
| KELLER ROBERT W | | Address Redacted | | | | | | |
| KELLETT SANDRA C OD FAAO PC | | 3630 HILL BLVD | STE 303 | | JEFFERSON VALLEY | NY | 10535 | |
| KELLEY ALLAN J | | Address Redacted | | | | | | |
| Kelley Eva Lynn | | Address Redacted | | | | | | |
| KELLEY SUPPLY | | PO BOX 100 | | | ABBOTTSFORD | WI | 54405-0100 | |
| KELLOGG EYE CENTER | | 2500 GREEN ROAD | STE 100 | UMHS ACCOUNTS PAYABLE | ANN ARBOR | MI | 48105 | |
| KELLOGG EYE CENTER UNIVERSITY | | 1000 WALL ST | ROB ROOM 2110 | | ANN ARBOR | MI | 48105 | |
| KELLY DANIEL P MD | SANFORD BURNHAM PREBYS MEDICAL DISCOVERY | Address Redacted | | | | | | |
| Kelly Jackson | | Address Redacted | | | | | | |
| Kelly K. Ralph | | Address Redacted | | | | | | |
| Kelly L. Franklin | | Address Redacted | | | | | | |
| Kelly N Rhodes | | Address Redacted | | | | | | |
| KELLY PHILLIP WAYNE | | Address Redacted | | | | | | |
| Kelly Services, Inc. | Attn Justin Cristelli, Account Executive | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn Victoria Murdock, Scientific Account Executive | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| Kelly Services, Inc. | | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| KELLY SHARP | | Address Redacted | | | | | | |
| Kelly Sue Runyon | | Address Redacted | | | | | | |
| KELS BARRY MD | | Address Redacted | | | | | | |
| Kelsey Jeanne Helms | | Address Redacted | | | | | | |
| Kelsey Lewis | | Address Redacted | | | | | | |
| KELSEY-SEYBOLD CLINIC | | 11511 SHADOW CREEK PKWY | ATTN FINANCE DEPARTMENT | | PEARLAND | TX | 77584 | |
| Kelvin Hernandez | | Address Redacted | | | | | | |
| Kelvin Joseph Fernandez | | Address Redacted | | | | | | |
| KEN BROECKER | | Address Redacted | | | | | | |
| Kendall Allen Watters | | Address Redacted | | | | | | |
| Kendra L Willis | | Address Redacted | | | | | | |
| KENMORE MERCY HOSPITAL | | 144 GENESEE ST | 4TH FLOOR A/P | | BUFFALO | NY | 14217 | |
| KENNEDY JOHN J JR | | Address Redacted | | | | | | |
| KENNEDY MEMORIAL HOSPITAL | | PO BOX 5085 | UNIV MED CTR / ACCOUNT PAYABLE | | CHERRY HILL | NJ | 08034-5085 | |
| KENNEDY SCOTT OD | | Address Redacted | | | | | | |
| KENNETH BISHOP | | Address Redacted | | | | | | |
| Kenneth Burmeister | | Address Redacted | | | | | | |
| Kenneth Dismuke | | Address Redacted | | | | | | |
| Kenneth E. Metting | | Address Redacted | | | | | | |
| Kenneth James Paras | | Address Redacted | | | | | | |
| KENNETH KING | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 194 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth Kirchoff | | Address Redacted | | | | | | |
| Kenneth Kovach | | Address Redacted | | | | | | |
| KENNETH LERMA | | Address Redacted | | | | | | |
| Kenneth Logan | | Address Redacted | | | | | | |
| KENNETH NIX | | Address Redacted | | | | | | |
| KENNETH S ABRAMOWITZ & CO INC | | 4530 HAZLETON LANE | | | WELLINGTON | FL | 33449 | |
| Kenneth S. Abramowitz | | Address Redacted | | | | | | |
| Kenneth Selvy | | Address Redacted | | | | | | |
| Kenneth Urquhart | | Address Redacted | | | | | | |
| Kenneth W Bess | | Address Redacted | | | | | | |
| Kenneth White | | Address Redacted | | | | | | |
| Kent Consulting Engineers | | 20 N WACKER DR | SUITE 3100 | | CHICAGO | IL | 60606 | |
| Kent Harvey Campbell | | Address Redacted | | | | | | |
| Kentucky Dept of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| KENTUCKY EYE CARE PSC | | 6400 DUTCHMANS PARKWAY SUITE 125 | Suite 152 | | LOUISVILLE | KY | 40205 | |
| Kentucky Secretary of State | | 700 Capital Avenue | Suite 152 | | Frankfort | KY | 40601 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF MEDICAID SERVICES | ATTN DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | | FRANKFORT | KY | 40621-0001 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY ATTN DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | | FRANKFORT | KY | 40621-0001 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | | FRANKFORT | KY | 40621-0001 | |
| KERRY INGREDIENTS AND FLAVOURS | | 3400 MILLINGTON ROAD | | | BELOIT | WI | 53511 | |
| Kerzner Contracting Corp. | | 10 CLEVELAND AVE | | | SAYVILLE | NY | 11782 | |
| KESLER JAMES L MD | COASTAL CAROLINA EYE CLINIC | Address Redacted | | | | | | |
| KESSLER LAWRENCE H | KESSLER OPTICAL | Address Redacted | | | | | | |
| KESSLER LAWRENCE H | | Address Redacted | | | | | | |
| KESSLER-SCHWARTZ SUSAN AMY | | Address Redacted | | | | | | |
| KESTIN WILLIAM I | | Address Redacted | | | | | | |
| Ketankumar B Patel | | Address Redacted | | | | | | |
| KETTERING MEDICAL CENTER | | 2110 LEITER ROAD | | | MIAMISBURG | OH | 45342-3660 | |
| Kevin Alfaro | | Address Redacted | | | | | | |
| Kevin Camon | | Address Redacted | | | | | | |
| Kevin Jermaine Wellington | | Address Redacted | | | | | | |
| Kevin Marray | | Address Redacted | | | | | | |
| Kevin Matthew Harrington | | Address Redacted | | | | | | |
| Kevin Nicholson | | Address Redacted | | | | | | |
| Kevin Patrick Kessler | | Address Redacted | | | | | | |
| Kevin S Peterson | | Address Redacted | | | | | | |
| Kewal Krishan Holani | | Address Redacted | | | | | | |
| KEY INTERNATIONAL INC | | 4 CORPORATE DRIVE | | | CRANBURY | NJ | 08512 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 195 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY WHITMAN 20/20 | | 1765 TOWN EAST BLVD #112 | | | MESQUITE | TX | 75150 | |
| KEY WHITMAN EYE | | 910 DAVIS DR | AMY (CHIAN) HUEY HONG MD | | ARLINGTON | TX | 76012 | |
| KEY WHITMAN EYE CENTER | | 11442 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| KEYENCE CORP OF AMERICA | | DEPT CH 17128 | | | PALATINE | IL | 60055-7128 | |
| KEYSOURCE ACQUISITION LLC | | 7820 PALACE DRIVE | | | CINCINNATI | OH | 45249 | |
| KeySource Medical, Inc | Attn Jenny Gonzalez | 7820 Palace Dr | | | Cincinnati | OH | 45249 | |
| KeySource Medical, Inc | Attn Steven Cochrane, VP Purchasing | 7820 Palace Drive | | | Cincinnati | OH | 45249 | |
| KeySource Medical, Inc | Attn Steven J. Cochrane, VP Purchasing | 7820 Palace Drive | | | Cincinnati | OH | 45249 | |
| KEYSTONE PARTNERS LLC | | 125 SUMMER STREET | SUITE 1020 | | BOSTON | MA | 02110 | |
| KForce | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KHADEM JOHN | | Address Redacted | | | | | | |
| KHAITAN & CO | ONE INDIABULLS CENTRE | 10 & 13 FLOORS TOWER 1 | 841 SENAPATI BAPAT MARG | | MUMBAI | | 400 013 | India |
| KHAJA FAIZUDDIN | | Address Redacted | | | | | | |
| Khalil Ahmad Hamid | | Address Redacted | | | | | | |
| KHAN SAMEENA | | Address Redacted | | | | | | |
| Khandaker Moniruzzaman | | Address Redacted | | | | | | |
| Khiry D Butler | | Address Redacted | | | | | | |
| KHOURI GEORGE G | | Address Redacted | | | | | | |
| KHURSHEED MAMA | | Address Redacted | | | | | | |
| Khusbu Patel | | Address Redacted | | | | | | |
| KIAN KAZ | | Address Redacted | | | | | | |
| KIANG ELENA | | Address Redacted | | | | | | |
| KIERNAN JOSEPH P | | Address Redacted | | | | | | |
| KIKUCHI JOHN I | | Address Redacted | | | | | | |
| KILGORE EYE CARE CENTER | C/O ROBERTS TED OD | 1100 STONE RD, STE 2020 | PO BOX 8000 | | KILGORE | TX | 75662-5482 | |
| Kilitch Drugs (India) Limited | | 37 UJAGAR INDUSTRIAL ESTATE | WAMAN TUKARAM PATIL MARG | | DEONAR MUMBAI | | 400 088 | INDIA |
| Kim Allison Radtke | | Address Redacted | | | | | | |
| KIM DAVID D MD | PREVEA HEALTH | Address Redacted | | | | | | |
| KIM JAMES M MD DBA BELLINGHAM BAY OPHTH | | 3125 HOWE PLACE | SUITE 101 | | BELLINGHAM | WA | 98226 | |
| KIM JOHN S | | Address Redacted | | | | | | |
| KIM RHINEHART | | Address Redacted | | | | | | |
| KIM SANG H MD | RETINA INSTITUTE PC | Address Redacted | | | | | | |
| KIM SPAUR | | Address Redacted | | | | | | |
| Kimberly A Ball | | Address Redacted | | | | | | |
| KIMBERLY A HENDERSON | | Address Redacted | | | | | | |
| Kimberly A Smith | | Address Redacted | | | | | | |
| Kimberly Ann Nickdow | | Address Redacted | | | | | | |
| Kimberly D Wiley | | Address Redacted | | | | | | |
| Kimberly D. Payton | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 196 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly J Johnson | | Address Redacted | | | | | | |
| Kimberly J. Wasserkrug | | Address Redacted | | | | | | |
| Kimberly K Davis | | Address Redacted | | | | | | |
| Kimberly K Smith-Chandler | | Address Redacted | | | | | | |
| Kimberly S Logsdon | | Address Redacted | | | | | | |
| Kimberlyn L Schwarz | | Address Redacted | | | | | | |
| KINEMATICA INC | | 155 KEYLAND COURT | | | BOHEMIA | NY | 11716 | |
| KINEX CAPPERS LLC | | 13 COLUMBIA DRIVE UNIT 4 | | | AMHERST | NH | 03031 | |
| KING & SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| King Cheng Lee | | Address Redacted | | | | | | |
| KING DANIEL M | | Address Redacted | | | | | | |
| KING GREGORY ALAN | | Address Redacted | | | | | | |
| KINGFISHER CONTROLS LLC | | 208 PRAIRIE RUN | | | ILLIOPOLIS | IL | 62539 | |
| KING-LAR COMPANY | | 2020 E OLIVE ST | PO BOX 317 | | DECATUR | IL | 62525 | |
| KINGS COUNTY MED CNTR | C/O MAIN PHARMACY | 451 CLARKSON AVE | | | BROOKLYN | NY | 11203 | |
| KINGS DAUGHTERS HOSPITAL | | PO BOX 948 | | | BROOKHAVEN | MS | 39602-0948 | |
| KINGSTON AMBULATORY SURGICAL CENTER | STELLATO THOMAS VITO | 40 HURLEY AVENUE | SUITE 17 | | KINGSTON | NY | 12401 | |
| KINGSTON GENERAL HOSPITAL | | 76 STUART ST | ATTN PHARMACY | | KINGSTON | ON | K7L 2V7 | Canada |
| Kinney Drugs, Inc | | 29 EAST MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| Kinray | | 152-35 10TH AVENUE | | | WHITESTONE | NY | 11357 | |
| Kinray, Inc., n/k/a Kinray, LLC | | 152-35 10TH AVENUE | | | WHITESTONE | NY | 11357 | |
| Kinsale Holdings, Inc. d/b/a Validant | | KINSDALE HOLDINGS INC | 475 SANSOME STREET SUITE 700 | | SAN FRANCISCO | CA | 94111 | |
| Kiran Upendra Sanil | | Address Redacted | | | | | | |
| KIRBER WILLIAM MARTIN | | Address Redacted | | | | | | |
| KIRBY CHARLES A | | Address Redacted | | | | | | |
| KIRBY EYE CENTER | KIRBY JUDITH | 9301 N CENTRAL EXPY | STE 180 TWR II | | DALLAS | TX | 75231 | |
| KIRBY RISK CORPORATION | | 27561 NETWORK PLACE | | | CHICAGO | IL | 60673-1275 | |
| KIRK TSAHALIS | | Address Redacted | | | | | | |
| KIRKLAND & DISTRICT HOSPITAL | | 145 GOVERNMENT RD EAST | PHARMACY | | KIRKLAND LAKE | ON | P2N3P4 | Canada |
| KIRKLAND & ELLIS LLP | | 300 N LASALLE ST | | | CHICAGO | IL | 60654 | |
| KIRKPATRICK DANIEL PATRICK | | Address Redacted | | | | | | |
| KIRMAN SHAHANE TAYLOR | | Address Redacted | | | | | | |
| KIRMANI MUZAFFAR | | Address Redacted | | | | | | |
| KIRN EVERETT CAMERON OPTOMETRISTS | | 56 FRANKLIN ST | PO BOX 310 | | RUMFORD | ME | 04276 | |
| KIRSCHNER VISION GROUP | | 7026 WEST 159TH STREET | | | ORLAND PARK | IL | 60462 | |
| KIRSTEIN ELLIOTT OD | | Address Redacted | | | | | | |
| Kisha Tyrene Badger-Palmer | | Address Redacted | | | | | | |
| KISLINGER MARK B | | Address Redacted | | | | | | |
| KITAMURA STEPHANIE OD | | Address Redacted | | | | | | |
| KITTERY OPTOMETRIC ASSOCIATES | | 99 US ROUTE ONE BYPASS | | | KITTERY | ME | 03904 | |
| KIVEMA LTD | | 33 HACHORESH ST | | | KFAR SHMARYAHU | | 46910 | Israel |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 197 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIVLIN EYE CLINIC | | 2303 SCHNEIDER AVE SE STE 100 | KIVLIN JIM OD | | MENOMONIE | WI | 54751-7005 | |
| KLAMATH OPHTHAMOLOGY | | 2640 BIEHN ST | FAY MARK MD | | KLAMATH FALLS | OR | 97601-1181 | |
| KLARMAN RULINGS INC | | 480 CHARLES BANCROFT HIGHWAY | | | LITCHFIELD | NH | 03052 | |
| KLARMANN RULINGS INC | | 1 PERIMETER ROAD | UNIT 900 | | MANCHESTER | NH | 03103 | |
| KLEHR HARRISON HARVEY BRANZBURG LLP | | 1835 MARKET STREET #1400 | | | PHILADELPHIA | PA | 19103 | |
| KLEIMAN DAVID MD | | Address Redacted | | | | | | |
| KLEIN BETTY R | | Address Redacted | | | | | | |
| KLEIN WARREN MARK | | Address Redacted | | | | | | |
| Kleinschmidt Inc. | | PO BOX 7158 | | | DEERFIELD | IL | 60015-7158 | |
| K-LIGHT LABORATORIES CORP | | 15705 ARROW HIGHWAY | SUITE 3 | | IRWINDALE | CA | 91706 | |
| KLM OPHTHALMOLOGY (OFFICE) | | 1301 AVE J | 2ND FLOOR | ATTN CARMEN LASALLE | BROOKLYN | NY | 11230 | |
| KLUBER LUBRICATION NORTH AMERICA | | LOCK BOX #730031 | | | DALLAS | TX | 75373-0031 | |
| KMART CORP | | PO BOX 7101 | | | TROY | MI | 48007 | |
| Kmart Corporation | | PO BOX 7101 | | | TROY | MI | 48007 | |
| KNAUER W J III MD | | Address Redacted | | | | | | |
| KNECT365 US INC | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | |
| KNEPPER PAUL A | | Address Redacted | | | | | | |
| KNIGHT ERIC | | Address Redacted | | | | | | |
| Knight Therapeutics, Inc. | | 3400 De Maisonneuve Blvd W | Suite 1055 | | Montreal | QC | H3Z 3B8 | Canada |
| Knipper Healthcare Marketing Solutions | Attn Joseph C Schmadel Jr, CIO | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| Knowledgent Group Inc. | Attn Legal Department | 3 Mountain View Road, 2nd Floor | | | Warren | NJ | 07059 | |
| Knowledgent Group Inc. | | PO BOX 824107 | | | PHILADELPHIA | PA | 19182-4107 | |
| Knowledgent Group Inc. | | PO BOX 824107 | | | PHILADELPHIA | PA | 19182-4107 | |
| KO WILSON | | Address Redacted | | | | | | |
| KOCH PAUL E | | Address Redacted | | | | | | |
| KOCHMAN LEBOWITZ AND MOGIL MDS LLP | | 1301 AVENUE J | BROOKLYN EYE SURGERY CENTER | | BROOKLYN | NY | 11230-3605 | |
| KOEHLER INSTRUMENT COMPANY INC | | 85 CORPORATE DRIVE | | | HOLTSVILLE | NY | 11742-2007 | |
| KOFFLER BRUCE HARVEY | | Address Redacted | | | | | | |
| Kokou Mokpokpo Zikpi | | Address Redacted | | | | | | |
| KOLODNER HARRY | | Address Redacted | | | | | | |
| KONICA MINOLTA SENSING AMERICAS INC | | 101 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | |
| KOOTENAI MEDICAL CENTER | | 2003 KOOTENAI HEALTH WAY | | | COEUR D ALENE | ID | 83814 | |
| KOPECKY SCHUMACHER ROSENBURG LLC | | 120 N LASALLE STREET | SUITE 2000 | | CHICAGO | IL | 60602 | |
| KOPELMAN JOEL E | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KORIN RINEHEART | | Address Redacted | | | | | | |
| KORNMEHL LASER EYE ASSOC | KORNMEHL ERNEST W | 54 WASHINGTON STREET | | | WELLESLEY | MA | 02481 | |
| KOSER MARK MD | | Address Redacted | | | | | | |
| KOSLOWSKI JEFFREY OD | | Address Redacted | | | | | | |
| KOSNOSKI EYE CARE | KOSNOSKI EDWARD M | 10002 SE 240TH | | | KENT | WA | 98031 | |
| KOVACH EYE INSTITUTE | KOVACH KEVIN J | 152 N ADDISON AVE | SUITE 100 | | ELMHURST | IL | 60126 | |
| KOVACH EYE INSTITUTE | | 1960 SPRINGBROOK SQUARE DRIVE # 11 | KEVIN KOVACH MD | | NAPERVILLE | IL | 60564 | |
| Koziatek Consulting LLC | | 1132 Wilderness Bluff Court | | | Chesterfield | MO | 63005 | |
| KPH HEALTHCARE SERVICES INC | | 6333 STATE ROUTE 298 | SUITE 208 | | EAST SYRACUSE | NY | 13057 | |
| KPH HEALTHCARE SERVICES, INC. | | 520 EAST MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| KPIT Solutions | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| KRAFF EYE INSTITUTE | | 25 E WASHINGTON ST | SUITE 606 | | CHICAGO | IL | 60602 | |
| KRAFT CHEMICAL COMPANY | | PO BOX 75673 | | | CLEVELAND | OH | 44101-4755 | |
| KRAFT STEPHEN E | | Address Redacted | | | | | | |
| Kraiengsak Piyavunno | | Address Redacted | | | | | | |
| KRALL OPTOMETRIC CLINIC | | 1415 N SANBORN BLVD | BOX 777 | | MITCHELL | SD | 57301-1015 | |
| KRAMER CHRIS MICHAEL | | Address Redacted | | | | | | |
| KRAMER JOEL MD | | Address Redacted | | | | | | |
| KRAMER PHILIP W MD | OPHTHALMOLOGY ASSOC OF STATEN ISLAND | Address Redacted | | | | | | |
| Kranthi K Maddi | | Address Redacted | | | | | | |
| KRASITYS MEDICAL-SURGICAL SPLY | | 1825 BAILEY ST | | | DEARBORN | MI | 48124 | |
| KREIN & MOEN OD | | 404 HIGHWAY 2 EAST | BOX 130 | | DEVILS LAKE | ND | 58301 | |
| KREKELS KUSTARD | | 801 E WOOD ST | | | DECATUR | IL | 62521 | |
| KRESGE EYE INSTITUTE - FORE | | 4717 ST ANTOINE | | | DETROIT | MI | 48201 | |
| KRICKICH WALTER OD | | Address Redacted | | | | | | |
| KRIEGER & PODELL MD | | 77 VETERANS MEMORIAL HWY | | | COMMACK | NY | 11725-3410 | |
| Kristen K Eilts | | Address Redacted | | | | | | |
| Kristi Lynn Dodge | | Address Redacted | | | | | | |
| Kristin Rachel Demauro | | Address Redacted | | | | | | |
| Kristin Renee Wilson | | Address Redacted | | | | | | |
| Kristina M. Morlan | | Address Redacted | | | | | | |
| KRISTINE WEBER | | Address Redacted | | | | | | |
| KRISTY DALY | | Address Redacted | | | | | | |
| KRIVACIC KENNETH JOHN | | Address Redacted | | | | | | |
| KROGER NASHVILLE-RASC | | PO BOX 305103 | | | NASHVILLE | TN | 37230-5103 | |
| KROGER RASC / RALPHS | | 2620 ELM HILL PIKE | ATTN CALL CENTER | | NASHVILLE | TN | 37214 | |
| Kroll | | PO BOX 848098 | | | DALLAS | TX | 75284-8098 | |
| KROLL ASSOCIATES INC | | PO BOX 847509 | | | DALLAS | TX | 75284-7509 | |
| KROLL ASSOCIATES INC | | PO BOX 848098 | | | DALLAS | TX | 75284-8098 | |
| KROLL ONTRACK INC | | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | |
| Krupal M Patel | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUSS SCIENTIFIC INSTRUMENTS INC | | 1020 CREWS RD SUITE K | | | MATTHEWS | NC | 28105 | |
| Krystal S Topps | | Address Redacted | | | | | | |
| Krysten Larck | | Address Redacted | | | | | | |
| Krystyna T Vojnyk | | Address Redacted | | | | | | |
| Krystyna Tarapata | | Address Redacted | | | | | | |
| KS DHE, DHCF - IRS#48-6029925 | DIV OF HEALTHCARE FINANCE | ATTN DRUG REBATE | PO BOX 2428 | | TOPEKA | KS | 66601 | |
| KUBAL AARUP MD | | Address Redacted | | | | | | |
| KUEHNE & NAGEL SERVICES LTD | | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | |
| KUFFEL RONALD R JR | | Address Redacted | | | | | | |
| Kuhne + Nagel AG | | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | |
| KULYK TEOFIL B | | Address Redacted | | | | | | |
| KUMAR ASHA | | Address Redacted | | | | | | |
| KUMAR EYE INSTITUTE | | 4940 HAZELWOOD AVENUE 2ND FLOOR | | | LOUISVILLE | KY | 40214 | |
| KUMAR SANJIV MD PA | | Address Redacted | | | | | | |
| KUNESH SURGERY CENTER | KUNESH JOHN CHARLES | 2601 FAR HILLS AVENUE | | | DAYTON | OH | 45419 | |
| KUNG JOHN S MD | | Address Redacted | | | | | | |
| KUO CHEN OD | | Address Redacted | | | | | | |
| KURTZMAN BENITA P MD | | Address Redacted | | | | | | |
| KURWA BUD MD | | Address Redacted | | | | | | |
| KUTRYB EYE INSTITUTE | MICHAEL KUTRYB MD | 730 S WASHINGTON AVENUE | | | TITUSVILLE | FL | 32780 | |
| KUTRYB EYE INSTITUTE | | 730 S WASHINGTON AVENUE | MICHAEL KUTRYB MD | | TITUSVILLE | FL | 32780 | |
| KUTZSCHER BERND M | | Address Redacted | | | | | | |
| KVK-Tech, Inc. | Francis M. Correll, William T. Hill | Klehr Harrison Harvey Branzburg | 1835 Market Street, Suite 1400 | | Philadelphi | PA | 19103 | |
| KVK-Tech, Inc. | | 110 TERRY DRIVE SUITE 200 | | | NEWTOWN | PA | 18940 | |
| KW RASTALL OIL | PO BOX 7174 | 2600 ROUTE 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| KWIKEE | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| Kwikee Systems Division | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| KY Center for Vision, P.S.C. | | 120 N EAGLE CREEK DRIVE SUITE 431 | | | LEXINGTON | KY | 40509 | |
| Kyle Dean Jones | | Address Redacted | | | | | | |
| Kyle M Dugan | | Address Redacted | | | | | | |
| Kyle M. Atchason | | Address Redacted | | | | | | |
| Kyowa Pharma Chemical Co., Ltd | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Kyriakos G Tsahalis | | Address Redacted | | | | | | |
| L V LOMAS INC DIV OF IMCD | | 99 SUMMERLEA ROAD | | | BRAMPTON | ON | L6T 4V2 | Canada |
| L&L MECHANICAL CONSTRUCTION & DESIGN CO | | 325 MAIN STREET | | | EAST RUTHERFORD | NJ | 07073 | |
| L.Perrigo Company | | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| LA EYE MEDICAL GROUP | | 201 S ALVARADO ST | STE 325 | | LOS ANGELES | CA | 90057 | |
| LA PORTE HOSPITAL | | PO BOX 369 | | | BREA | CA | 92822 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA ROCHE RIPON W II | | P.O. BOX 506 | | | FARMVILLE | VA | 23901 | |
| LA SIGHT | WALLACE DAVID ALAN | 11600 WILSHIRE BLVD | SUITE 200 | | LOS ANGELES | CA | 90025 | |
| LAB SPECTRUM INC | | 36 WEST ALLISON AVE | | | PEARL RIVER | NY | 10965 | |
| LAB TECH SUPPLY COMPANY | | 2901 WEST COAST HWY | SUITE 200 | | NEWPORT BEACH | CA | 92663 | |
| LABCONCO | | 8811 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | |
| LABEL SUPPLIES & SERVICES | | 960 ROUTE 6 / #192 | | | MAHOPAC | NY | 10541 | |
| LABELMASTER | | P.O. BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABORATOIRE UNITHER | ZL DE GUERIE | 1 RUE DE IARQUERUE | | | COUTANCES | | 50200 | France |
| LABORATOIRES URGO | | 42 Rue de Longvic BP 157 | | | Chenove Cedex | | 21304 | France |
| Laboratories PiSA S.A. de C.V. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Laboratories Thea SAS | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Laboratoios PiSA S.A. de C.V. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| LABORATORY ANIMAL RESOURCE CENTER | | 975 W WALNUT ST | IB-008 | | INDIANAPOLIS | IN | 46202 | |
| LABORATORY FOR RESIDUE ANALYSIS BREMEN G | | ANNE-CONWAY-STRABE 9 | | | BREMEN | | 28359 | Germany |
| Laboratotios Bago S.A. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| LABORDE EYE GROUP | LABORDE ROBERT PAUL | 630 5TH AVENUE WEST | | | HENDERSONVILLE | NC | 28739 | |
| LABRADOR RIT | | 530 MEANS STREET SUITE 410 | | | ATLANTA | GA | 30318 | |
| Lacey L Middleton | | Address Redacted | | | | | | |
| Lachman Consultant Services, Inc. | | 1600 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LADISCH CORPORATION INC | | 292 BALDY HILL ROAD | | | ALBURTIS | PA | 18011 | |
| Ladonna Louise Thompson | | Address Redacted | | | | | | |
| LAFAYETTE GENERAL HOSPITAL | | 1214 COOLIDGE STREET | | | LAFAYETTE | LA | 70501 | |
| LAFORCE INC | | PO BOX 10068 | | | GREEN BAY | WI | 54307 | |
| LAGRECA EYE CLINIC | | 2475 VILLAGE LN | | | BILLINGS | MT | 59102-2497 | |
| LAHAYE EYE & AMB SURGERY CTR | | 201 RUE IBERVILLE | STE 800 | | LAFAYETTE | LA | 70508-8500 | |
| LAHEY CLINIC HOSPITAL | | 41 MALL RD | PO BOX 541 | ATTN CAROL BURKE | BURLINGTON | MA | 01805-0001 | |
| LAKE CITY SURGERY CENTER LLC | | 208 SW PROSPERITY PL | | | LAKE CITY | FL | 32024 | |
| LAKE COUNTY CHAMBER OF COMMERCE | | 1313 N DELANEY ROAD 2ND FLOOR | | | GURNEE | IL | 60031 | |
| LAKE FOREST ACUTE CARE | | PO BOX 571148 | BILLING DEPARTMENT | | SALT LAKE CITY | UT | 84157 | |
| LAKE PARK SURGICARE LLC | | 7921 GRAND BLVD | | | HOBART | IN | 46342 | |
| LAKE REGIONAL HEALTH SYSTEM | | 54 HOSPITAL DR | ATTN PHARMACY | | OSAGE BEACH | MO | 65065-3050 | |
| LAKE SHORE RETINA | | PO BOX 10616 | DR SRI MAGULURI | | CHICAGO | IL | 60610 | |
| LAKELAND MEDICAL CENTER ST JOSEPH | | 1234 NAPIER AVENUE | | | ST JOSEPH | MI | 49085 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKELAND REGIONAL MEDICAL CTR. | | PO BOX 95001 | | | LAKELAND | FL | 33804 | |
| LAKESHORE EYECARE | | 951 W SEMINOLE RD | | | NORTON SHORES | MI | 49441 | |
| LAKESIDE OPHTHALMOLOGY CENTER | | 42524 HAYES RD STE 400 | MOBLEY ROBERT MD | | CLINTON TOWNSHIP | MI | 48038-3643 | |
| LAKEVIEW MEDICAL CENTER OF RICE LAKE INC | | 1700 W STOUT STREET | | | RICE LAKE | WI | 54868 | |
| LAKHANI EYE ASSOCIATES | | 413 LAKEHURST RD | BLDG 1 | LAKHANI VIPUL MD | TOMS RIVER | NJ | 08755 | |
| Lakshmana Rao Pragallapati | | Address Redacted | | | | | | |
| Lakshmi Chitrapu | | Address Redacted | | | | | | |
| Lalitha Duddupudi | | Address Redacted | | | | | | |
| Lalubhai Gandalal Patel | | Address Redacted | | | | | | |
| LAM TAYLOR V | | Address Redacted | | | | | | |
| LAMA PAUL J MD | GLAUCOMA INSTITUTE OF NORTHERN NEW JERSE | Address Redacted | | | | | | |
| Lamar Jones | | Address Redacted | | | | | | |
| LAMB MICHAEL W | | Address Redacted | | | | | | |
| Lambda Therapeutic Research Inc. | | 460 COMSTOCK ROAD | | | SCARBOROUGH | | M1L 4S4 | CANADA |
| LAMBERSON/MALOTT EYECENTER | | 375 TROJAN LN | | | NEW CASTLE | IN | 47362-2966 | |
| LAMBERT H MICHAEL MD | | Address Redacted | | | | | | |
| LAMBERTSON DOUGLAS OD | | Address Redacted | | | | | | |
| LAMBERTVILLE EYE ASSOCIATES | DANIELS KENNETH M | 4 COLEBROOK COURT | | | PRINCETON | NJ | 08540 | |
| Lamda Therapeutic Research Inc. | | 460 COMSTOCK ROAD | | | SCARBOROUGH | | M1L 4S4 | CANADA |
| LAMINAR FLOW INC | | PO BOX 2427 | | | IVYLAND | PA | 18974-0043 | |
| LAMPRECHT PHARMA LOGISTICS AG | | DUERRENHUEBELSTRASSE 7 | | | PRATTEIN | | 04133 | SWITZERLAND |
| Lana A Pollard | | Address Redacted | | | | | | |
| LANA SMITH | | Address Redacted | | | | | | |
| LANCASTER CONTACT LENS INC | SIVIGLIA NICK | 700 EDEN RD | | | LANCASTER | PA | 17601-4712 | |
| LANCASTER GENERAL HOSPITAL | | 555 NORTH DUKE STREET | PO BOX 3555 | UPS GRND COLLECT - ACCT# A1R774 | LANCASTER | PA | 17604-3555 | |
| LANCER SALES USA INC | | 1150 EMMA OAKS TRAIL STE 140 | ATTN A/P | | LAKE MARY | FL | 32746 | |
| LANCO YORK INC | | 864 EAST 25TH STREET | | | PATERSON | NJ | 07513 | |
| LANDA & LANDA | LANDA MICHAEL S | 8 STEPHENSON AVENUE | | | SAVANNAH | GA | 31405 | |
| LANDRUM HARRY JUDSON | | Address Redacted | | | | | | |
| LANDRUM HARRY JUDSON JR | | Address Redacted | | | | | | |
| LANDSCAPES BY SALTALMACCHIA | | PO BOX 5272 | | | WEST BABYLON | NY | 11704 | |
| LANDSTAR EXPRESS AMERICA INC | | 16881 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LANDSTAR RANGER INC | | PO BOX 784293 | | | PHILADELPHIA | PA | 19178 | |
| Lane Christian Lindley | | Address Redacted | | | | | | |
| LANG GREGORY SCOTT | | Address Redacted | | | | | | |
| LANKENAU HOSPITAL | | PO BOX 12603 | A/P | | WYNNEWOOD | PA | 19096 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANNIN W CRAIG | | Address Redacted | | | | | | |
| LANSDALE HOSPITAL | | 100 MEDICAL CAMPUS DRIVE | | | LANSDALE | PA | 19446 | |
| LANSING OPHTHALMOLOGY | EL-SANHOURI AHMED MD | 2001 COOLIDGE ROAD | | | EAST LANSING | MI | 48823 | |
| LAPSA TOM PETER | | Address Redacted | | | | | | |
| LAQUINTA RESORT & CLUB | | 49-499 EISENHOWER DRIVE | | | LA QUINTA | CA | 92253 | |
| LARK KURT K MD | CABARRUS EYE CENTER, PA | Address Redacted | | | | | | |
| LARK KURT KARL | LARK KURT K | Address Redacted | | | | | | |
| LARKEN LABORATORIES, INC., AND JAYMAC PHARMACEUTICALS, LLC | Harry Rosenberg | PHELPS DUNBAR, LLP | Canal Place/365 Canal Street, Suite 2000 | | New Orleans | LA | 70130-6534 | |
| LARKEN LABORATORIES, INC., AND JAYMAC PHARMACEUTICALS, LLC | William Escobar, Neil Merkl | KELLEY DRYE & WARREN, LLP | 101 Park Avenue | | New York | NY | 10178 | |
| LARON ELLIOTT | | Address Redacted | | | | | | |
| Larry A Tynan | | Address Redacted | | | | | | |
| Larry Allen Frohling | | Address Redacted | | | | | | |
| Larry Bernard Steele | | Address Redacted | | | | | | |
| Larry L White | | Address Redacted | | | | | | |
| LARRY LIPSKY | | Address Redacted | | | | | | |
| LARSEN MICHAEL P OD | | Address Redacted | | | | | | |
| LARSON JULIE OD | LARSON EYECARE INC | Address Redacted | | | | | | |
| LaSalle Network | | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| LaSalle Staffing Inc d/b/a LaSalle Network | | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| Lasalle Staffing, Inc dba Lasalle Network, Inc. | | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| LASER & VISION SURGERY CENTER LLC | FICHMAN RICHARD | 178 HARTFORD ROAD | | | MANCHESTER | CT | 06040 | |
| LASER EAST | | 6143 JERICHO TPKE | SUITE 102 | | COMMACK | NY | 11725-2809 | |
| LASER EYE SURGERY OF ERIE | HAVERLY ROBERT FREDERICK | 311 WEST TWENTY-FOURTH STREET | SUITE 401 | | ERIE | PA | 16502 | |
| Lashana E. Derrickson | | Address Redacted | | | | | | |
| LASONDE RICHARD J MD | | Address Redacted | | | | | | |
| Laszlo G. Ugri | | Address Redacted | | | | | | |
| LATHAM & WATKINS LLP | | PO BOX 2130 | | | CAROL STREAM | IL | 60132-2130 | |
| LATINA MARK A MD | READING HEALTH CENTER | Address Redacted | | | | | | |
| LATONA JOHN MD | | Address Redacted | | | | | | |
| LAU CESAR L OD | | Address Redacted | | | | | | |
| LAUDERDALE EYE SPECIALISTS | | 4800 NE 20TH TERRACE SUITE 305 | | | FORT LAUDERDALE | FL | 33308 | |
| LAUGHLIN & WADE OD | | 405 LOCUST AVE | | | FAIRMONT | WV | 26554-4717 | |
| LAUGHLIN HOSPITAL INC | | 1420 TUSCULUM BOULEVARD | | | GREENEVILLE | TN | 37745 | |
| Laura Angelica Ruiz | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 203 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA CELLINI | | Address Redacted | | | | | | |
| Laura J Lock | | Address Redacted | | | | | | |
| Laura M. OConnor | | Address Redacted | | | | | | |
| Laura M. Rapach | | Address Redacted | | | | | | |
| Laura Olivia Montellano | | Address Redacted | | | | | | |
| Laura Pinilla | | Address Redacted | | | | | | |
| LAURA SORBER | | Address Redacted | | | | | | |
| Laura Zambrano | | Address Redacted | | | | | | |
| LAUREL EYE CLINIC | | 50 WATERFORD PIKE | | | BROOKVILLE | PA | 15825 | |
| LAUREN ECKERT | | Address Redacted | | | | | | |
| LAUREN EVRARD | | Address Redacted | | | | | | |
| LAUREN LUKES | | Address Redacted | | | | | | |
| Lauren Nicole Phillips | | Address Redacted | | | | | | |
| Laurie E Bader | | Address Redacted | | | | | | |
| Laurie E Boone | | Address Redacted | | | | | | |
| LAURO PATRICK MD | | Address Redacted | | | | | | |
| LAVERY KEVIN | | Address Redacted | | | | | | |
| LAWNWOOD MEDICAL CENTER INC | PHARMACY DEPARTMENT | 1700 S. 23RD STREET | | | FORT PIERCE | FL | 34950 | |
| LAWRENCE BRIXY | | Address Redacted | | | | | | |
| LAWSON PRODUCTS INC | | PO BOX 809401 | | | CHICAGO | IL | 60631 | |
| LAYMAN ROBERT C OD | | Address Redacted | | | | | | |
| LAYTON VISUAL CENTER | | 180 W GORDON AVE | STE 1 / FLOOR E | | LAYTON | UT | 84041 | |
| LAZCANO GABRIEL GEORGE | | Address Redacted | | | | | | |
| LAZENBY & HEATH MDS PA | HEATH DIANA HEATHER | 1109 U.S. HIGHWAY 19 | SUITE B | | HOLIDAY | FL | 34691 | |
| LDI COLOR TOOLBOX | | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| LE BONHEUR CHILDRENS MED CTR | DIRECTOR OF PHARMACY | 848 ADAMS STREET | | | MEMPHIS | TN | 38103 | |
| Leadiant Biosciences | Attn Michael Minarich | 9841 Washingtonian Blvd., Suite 500 | | | Gaithersburg | MD | 20878 | |
| Leadiant Biosciences | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Leadiant Biosciences (Sigma-Tau Pharmaceuticals) | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| LEADIANT BIOSCIENCES INC | | 9841 WASHINGTON BOULEVARD STE 500 | YASHI BHAGCHANDANI | | GAITHERSBURG | MD | 20878 | |
| Leadiant Biosciences inc. f/k/a Sigma-Tau Pharmaceuticals | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Leadiant Biosciences, Inc | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Leadiant Biosciences, Inc. | Attn David Sandoval, Esq. | 9841 Washingtonian Blvd., Suite 500 | | | Gaithersburg | MD | 20878 | |
| Leadiant Biosciences, Inc. | Attn Kevin Davis | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Leadiant Biosciences, Inc. | Attn Lester Ricardo | 9841 Washingtonian Blvd., Suite 500 | | | Gaithersburg | MD | 20878 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leadiant Biosciences, Inc. | Attn Michael Minarich, CEO | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Leadiant Biosciences, Inc. | Attn Nadejda Soukhareva | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Leadiant Biosciences, Inc. (f/k/a Sigma-Tau Pharmaceuticals, Inc.) | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| LEADINGHAM KENNETH OD | | Address Redacted | | | | | | |
| LEAH PLAKS | | Address Redacted | | | | | | |
| Leah Trimble | | Address Redacted | | | | | | |
| LEAHEY WILLIAM J JR | | Address Redacted | | | | | | |
| Le-An Dai | | Address Redacted | | | | | | |
| Leandra D Bejerano Batista | | Address Redacted | | | | | | |
| LEANNE HARRISON | | Address Redacted | | | | | | |
| LEAP PAL PARTS AND CONSUMABLES LLC | | 4216 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| LEAVITT KENT G | | Address Redacted | | | | | | |
| LEBOVIC JOSEPH | | Address Redacted | | | | | | |
| Leda Kathleen Sandage | | Address Redacted | | | | | | |
| LEE & YAGER ODS | | 214 E MARKS ST | | | ORLANDO | FL | 32803-3819 | |
| LEE DAVID HOON MD | LEEVISION OPHTHALMOLOGY SERVICES | Address Redacted | | | | | | |
| LEE INDUSTRIES FLUID TRANSFER DIVISION | PO BOX 471 | 50 WEST PIND STREET | | | PHILIPSBURG | PA | 16866 | |
| Lee Industries, Inc. | | PO BOX 687 | 50 WEST PINE STREET | | PHILIPSBURG | PA | 16866 | |
| LEE JOHN T OD | | Address Redacted | | | | | | |
| LEE JOSEPH MD | | Address Redacted | | | | | | |
| LEE JULIE S | | Address Redacted | | | | | | |
| LEE MEMORIAL HOSPITAL | ATTN PHARMACY DEPARTMENT | 2776 CLEVELAND AVENUE | | | FORT MYERS | FL | 33901 | |
| LEE SPRING COMPANY LLC | | 140 58TH ST UNIT 3C | | | BROOKLYN | NY | 11220 | |
| LEE TOM OD | | Address Redacted | | | | | | |
| Leena Joshi | | Address Redacted | | | | | | |
| LEEPER HAROLD F | | Address Redacted | | | | | | |
| LEET EYE CARE | LEET GREGORY OD | 3230 BLATTNER DR | | | CAPE GIRARDEAU | MO | 63703 | |
| LEGACY EYECARE | | 16949 LAKESIDE HILLS PLZ STE 101 | | | OMAHA | NE | 68130 | |
| LEGARRETA EDWARD A MD | | Address Redacted | | | | | | |
| LEGEN RAYMOND OD | | Address Redacted | | | | | | |
| LEGENDS CATERER | | 122 NORTH MAIN STREET | | | MILLTOWN | NJ | 08850 | |
| LEGILITY LLC | | 216 CENTERVIEW DRIVE | 7 CITY PARK SUITE 250 | | BRENTWOOD | TN | 37027 | |
| LEHIGH RETINA SPECIALISTS | | 1251 S CEDAR CREST BLVD STE 307 | | | ALLENTOWN | PA | 18103 | |
| LEHIGH VALLEY EYE CENTER PC | | 400 N 17TH ST | STE 101 | | ALLENTOWN | PA | 18104-5052 | |
| LEHIGH VALLEY HOSPITAL | CEDAR CREST & I-78 | PO BOX 689 | ATTN PHARMACY | | ALLENTOWN | PA | 18105 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 205 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEHIGH VALLEY SAFETY SHOE SUPPLY CO | | 1105 E SUNSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| LEHMANN ROBERT PAUL | LEHMANN EYE CENTER | Address Redacted | | | | | | |
| LEIDLEIN JANE H MD | | Address Redacted | | | | | | |
| LELAH BOWTON | | Address Redacted | | | | | | |
| LELOOK OPTICAL & MEDICAL EYE CENTER | | 1024 NW 10TH AVE | | | FORT LAUDERDALE | FL | 33311-6137 | |
| Lemark Rashawn Goodman | | Address Redacted | | | | | | |
| LEMBITU SORRA | | Address Redacted | | | | | | |
| LEMOR MARCOS | | Address Redacted | | | | | | |
| Lena Duncan | | Address Redacted | | | | | | |
| Lenamarie Terry | | Address Redacted | | | | | | |
| LENNOX THOMAS TRICIA | | Address Redacted | | | | | | |
| Lenny Alan Brown | | Address Redacted | | | | | | |
| LENORA ROTH | | Address Redacted | | | | | | |
| LENS DOCTORS PC | | 605 LAFAYETTE RD SUITE 1 | | | PORTSMOUTH | NH | 03801 | |
| LENSCRAFTERS INC | | 14963 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LENTZ & MURPHY OD | | 1223 N ROCK RD | BUILDING C | | WICHITA | KS | 67206-1269 | |
| LENTZ JAMES T OD | | Address Redacted | | | | | | |
| LENTZ MILLING COMPANY | | 2045 N 11TH STREET | PO BOX 13159 | | READING | PA | 19612-3159 | |
| Leola Moses | | Address Redacted | | | | | | |
| Leon Edward Real Estate S.a.r.l. | | 15 RUE EDWARD STEICHEN 4TH FLOOR | | | | | L-2540 | LUXEMBOURG |
| LEREBOURS FRANTZ | | Address Redacted | | | | | | |
| LERNER JOEL M MD | | Address Redacted | | | | | | |
| Leroy Thompson | | Address Redacted | | | | | | |
| LES EMBALLAGES WINPAK | | 9003 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Leslie M Sinnard | | Address Redacted | | | | | | |
| LESMAN INSTRUMENT CO | | PO BOX 7640 | | | CAROL STREAM | IL | 60197-7640 | |
| LESS STRESS INSTRUCTIONAL SERVICES LLC | | 138 BUENA VISTA AVE | | | HAWTHORNE | NJ | 07506 | |
| LESSER ROBERT L MD | | Address Redacted | | | | | | |
| LESSINGS FOOD SERVICE MANAGEMENT | | 3500 SUNRISE HIGHWAY BLDG 100 SUITE 100 | | | GREAT RIVER | NY | 11739 | |
| Lessings, Inc. | | 3500 SUNRISE HIGHWAY BLDG 100 SUITE 100 | | | GREAT RIVER | NY | 11739 | |
| Lester M. Entin Associates | Attn Marc J. Lenner | PO Box 1700 | | | Livingston | NJ | 07039 | |
| Lester M. Entin Associates | Morris Yamner, Esq. | Sills, Cummis & Gross, P.A. | One Riverfront Plaza | | Newark | NJ | 07102-5400 | |
| Lester M. Entin Associates | | 1033 Clifton Avenue | PO Box 2189 | | Clifton | NJ | 07015 | |
| LETHERER RICHARD R OD | | Address Redacted | | | | | | |
| Leticia Herrera | | Address Redacted | | | | | | |
| LEVACY & HARMON EYE CENTER | | 3345 PLAZA 10 DR | SUITE B | | BEAUMONT | TX | 77707-2554 | |
| LEVENSON JEFFREY H | | Address Redacted | | | | | | |
| LEVIN HOWARD M | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES | LEVIN GARY JAN | THE GREENVIEW PAVILION | 3000 C.G. ZINN ROAD | | THORNDALE | PA | 19372 | |
| LEVIN MARC R | | Address Redacted | | | | | | |
| LEVITZKY MUNRO | | Address Redacted | | | | | | |
| LEVY NORMAN S | FLORIDA OPHTHALMIC INSTITUTE | Address Redacted | | | | | | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | | 633 WEST 5TH STREET | SUITE 4000 | | LOS ANGELES | CA | 90071 | |
| LEWIS CORPORATE OFFICE | | 2701 S MINNESOTA AVE STE 1 | | | SIOUX FALLS | SD | 57105 | |
| Lewis Drug | | 2701 S MINNESOTA AVE STE 1 | | | SIOUX FALLS | SD | 57105 | |
| LEWIS KIMBERY OD | | Address Redacted | | | | | | |
| LEWIS S LIM AND ASSOC OD PS | | 10024 SE 240TH ST | STE 220 | DBA I CARE OPTICAL | KENT | WA | 98031-5124 | |
| LEWIS TRACEY MD | | Address Redacted | | | | | | |
| LEWIS-GALE MEDICAL CENTER LLC | HOSPITAL PHARMACY | 1900 ELECTRIC ROAD | D/B/A LEWISGALE MEDICAL CENTER | | SALEM | VA | 24153 | |
| LEWIS-GALE MEDICAL CENTER LLC | | 1121 INTERVALE DR. | | | SALEM | VA | 24153 | |
| LEXAMED LTD | | 705 FRONT STREET | | | TOLEDO | OH | 43605 | |
| LEXINGTON EYE ASSOCIATES | MULLON JENNIFER P | 21 WORTHEN ROAD | | | LEXINGTON | MA | 02421 | |
| LEXINGTON NATIONAL LAND SERVICES LLC | | 39 WEST 37TH STREET FL 12A | | | NEW YORK | NY | 10018 | |
| LEXINGTON TECHNOLOGIES | | 99 ROME STREET | | | FARMINGDALE | NY | 11735 | |
| Leydi A Aviles Aleman | | Address Redacted | | | | | | |
| LGC STANDARDS USA | | 276 ABBY RD | | | MANCHESTER | NH | 03103 | |
| Li Zhang | | Address Redacted | | | | | | |
| Liaison Counsel for Defendants | Liaison Counsel for Defendants David F. MaronJackson, MIssissippi 3921 | Baker, Donelson, Bearman, Caldwell & Berkowitz | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211 | |
| Liaison Counsel for Defendants | T. MacDougall Womack | 450 Laurel Street, 8th Floor (70801) | P.O. Box 2471 | | Baton Rouge | LA | 70821-2471 | |
| Liaison Counsel for Plaintiffs | Liaison Counsel for Plaintiff Ronnie MusgroveMusgrove Smith Law | Musgrove Smith Law | 599 Highland Colony Parkway, Suite 110 | | Ridgeland | MS | 39157 | |
| LIANG JAMES MD | | Address Redacted | | | | | | |
| Lianny Rodriguez Felipe | | Address Redacted | | | | | | |
| LIBERTY PROCUREMENT CO INC | | PO BOX 3118 | | | UNION | NJ | 07083 | |
| LIBERTYVILLE VISION CENTER | HEIMLICH MARVIN H | 307 S. MILWAUKEE AVE. | | | LIBERTYVILLE | IL | 60048 | |
| LIBRE PETER E | | Address Redacted | | | | | | |
| Lidia Romero | | Address Redacted | | | | | | |
| Lidija Manoilova | | Address Redacted | | | | | | |
| LIEB DOUGLAS F MD LLC | | 1712 COTTONWOOD CREEK PLACE | | | LAKE MARY | FL | 32746 | |
| LIEB GREGORY A | | Address Redacted | | | | | | |
| LIEBERMAN NATALIE | | Address Redacted | | | | | | |
| LiFang Yang | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 207 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFE TECHNOLOGIES CORPORATION | | 12088 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LIFELINE PHARMACEUTICALS LLC | | 1301 NW 84 AVE | SUITE 101 | | MIAMI | FL | 33126 | |
| LIFETIME EYECARE CENTER | | 105 MAIN ST W | P O BOX 307 | | SLEEPY EYE | MN | 56085-1327 | |
| LIFETIME EYECARE CENTER | | 2 PARK AVE W | PO BOX 369 | DONALD R MARION OD | PRINCETON | IL | 61356 | |
| LIGH JONATHAN K | | Address Redacted | | | | | | |
| LIGHTHOUSE INSTRUMENTS LLC | | 2020 AVON COURT STE 2 | | | CHARLOTTESVILLE | VA | 22902 | |
| Lihua Tian | | Address Redacted | | | | | | |
| Liliana Palomino | | Address Redacted | | | | | | |
| Lillian Faye Strange | | Address Redacted | | | | | | |
| LILLIAN REYNOLDS | | Address Redacted | | | | | | |
| LILLIAN SULLIVAN | | Address Redacted | | | | | | |
| LIM EDWARD S MD | | Address Redacted | | | | | | |
| LIMBERG MICHAEL MD | | Address Redacted | | | | | | |
| LIMONCELLI ANTHONY MD | | Address Redacted | | | | | | |
| LIN EYE SURGERY & LASER | | 1441 KAPIOLANI BLVD, STE 1488 | | | HONOLULU | HI | 96814 | |
| LIN SHANN BIN MD | | Address Redacted | | | | | | |
| LIN SUSAN OD | | Address Redacted | | | | | | |
| Lina Niu | | Address Redacted | | | | | | |
| Lincoln Computer Services | | 25 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| LINCOLN MEDICAL & MENTAL HEALTH CENTER | | 234 EAST 149TH ST | CENTRAL PHARMACY | | BRONX | NY | 10451 | |
| LINCOLN PARK EYES | FREDERICK A BANSER OD | 2842 N SHERIDAN RD | | | CHICAGO | IL | 60657 | |
| Linda D Speer | | Address Redacted | | | | | | |
| LINDA DOLDERER | | Address Redacted | | | | | | |
| Linda E Hall | | Address Redacted | | | | | | |
| Linda Gale Harper | | Address Redacted | | | | | | |
| LINDA K BROUGHER | | Address Redacted | | | | | | |
| Linda K. Turner | | Address Redacted | | | | | | |
| LINDA KRANAUER | | Address Redacted | | | | | | |
| Linda L. Strohl | | Address Redacted | | | | | | |
| LINDA MORALES | | Address Redacted | | | | | | |
| LINDA PARKER | | Address Redacted | | | | | | |
| Linda S Jeong | | Address Redacted | | | | | | |
| LINDA SOUTH | | Address Redacted | | | | | | |
| LINDA STEINFIELD | | Address Redacted | | | | | | |
| LINDA VLASTUIN | | Address Redacted | | | | | | |
| Linda West | | Address Redacted | | | | | | |
| LINDEN OPTOMETRY | | 477 E COLORADO BLVD | | | PASADENA | CA | 91101-2024 | |
| LINDENHURST EYE PHYSICIANS | NUDELMAN JEFFREY S | 500 WEST MAIN STREET | SUITE 210 | | BABYLON | NY | 11702 | |
| LINDENMEYR MUNROE | | Address Redacted | | | | | | |
| LINDER LISA J | | Address Redacted | | | | | | |
| Lindsay D. Handyside | | Address Redacted | | | | | | |
| Lindsey Amanda Womble | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 208 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDSEY DALE P OD | | Address Redacted | | | | | | |
| LINDSEY OPTICAL | | 310 LOCUST ST | | | PRINCETON | WV | 24740 | |
| LinkedIn | | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| Linlin Hu | | Address Redacted | | | | | | |
| Linnette Yahair Valle Valle | | Address Redacted | | | | | | |
| LION TECHNOLOGY INC | | 570 LAFAYETTE ROAD | | | SPARTA | NJ | 07871 | |
| LIONHEART CRITICAL POWER SPECIALISTS INC | | 13151 EXECUTIVE COURT | | | HUNTLEY | IL | 60142 | |
| LIPKA ANDREW C | | Address Redacted | | | | | | |
| LIPOID LLC | | 744 BROAD STREET | | | NEWARK | NJ | 07102 | |
| LIPPAS MATT MD | | Address Redacted | | | | | | |
| LIPSTOCK KENNETH D | | Address Redacted | | | | | | |
| Liquent, Inc. | | 62995 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| Lisa A. Maron | | Address Redacted | | | | | | |
| Lisa Anne Tibbetts | | Address Redacted | | | | | | |
| LISA BORT | | Address Redacted | | | | | | |
| Lisa Carino | | Address Redacted | | | | | | |
| Lisa Gough | | Address Redacted | | | | | | |
| Lisa Hupp | | Address Redacted | | | | | | |
| Lisa L Fry | | Address Redacted | | | | | | |
| Lisa M Farley | | Address Redacted | | | | | | |
| LISA MAIVRA | | Address Redacted | | | | | | |
| Lisa Marie Oost | | Address Redacted | | | | | | |
| Lisa Michele Senter | | Address Redacted | | | | | | |
| Lisa Thayer-Mahoney | | Address Redacted | | | | | | |
| Lisandra Romero Mesa | | Address Redacted | | | | | | |
| Lisandra Zambrana | | Address Redacted | | | | | | |
| Lisha Abraham | | Address Redacted | | | | | | |
| LITCHFIELD HILLS EYE PHYSICIANS | | 333 KENNEDY DR | STE 202 L | | TORRINGTON | CT | 06790 | |
| LITTELL RANDALL OD | | Address Redacted | | | | | | |
| LITTLETON REGIONAL HOSPITAL | | 600 ST JOHNSBURY | | | LITTLETON | NH | 03561 | |
| LIU JI MD | YALE EYE CENTER | Address Redacted | | | | | | |
| LIVA BRADFORD C | | Address Redacted | | | | | | |
| LIVINGSTON VITREO-RETINAL ASSOCIATES | | 349 E NORTHFIELD ROAD | SUITE 100 | | LIVINGSTON | NJ | 07039 | |
| LIVONIA OUTPATIENT SURGERY CENTER | | 33400 WEST SIX MILE RD STE B | | | LIVONIA | MI | 48152 | |
| Liyue Li | | Address Redacted | | | | | | |
| LLADO DIAZ JOSE MD | | Address Redacted | | | | | | |
| LLOYD INC | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| Lloyd Inc. | | PO BOX 86 | | | SHENANDOAH | IA | 51601-0086 | |
| Lloyd Incorporated | | PO BOX 86 | | | SHENANDOAH | IA | 51601-0086 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 209 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lloyd Jackson | | Address Redacted | | | | | | |
| LLOYD STAFFING | | PO BOX 780994 | | | PHILADELPHIA | PA | 19178-0994 | |
| Lloyd Staffing Inc | | PO BOX 780994 | | | PHILADELPHIA | PA | 19178-0994 | |
| Lloyds London | | One Lime Street | | | London | | EC3M 7HA | England |
| Lloyds Syndicate 1218 (Newline Management) | | Corn Exchange | 55 Mark Lane | | London | | EC3R 7NE | England |
| Informa Training Partners, LLC | | 75 WEST ST | | | WALPOLE | MA | 02081-1819 | |
| Information & Computing Services, Inc. | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| LO GARLAN G | | Address Redacted | | | | | | |
| LODEN VISION CENTERS | | 520 RIVERGATE PARKWAY | | | GOODLETTSVILLE | TN | 37072 | |
| LOGAN INSTRUMENTS CORP | PO BOX 5785 | 19C SCHOOLHOUSE RD | | | SOMERSET | NJ | 08875 | |
| LogMeIn | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LOGMEIN USA INC | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| Lok-Beta Pharmaceuticals(I) Pvt. Ltd. | | 324, Corporate Center, Nirmal Lifestyle | L.B.S. Marg | Mulund (W) | Mumbai | | 400 080 | India |
| LOMA LINDA UNIV HEALTH CARE-AP | | 11175 CAMPUS ST, ROOM 11120 | ATTN A/P | | LOMA LINDA | CA | 92350 | |
| LOMBARDO JOVIN C MD | | Address Redacted | | | | | | |
| LONDON HEALTH SCIENCES CENTRE | | 800 COMMISSIONERS RD EAST ROOM B1-408 | PEEBLES ERIN DR | | LONDON | ON | N6A 5W9 | Canada |
| LONE STAR VISION | | 5425 W. SPRING CREEK PARKWAY | STE 145 | | PLANO | TX | 75024 | |
| LONG BEACH MEMORIAL MEDICAL CENTER | | PO BOX 93111 | | | LONG BEACH | CA | 90809-3111 | |
| LONG DANIEL A | | Address Redacted | | | | | | |
| LONG ISLAND EYE SURGEONS | GOLDBERG LESLIE PHILIP | 1981 MARCUS AVENUE | SUITE E115 | | LAKE SUCCESS | NY | 11042 | |
| LONG ISLAND HOME CENTER | | 152 BEVERLY ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| LONG ISLAND OPHTHALMIC CARE PLLC | MARIS PETER J G JR | 230 HILTON AVENUE | SUITE 118 | | HEMPSTEAD | NY | 11550 | |
| LONG ISLAND PEDIATRIC OPHTHALMOLOGY | | 159 ROUTE 25A | SUITE A | | MILLER PLACE | NY | 11764 | |
| LONG ISLAND VITREO RETINAL CON | ROSENBLATT BRETT J | 200 MOTOR PARKWAY #A2 | | | HAUPPAUGE | NY | 11788 | |
| LONG MICHAEL OD | | Address Redacted | | | | | | |
| LONGAR SUSAN M | | Address Redacted | | | | | | |
| LONZA WALKERSVILLE INC | | 8830 BIGGS FORD RD | PO BOX 127 | | WALKERSVILLE | MD | 21793-0127 | |
| LOOKINGGLASS CYBER SOLUTIONS INC | | PO BOX 392151 | | | PITTSBURGH | PA | 15251-9151 | |
| LookingGlass Cyber Solutions, Inc. f.k.a. Cyveillance, Inc. | | 11091 Sunset Hills, Suite 210 | | | Reston | VA | 20190 | |
| LookingGlass Cyber Solutions, Inc.f.ka. Cyveillance, Inc. | | 11091 Sunset Road, Suite 210 | | | Reston | VA | 20190 | |
| LOPEZ MARCOS A | | Address Redacted | | | | | | |
| LORALEA CEVASCO | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| Lorelei Staffing | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| LORENA PEREZ | | Address Redacted | | | | | | |
| LORETTA HARRY | | Address Redacted | | | | | | |
| Loretta Ng, OD | C/O JENKINS EYE CARE | Address Redacted | | | | | | |
| Lori A Ritchey | | Address Redacted | | | | | | |
| Lori Ann Kramer | | Address Redacted | | | | | | |
| LORI GUDGEON | | Address Redacted | | | | | | |
| LORI ROSENSTOCK | | Address Redacted | | | | | | |
| LORKOWSKI GREGORY OD | | Address Redacted | | | | | | |
| LORNA KHAWAJA | | Address Redacted | | | | | | |
| LORNE STURDIVANT | | Address Redacted | | | | | | |
| LORRAINE CHAPPINE | | Address Redacted | | | | | | |
| LORRAINE KUHN | | Address Redacted | | | | | | |
| LORRAINE SANDERS | | Address Redacted | | | | | | |
| LORRAINE SIMPSON | | Address Redacted | | | | | | |
| LORRIE C WOODS | | Address Redacted | | | | | | |
| LOS ALAMITOS SURGERY CENTER | | 10921 CHERRY STREET | SUITE 100 | | LOS ALAMITOS | CA | 90720 | |
| LOS GATOS EYE CARE | | 15563 UNION AVENUE | | | LOS GATOS | CA | 95032 | |
| LOS ROBLES HOSPITAL & MEDICAL CENTER | | 215 WEST JANSS ROAD | | | THOUSAND OAKS | CA | 91360 | |
| LOU PETER LOUIS | | Address Redacted | | | | | | |
| LOUELLA TOUPS | | Address Redacted | | | | | | |
| LOUGHREY MARY ELLEN | | Address Redacted | | | | | | |
| LOUIE KENNY OD | | Address Redacted | | | | | | |
| Louis Alfredo Sime | | Address Redacted | | | | | | |
| Louis J. DellaCagna | | Address Redacted | | | | | | |
| LOUIS S. ANGIOLETTI, M.D. D/B/A ANGIOLE | | Address Redacted | | | | | | |
| Louis Suriel | | Address Redacted | | | | | | |
| Louise Catherine Wolski | | Address Redacted | | | | | | |
| LOUISE MANSCH | | Address Redacted | | | | | | |
| LOUISIANA BOARD OF PHARMACY | | 3388 BRENTWOOD DRIVE | | | BATON ROUGE | LA | 70809-1700 | |
| LOUISIANA DEPARTMENT OF HLTH & HOSPITALS | ATTN PHARMACY REBATE | PO BOX 62951 | | | NEW ORLEANS | LA | 70162-2951 | |
| LOUISIANA DEPT OF HEALTH & HOSPITALS | ATTN PHARMACY REBATE | PO BOX 62951 | | | NEW ORLEANS | LA | 70162-2951 | |
| LOUISIANA DEPT OF HEALTH AND HOSPITALS | | PO BOX 62951 | ATTN DARA HORCASITAS - PHARMACY REBATE | | NEW ORLEANS | LA | 70162-2951 | |
| Louisiana Dept of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| LOUISIANA EYE & LASER | | 231 WINDERMERE BLVD | | | ALEXANDRIA | LA | 71303 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA RETINA CENTER | BLEM ROBERT I | 1000 WEST PINHOOK ROAD | SUITE 301 | | LAFAYETTE | LA | 70503 | |
| Louisiana Secretary of State | | 8585 Archives Avenue | | | Baton Rouge | LA | 70809 | |
| LOUISIANA WHOLESALE DRUG | P.O. BOX 500 | 2085 I-49 S SERVICE RD | | | SUNSET | LA | 70584 | |
| LOUISVILLE METRO REVENUE COMMISSION | | PO BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| Lourdes Maria Fernandez | | Address Redacted | | | | | | |
| LOVATO VICTORIA A OD | | Address Redacted | | | | | | |
| Lovejoy Ndhlovu | | Address Redacted | | | | | | |
| LOVELACE MEDICAL CENTER INPATIENT PHARMA | | 601 MARTIN LUTHER KING JR | AVENUE NE | | ALBUQUERQUE | NM | 87102 3670 | |
| LOW COST LEADERS INC | DBA SILVER SINUS | 10632 N SCOTTSDALE RD #B-111 | | | SCOTTSDALE | AZ | 85254 | |
| LOW VISION SPECIALIST | | 1496 G STILL MEADOW BLVD | DEBBIE STEELE-MOORE OD | | SALISBURY | MD | 21804 | |
| LOWE KEITH OD | | Address Redacted | | | | | | |
| LOWE PETER JAY | | Address Redacted | | | | | | |
| Lowenstein Sandler LLP | | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| LOWES | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOWES WHOLESALE DRUG AGENCIES LTD. | | P.O. BOX N 7504 | SOLDIER ROAD | | NASSAU | | 11111 | Bahamas |
| LOWRY LYNNELL CHERE | | Address Redacted | | | | | | |
| LOYOLA UNIVERSITY CHICAGO | | 820 N MICHIGAN AVE | WALTER KEITH JONES | | CHICAGO | IL | 60611 | |
| LOYOLA UNIVERSITY CHICAGO | | 820 N MICHIGAN AVE SUITE 1300 | ACCOUNTS PAYABLE | | CHICAGO | IL | 60611 | |
| LOZADA GERARD N | | Address Redacted | | | | | | |
| Ipreo Holdings LLC | | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| LS PACKARD CHILDRENS HOSPITAL PHARMACY | | 725 WELCH ROAD | | | PALO ALTO | CA | 94304 | |
| LTF EYE CLINICS | | 1620 COUNTRY CLUB RD | | | VALPARAISO | IN | 46383 | |
| LU ARTHUR CHAN TRUNG | | Address Redacted | | | | | | |
| LUBRIZOL ADVANCED MATERIALS INC | | PO BOX 643050 | | | PITTSBURGH | PA | 15264-3050 | |
| LUCAS GROUP | | PO BOX 638364 | | | CINCINNATI | OH | 45263-8364 | |
| Lucas W Reynolds | | Address Redacted | | | | | | |
| LUCCHETTI TOTAL VISION | | 228 BUFFALO PLAZA | | | SARVER | PA | 16055 | |
| LUCREZIA GAVIN | | Address Redacted | | | | | | |
| Lucy X. Wang | | Address Redacted | | | | | | |
| Ludmila Nelipa | | Address Redacted | | | | | | |
| LUFKIN EYE CLINIC | TANABE DIANE S | 280 N SMITH AVENUE # 400 | | | SAINT PAUL | MN | 55102 | |
| LUGENE EYE INSTITUTE | | 1510 S CENTRAL AVE #300 | | | GLENDALE | CA | 91204 | |
| LUGO MIGUEL MD | | Address Redacted | | | | | | |
| Luigi Schettino | | Address Redacted | | | | | | |
| Luis Arevalo | | Address Redacted | | | | | | |
| Luis Beltran Rodriguez Pichardo | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luis Gutierrez | | Address Redacted | | | | | | |
| Luis Magnani | | Address Redacted | | | | | | |
| Luis O. Rodriguez | | Address Redacted | | | | | | |
| Luis Orlando Bezares | | Address Redacted | | | | | | |
| LUIS PERNETT | | Address Redacted | | | | | | |
| Luis R Robles Jr. | | Address Redacted | | | | | | |
| Luis Tavarez | | Address Redacted | | | | | | |
| LUKAC JAN MD | | Address Redacted | | | | | | |
| Lukas Renker | | Address Redacted | | | | | | |
| Lukasz Przek | | Address Redacted | | | | | | |
| LUMYNA AQR GLOBAL RELATIVE VALUE UCITS FUND | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| LUMYNA AQR GLOBAL RELATIVE VALUE UCITS FUND | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| LUNDBECK INC | | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | Attn Andrew T Serafin, Vice President-- U.S. Commercia Legal Affairs & Associate General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn Jacob, VP, Head of Finance | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | Attn Staffan Shuber, President | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | Attn Staffan Shuber, President | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn VP, Head of Finance | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck LLC | Attn Alina Fernandez and Janne Kampmann | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | Attn Roger Keding, Vice President, Supply Chain Management | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | Attn Thomas D. Forrester VP, US Legal Affairs & General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck LLC | | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC f/k/a/ Lundbeck Inc. and as Ovation Pharmaceuticals, Inc. | Attn Roger Keding, VP, Supply Chain Management | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck, LLC | Attn Kimberly Porter | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC | Attn Maria Ehardt | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Janne Kampmann | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Jeremy Repp | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Pamela Mikos | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Patricia Thompson | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lung Lui | | Address Redacted | | | | | | |
| LUSKIND ROGER D | | Address Redacted | | | | | | |
| LUSOCHIMICA SPA | | VIA GIOTTO 9 | | | LOMAGNA (LC) | | 23871 | Italy |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUTHERAN GENERAL HOSPITAL | ADVOCATE PHARMACY | 1775 DEMPSTER STREET | | | PARK RIDGE | IL | 60068 | |
| LUTHERAN HOSPITAL OF INDIANA | | 7950 W JEFFERSON BLVD | ATTN PHARMACY | | FORT WAYNE | IN | 46804-4140 | |
| LUTTRULL JEFFREY K | | Address Redacted | | | | | | |
| Luxuly Abraham | | Address Redacted | | | | | | |
| Luz Dilone | | Address Redacted | | | | | | |
| Luz Garcia | | Address Redacted | | | | | | |
| LWOO ASSOCIATES LLC | | 250 WEST 91ST STREET | APT 3C | | NEW YORK | NY | 10024-1161 | |
| LYDELL GRUNWALD | | Address Redacted | | | | | | |
| LYDIA REDFEARN | GLIDERS VIEW | Address Redacted | | | | | | |
| Lynda Susan OBrien | | Address Redacted | | | | | | |
| Lynelle Dawn Bloink | | Address Redacted | | | | | | |
| LYNETTE KARRAS | | Address Redacted | | | | | | |
| Lynn Consulting | | 2905 SAINT HELEN CIRCLE | | | SILVER SPRING | MD | 20906 | |
| Lynn Consulting, LLC | Attn Steven Lynn | 14817 Eastway Drive | | | Silver Spring | MD | 20905 | |
| Lynn Consulting, LLC | Attn Steven J. Lynn | 2905 Saint Helen Circle | | | Silver Spring | MD | 20906 | |
| Lynn Consulting, LLC | Attn Steven Lynn, MS | 2905 Saint Helen Circle | | | Silver Spring | MD | 20906 | |
| Lynn Consulting, LLC | | 2905 SAINT HELEN CIRCLE | | | SILVER SPRING | MD | 20906 | |
| LYNN EYE SURGERY CENTER | | 2230 LYNN RD STE 106 | | | THOUSAND OAKS | CA | 91360 | |
| LYNN ROGERS | | Address Redacted | | | | | | |
| Lynn Wade Butcher | | Address Redacted | | | | | | |
| LYNNE CHAMPAGNE | | Address Redacted | | | | | | |
| LYONS JONATHAN SPENCER | | Address Redacted | | | | | | |
| Lyophilization Technology, Inc. | | 30 INDIAN DRIVE | | | IVYLAND | PA | 18974 | |
| LYTER GROUP INC | | 165A EADS STREET | | | WEST BABYLON | NY | 11704 | |
| M DRUG LLC | | PO BOX 1779 | | | BANGOR | ME | 04402 | |
| M L MASSEY | | Address Redacted | | | | | | |
| M O INDUSTRIES INC | | 9 WHIPPANY RD | B1-2 | | WHIPPANY | NJ | 07981 | |
| M&M CANVAS & AWNINGS | | 180 OVAL DRIVE | | | ISLANDIA | NY | 11749 | |
| M&M CONTROL SERVICE INC | | P.O. BOX 250 | | | GRAYSLAKE | IL | 60030 | |
| M/s. Vexta Laboratories Pvt. Ltd | | METALAGE COMPOUND II FLOOR SUBHASH | ROAD JOGESHWARI (E) | | MUMBAI | MH | 400060 | INDIA |
| M2 SCIENTIFICS LLC | | 400 136TH AVE STE 100 | | | HOLLAND | MI | 49424 | |
| M4U EVENTS | | 2 DOWLING AVENUE | | | AUDOBON | NJ | 08106 | |
| MA DIVISION OF HEALTH CARE QUALITY | | 99 CHAUNCY STREET 11TH FLOOR | | | BOSTON | MA | 02111 | |
| Ma Foi Consulting Solutions Ltd | | Plot No. 3726, New no. 41 | 6th Avenue, Q Block | Anna Nagar | Chennai | TN | 600 040 | India |
| Maalavika Krithivasan | | Address Redacted | | | | | | |
| Mabel Ortiz Andrade | | Address Redacted | | | | | | |
| MAC MOD ANALYTICAL INC | | PO BOX 587 | | | CHADDS FORD | PA | 19317 | |
| MACCREERY VISION CENTER | | 3050 LAKE LANSING RD STE C | DAWN MACCREERY OD | | EAST LANSING | MI | 48823 | |
| MACHEREY NAGEL INC | | 2850 EMRICK BLVD | | | BETHLEHEM | PA | 18020 | |
| MACK EYE CENTER | MACK ROBERT | 1220 W HIGGINS RD | STE 102 | | HOFFMAN ESTATES | IL | 60169 | |
| MACKENZIE HEALTH | | 10 TRENCH STREET | | | RICHMOND HILL | ON | L4C 4Z3 | Canada |
| MACNEAL HOSPITAL | | 3249 S. OAK PARK AVENUE | | | BERWYN | IL | 60402 | |
| Macon County Collector | | 141 South Main Street | Room 302 | | Decatur | IL | 62523 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACOUL KATHERINE ANN MD | WESTCHASE OPHTHALMOLOGY | Address Redacted | | | | | | |
| Macromed, Inc. | JIM MCREA | 9520 SOUTH STATE ST | | | SANDY | UT | 84070-3211 | |
| MACULA & RETINA INSTITUTE | | 501 N ORANGE ST STE 250 | | | GLENDALE | CA | 91203 | |
| MACULACARE | | 20 EAST 46TH ST STE 1401 | ROSBERGER DANIEL MD | | NEW YORK | NY | 10017 | |
| Madan Kundu | | Address Redacted | | | | | | |
| MADELINE TAYLOR | | Address Redacted | | | | | | |
| Madelyn Kate Wiley | | Address Redacted | | | | | | |
| Madelyn Ramona Cruz | | Address Redacted | | | | | | |
| Madhavi Nallani Chakravartula | | Address Redacted | | | | | | |
| Madhu Kiran Sharma | | Address Redacted | | | | | | |
| Madison Capital Funding LLC | | 30 South Wacker Drive, Ste 3700 | | | Chicago | IL | 60606 | |
| MADISON EYE ASSOCIATES | | 780 REGENT ST | STE 306 | BLUM FRED MD | MADISON | WI | 53715-2635 | |
| MADISON SURGERY CENTER LLC | | 460 LANIER RD | | | MADISON | AL | 35758 | |
| MAE PHYSICIANS SURGERY CENTER LLC | | 1190 N. STATE STREET SUITE 102 | | | JACKSON | MS | 39202 | |
| Maegan Leigh Bonnett | | Address Redacted | | | | | | |
| MAFCO WORLDWIDE CORP | | PO BOX 821074 | | | PHILADELPHIA | PA | 19182-1074 | |
| MAGGARD MICHAEL L | | Address Redacted | | | | | | |
| MAGNA SURGICAL CARE | | 7456 S. STATE RD SUITE 301 | | | BEDFORD PARK | IL | 60638-6621 | |
| Magnetar Constellation Fund II-PRA LP | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Magnetar Constellation Fund II-PRA LP | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Magnetar MSW Master Fund Ltd | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Magnetar MSW Master Fund Ltd | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Magnetar PRA Master Fund Ltd | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Magnetar PRA Master Fund Ltd | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Magnetar Systematic Multi-Strategy Master Fund Ltd | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Magnetar Systematic Multi-Strategy Master Fund Ltd | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Magnus Chinedu Obi Obasi | | Address Redacted | | | | | | |
| MAGRUDER EYE INSTITUTE | BENEKE JOHN A | 1911 NORTH MILLS AVENUE | | | ORLANDO | FL | 32803 | |
| Maha Saif | | Address Redacted | | | | | | |
| Mahara Reyes | | Address Redacted | | | | | | |
| Mahendra Rampersaud | | Address Redacted | | | | | | |
| Mahesh Dattatray Kote | | Address Redacted | | | | | | |
| Mahfuz Akhtar Khan | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 215 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHOPAC FAMILY VISION | | 572 ROUTE 6 | SUITE 2 | | MAHOPAC | NY | 10541 | |
| Maia Chkhaidze | | Address Redacted | | | | | | |
| MAILFINANCE | | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |
| MAIMONIDES MEDICAL CENTER | | 4802 10TH AVE | ATTN PHARMACY DEPARTMENT | | BROOKLYN | NY | 11219 | |
| MAIN LINE VISION | | 32 CLOVER LN | | | MALVERN | PA | 19355 | |
| MAIN PHARMACY | | 1206 3RD AVE | | | SPRING LAKE | NJ | 07762 | |
| MAINE EYE CARE ASSOC | PUTNAM JAMES R | 325A KENNEDY MEMORIAL DR | | | WATERVILLE | ME | 04901 | |
| MAINE EYE CENTER | | 15 LOWELL ST | | | PORTLAND | ME | 04102 | |
| MAINE MEDICAL CENTER | ATTN ACCOUNTS PAYABLE | 22 BRAMHALL STREET | | | PORTLAND | ME | 04102 | |
| MAINE OPTOMETRY, P.A. | LITTLEFIELD BLAINE A | 82 MAINE STREET | | | BRUNSWICK | ME | 04011 | |
| Maine Revenue Services | | 51 Commerce Drive | | | Augusta | ME | 04330 | |
| Maine Secretary of State | Div of Corporations | 101 State House Station | | | Agusta | ME | 04333-0148 | |
| MAINE VITREORETINAL CONSULTANTS, LLC, PA | HOFFERT DEBORAH | 700 MOUNT HOPE AVE | SUITE 470 | | BANGOR | ME | 04401 | |
| MAIRS MICHAEL A | | Address Redacted | | | | | | |
| MAISEL JAMES M | | Address Redacted | | | | | | |
| MAISEL LOUIS M | | Address Redacted | | | | | | |
| MAISONNEUVE ROSEMONT HOSPITAL | | 5415 BOUL DE IASSOMPTION | ATTN ACCOUNTS PAYABLE | RECEPTION DES MARCHANDISES | MONTREAL | QC | H1T 2M4 | Canada |
| MAITLAND VISION CENTER | | 668 N ORLANDO AVE SUITE 1007 | DR.YEILDING MARY | | MAITLAND | FL | 32751 | |
| MAIZEL MICHAEL B | | Address Redacted | | | | | | |
| Majid Shethwala | | Address Redacted | | | | | | |
| MAJORS JAMES OD | | Address Redacted | | | | | | |
| MAKAR EYECARE | MOREY ALYXANDRIA A | 341 W TUDOR RD STE 101 | | | ANCHORAGE | AK | 99503 | |
| Makia Jones | | Address Redacted | | | | | | |
| Makyiah Maree Agnew | | Address Redacted | | | | | | |
| MALACO DISTRIBUTORS LLC | | 291 RT 22 EAST BUILDING 1 | | | LEBANON | NJ | 08833 | |
| MALASHOCK LARRY D OD | MALBAR VISION CENTER | Address Redacted | | | | | | |
| Malavika Shukla | | Address Redacted | | | | | | |
| Maleka Alam | | Address Redacted | | | | | | |
| Malgorzata Hulewicz | | Address Redacted | | | | | | |
| MALIK & POPIEL PC | | 7606 TRANSIT ROAD SUITE 200 | | | BUFFALO | NY | 14221 | |
| Malik J Robinson | | Address Redacted | | | | | | |
| MALIK MASUD I | | Address Redacted | | | | | | |
| MALIK SAJID MD | WOODBURY OPTICAL GROUP | Address Redacted | | | | | | |
| Malika Darsha Miller | | Address Redacted | | | | | | |
| MALKA EYE SURGERY & CARE PC | | 110-50 71ST ROAD #1H/1J | | | FOREST HILLS | NY | 11375 | |
| MALKANI RETINA CENTER | MALKANI SUNIL MOHAN | 9201 CYPRESS LAKE DRIVE | | | FORT MYERS | FL | 33919 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 216 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mallinckrodt, LLC | ATTN ORDER ENTRY DEPT | 675 JAMES MCDONALD BLVD | | | HAZELWOOD | MO | 63042 | |
| Mallory Terry | | Address Redacted | | | | | | |
| MALONE STEVE OD | | Address Redacted | | | | | | |
| Maloof | Seth Rigrodsky | Address Redacted | | | | | | |
| MALVERN PANALYTICAL INC | | 117 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581-1042 | |
| Managed Care Pharmacy Alliance | Attn Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Managed Care Pharmacy Alliance | Attn Kevin Hawkey | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Managed Health Care Associates, Inc | ATTN ACCTG DEPT | PO BOX 789 | 25-A VREELAND ROAD SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| Managed Health Care Associates, Inc | Attn General Counsel | 25 B Vreeland Road, Suite 300 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc | Attn General Counsel | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn Joseph J Siciliano, VP Bus. Prod and Services | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn President | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn President | 25B Vreeland Road, Suite 300 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn SVP | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn SVP Trade Relations | 25B Vreeland Road, Suite 300 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn VP | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc., Navigator Group Purchasing, Inc. and UHF Purchasing Services, LLC | ATTN ACCTG DEPT | PO BOX 789 | 25-A VREELAND ROAD SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| MANAGED HEALTHCARE ASSOC | ATTN ACCTG DEPT | PO BOX 789 | 25-A VREELAND ROAD SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| Managed Markets Insight & Technology, LLC | Attn Jeffrey H. Steinberg, Chief Executive Officer | 1040 Stony Hill Road, Suite 300 | | | Yardley | PA | 19067 | |
| Managed Markets Insight & Technology, LLC | Attn Mike Foley and Jeffrey H. Steinberg | 1040 Stony Hill Road, Suite 300 | | | Yardley | PA | 19067 | |
| Management Recruiters of Bloomington, IL | | 211 Landmark Drive, Suite B5 | | | Normal | IL | 61761 | |
| MANASCO JAMES HUNTER | | Address Redacted | | | | | | |
| MANASSE HOWARD S | | Address Redacted | | | | | | |
| MANATEE EYE CLINIC | EDELMAN ROBERT E | COASTAL EYE INSTITUTE | 217 MANATEE AVEUNE EAST | | BRADENTON | FL | 34208 | |
| MANCEL ASSOC =ORDER | | 19 ROSE HILL CT | | | HAMPTON | NJ | 08827 | |
| MANCHESTER BRICK VISION CENTER INC | | 359 BRICK BLVD | MALLOY CHRISTOPHER OD | | BRICK | NJ | 08723-6010 | |
| MANCHESTER MEMORIAL HOSPITAL | ATTN PHARMACY | 71 HAYNES ST | | | MANCHESTER | CT | 06040 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 217 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCINE OPTICAL COMPANY INC | | 2910 ROUTE 130 NORTH | | | DELRAN | NJ | 08075 | |
| MANCUSO ANTHONY J OD | | Address Redacted | | | | | | |
| MANDEL ERIC | | Address Redacted | | | | | | |
| MANDELL RETINA CENTER | MANDELL BARRY A | 397 LITTLE NECK ROAD | 3300 SOUTH BUILDING, SUTIE 202 | | VIRGINIA BEACH | VA | 23452 | |
| MANGAS MICHAEL DRACH | | Address Redacted | | | | | | |
| MANGO CHARLES A | | Address Redacted | | | | | | |
| MANHATTAN EYE OPTOMETRY | | 806 MANHATTAN BEACH BLVD STE 103 | | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN RETINA & EYE | | 67 E 78TH STREET & PARK AVE UNIT C | | | NEW YORK | NY | 10075 | |
| MANHATTAN VISION ASSOC | | 160 E 56TH ST | RM 300 | | NEW YORK | NY | 10022 | |
| Manikay Master Fund, LP | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Manikay Master Fund, LP | Lawrence Rolnick, Richard Bodnar, Jennifer Ann Randolph, Michael J. Hampson | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Manikay Merger Fund, LP | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Manikay Merger Fund, LP | Lawrence Rolnick, Richard Bodnar, Jennifer Ann Randolph, Michael J. Hampson | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Manish Wadhwa | | Address Redacted | | | | | | |
| MANJONEY VINCENT A MD PC | | 2720 MAIN ST | | | BRIDGEPORT | CT | 06606-5308 | |
| Manjula Chintakindi | | Address Redacted | | | | | | |
| MANN ERIC SCOTT | | Address Redacted | | | | | | |
| MANN EYE INSTITUTE | | 5115 MAIN STREET SUITE 300 | | | HOUSTON | TX | 77002 | |
| MANN FRED SETH | | Address Redacted | | | | | | |
| MANNING & ROMMEL ASSOCIATES | ROMMEL CATHERINE T | 2115 NOLL DRIVE | | | LANCASTER | PA | 17603 | |
| Manohar Aele | | Address Redacted | | | | | | |
| ManpowerGroup US Inc. | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANSUKHLAL HIRALAL AND CO | | SURYA MAHAL 2ND FL 5 | BURJORJI BHARUCHA MARG FORT | | MUMBAI | | 400023 | India |
| Manuel Adames | | Address Redacted | | | | | | |
| Manufacturing Technology Consultants | | 34 SHERWOOD LANE | | | DOYLESTOWN | PA | 18901 | |
| MANUSIS KIRA | | Address Redacted | | | | | | |
| Manzur Ansari | | Address Redacted | | | | | | |
| Mapi Life Sciences Canada Inc. | Attn General Manager | 4 Innovation Drive | | | Dundas | ON | L9H 7P3 | Canada |
| Mapi Life Sciences Canada Inc. | | 4 INNOVATION DRIVE | | | DUNDAS | ON | L9H 7P3 | CANADA |
| Mapi USA, Inc. | Attn David Kinsella, Chief Legal Officer | 2343 Alexandria Drive, Suite 100 | | | Lexington | KY | 40504 | |
| MARANO EYE CARE | MARANO MATTHEW JR | 200 SOUTH ORANGE AVENUE | SUITE 209 | | LIVINGSTON | NJ | 07039 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC BLOOMENSTEIN DBA MRB EYE CONS INC | | 8776 E SHEA BLVD. STE 106-467 | | | SCOTTSDALE | AZ | 85260 | |
| MARC GLASSMAN INC | | 5841 WEST 130TH ST | | | CLEVELAND | OH | 44130 | |
| Marc R. Bloomenstein, OD | | Address Redacted | | | | | | |
| MARCHESINI GROUP USA | | 43 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006-6206 | |
| MARCIA ALLEN | | Address Redacted | | | | | | |
| MARCIA MILLER | | Address Redacted | | | | | | |
| Marcin Pajdak | | Address Redacted | | | | | | |
| Marco & Associates, LLC | | 200 S. Wacker Dr., Suite 300 | | | Chicago | IL | 60606 | |
| MARCOR DEVELOPMENT CORP | | 341 MICHELE PLACE | | | CARLSTADT | NJ | 07072-2304 | |
| Marcor Development LLC | | 341 MICHELE PLACE | | | CARLSTADT | NJ | 07072-2304 | |
| Marcos Antonio Rodriguez | | Address Redacted | | | | | | |
| MARCUS DENNIS M MD | SOUTHEAST RETINA CENTER | Address Redacted | | | | | | |
| MARCUS DENNIS M MD | | Address Redacted | | | | | | |
| MARCUS HYMAN | | Address Redacted | | | | | | |
| MARCUS SERGIU | | Address Redacted | | | | | | |
| Marcus T Carter | | Address Redacted | | | | | | |
| MARDEN EDWARDS LIMITED | | 2 NIMROD WAY | EAST DORSET TRADE PARK | | WINBORNE DORSET | | BH21 75 | United Kingdom |
| Marek Henryk Solowczuk | | Address Redacted | | | | | | |
| Margaret Angelina Camilo Liranzo | | Address Redacted | | | | | | |
| MARGARET ENGLAND | | Address Redacted | | | | | | |
| MARGARET KEANE | | Address Redacted | | | | | | |
| MARGARET MOLINA | | Address Redacted | | | | | | |
| MARGARET PROSS | | Address Redacted | | | | | | |
| MARGARET R PARDEE HOSPITAL | PHARMACY | 800 NORTH JUSTICE STREET | | | HENDERSONVILLE | NC | 28791 | |
| Margaret Reich | | Address Redacted | | | | | | |
| MARGARET SMITH | | Address Redacted | | | | | | |
| MARGOLIS ALAN MD | | Address Redacted | | | | | | |
| MARGUERITE MCDONALD | | Address Redacted | | | | | | |
| Marguerite McDonald, MD | | 5 North Court | | | Port Washington | NY | 11050 | |
| MARGULIS MICHAEL E | | Address Redacted | | | | | | |
| Maria A Escobar Canales | | Address Redacted | | | | | | |
| Maria Altagracia Lopez | | Address Redacted | | | | | | |
| Maria Ann Beiler | | Address Redacted | | | | | | |
| Maria Basco | | Address Redacted | | | | | | |
| Maria Capellan | | Address Redacted | | | | | | |
| MARIA COONFIELD | | Address Redacted | | | | | | |
| Maria D. Suarez | | Address Redacted | | | | | | |
| Maria Diaz | | Address Redacted | | | | | | |
| Maria Dolores Mendez Evangelista | | Address Redacted | | | | | | |
| Maria Espinal | | Address Redacted | | | | | | |
| Maria Estevez | | Address Redacted | | | | | | |
| Maria F Arriaga | | Address Redacted | | | | | | |
| Maria Fonseca | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 219 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria Garcia Moreno | | Address Redacted | | | | | | |
| Maria Helena Socha | | Address Redacted | | | | | | |
| Maria Holston | | Address Redacted | | | | | | |
| Maria J Buckley | | Address Redacted | | | | | | |
| Maria J Rodriguez | | Address Redacted | | | | | | |
| Maria K. Turek | | Address Redacted | | | | | | |
| Maria M Loor | | Address Redacted | | | | | | |
| Maria Martinez | | Address Redacted | | | | | | |
| Maria Papp | | Address Redacted | | | | | | |
| Maria Rodriguez | | Address Redacted | | | | | | |
| MARIA RUA | | Address Redacted | | | | | | |
| Maria Sanchez | | Address Redacted | | | | | | |
| Maria Tavares | | Address Redacted | | | | | | |
| Maria Teresa Estevez de Garcia | | Address Redacted | | | | | | |
| Maria Teresa Stufinska | | Address Redacted | | | | | | |
| Maria Yvonne Yolangco-Sales | | Address Redacted | | | | | | |
| Mariafe Nery | | Address Redacted | | | | | | |
| Mariah Sherice Tatum | | Address Redacted | | | | | | |
| Marian Jozef Pasieka | | Address Redacted | | | | | | |
| Marian Lelanie Villongco | | Address Redacted | | | | | | |
| MARIAN LIEDMAN | | Address Redacted | | | | | | |
| MARIANN ZARILLA | | Address Redacted | | | | | | |
| MARIANNA SEYMORE | | Address Redacted | | | | | | |
| Maricela Martinez | | Address Redacted | | | | | | |
| MARICOPA MEDICAL CENTER | HOSPITAL PHARMACY | 2601 E. ROOSEVELT ST | | | PHOENIX | AZ | 85008 | |
| Maridania Suero Zarzuela | | Address Redacted | | | | | | |
| MARIE BEGNINO | | Address Redacted | | | | | | |
| Marie Brigid Gerke | | Address Redacted | | | | | | |
| MARIE JEWELL | | Address Redacted | | | | | | |
| MARIE MAKEL | | Address Redacted | | | | | | |
| MARIE SKINNER | | Address Redacted | | | | | | |
| Mariel Avila Mancia | | Address Redacted | | | | | | |
| Mariem S Beshay | | Address Redacted | | | | | | |
| MARIETTA EYE SURGERY | | PO BOX 878 | | | MARIETTA | GA | 30060 | |
| MARIETTA EYE SURGERY | | PO BOX 878 | | | MARIETTA | GA | 30061 | |
| Marilou Ferrara | | Address Redacted | | | | | | |
| MARILYN SILVER | | Address Redacted | | | | | | |
| MARIN OPHTHALMIC SURGERY | | 901 E ST | SUITE 270 | CENTER, INC | SAN RAFAEL | CA | 94901 | |
| MARION COMMUNITY HOSPITAL | OCALA REGIONAL MEDICAL CTR. | 1431 S.W. 1ST AVE. | | | OCALA | FL | 34471 | |
| MARION DUPONT SCOTT EQUINE | MEDICAL CENTER, VPI & SU | 17690 OLD WATERFORD RD, NW | | | LEESBURG | VA | 20176 | |
| MARION EYE CENTER | | PO BOX 1178 | | | MARION | IL | 62959-7678 | |
| MARION HEALTH CARE LLC | | 3003 CIVIC CIRCLE BLVD | | | MARION | IL | 62959 | |
| MARIONEAUX STEPHANIE A J | | Address Redacted | | | | | | |
| Marisa Margarita Chambliss | | Address Redacted | | | | | | |
| Marissa Ann Wallace | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 220 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marissa Lopez | | Address Redacted | | | | | | |
| Maritza Duran | | Address Redacted | | | | | | |
| Maritza Sanchez | | Address Redacted | | | | | | |
| Maritza Torres | | Address Redacted | | | | | | |
| Maritza Zepeda | | Address Redacted | | | | | | |
| Mariya Diwan | | Address Redacted | | | | | | |
| Mark A Heffren | | Address Redacted | | | | | | |
| Mark Allen Trone | | Address Redacted | | | | | | |
| Mark C Campbell | | Address Redacted | | | | | | |
| Mark Douglas Ganan | | Address Redacted | | | | | | |
| Mark E Swaim | | Address Redacted | | | | | | |
| Mark J. Dudick | | Address Redacted | | | | | | |
| Mark Josephs | | Address Redacted | | | | | | |
| Mark Jurkiewicz | | Address Redacted | | | | | | |
| Mark M Kasper | | Address Redacted | | | | | | |
| Mark M. Silverberg | | Address Redacted | | | | | | |
| Mark R. Ray | | Address Redacted | | | | | | |
| Mark Renner | | Address Redacted | | | | | | |
| Mark Robert Ray | | Address Redacted | | | | | | |
| Mark Ryan Ticzon Guevarra | | Address Redacted | | | | | | |
| MARK SWAIM | | Address Redacted | | | | | | |
| Mark Thomas DeFazio | | Address Redacted | | | | | | |
| Mark Vend Company | | 3000 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062-1902 | |
| Mark W. Kepchar | | Address Redacted | | | | | | |
| MARKEM - IMAJE CORP =USE 175251 | | P.O. BOX 3542 | | | BOSTON | MA | | |
| MARKEM IMAJE CORPORATION | | PO BOX 3542 | | | BOSTON | MA | 02241 | |
| MARKETHATCH CO INC | | 91 E VORIS ST | DBA MH EYE CARE | | AKRON | OH | 44311 | |
| MARKETLAB INC | | 3027 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| MARKHAM STOUFFVILLE HOSPITAL | | 381 CHUCH STREET | | | MARKHAM | ON | L3P7P3 | Canada |
| Markland Adalbert Swearing | | Address Redacted | | | | | | |
| Marko Susla | | Address Redacted | | | | | | |
| MARLENE WENDHAUSEN | | Address Redacted | | | | | | |
| Marleny E Gomez | | Address Redacted | | | | | | |
| MARLIN STEEL WIRE PRODUCTS LLC | | 2648 MERCHANT DR | | | BALTIMORE | MD | 21230 | |
| MARNUL EYE CARE P.C. | | 211 S STATE ST | PAUL MARNUL OD | | MARENGO | IL | 60152-2229 | |
| MARON WILLIAM R | | Address Redacted | | | | | | |
| MARQUIS BEVERAGE SERVICE | | 1234 W CERRO GORDO | | | DECATUR | IL | 62522 | |
| Marquis Lamont Watson | | Address Redacted | | | | | | |
| MARR EYE CENTER | MARR WILLIAM H | 2801 EAST 29TH STREET | SUITE 101 | | BRYAN | TX | 77802 | |
| MARSCHNER RICHARD K JR | | Address Redacted | | | | | | |
| Marsha A Grimes-Rice | | Address Redacted | | | | | | |
| MARSHA GRIMES RICE | | Address Redacted | | | | | | |
| MARSHALL DENNIS OD | | Address Redacted | | | | | | |
| Marsia A Quill | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 221 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marta Marie Murphy | | Address Redacted | | | | | | |
| Marta Pajdak | | Address Redacted | | | | | | |
| MARTEL EYE INSTITUTE | DBA MARTEL EYE INSTITUTE, LLC | 11216 TRINITY RIVER DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| MARTHA ARRINGTON | | Address Redacted | | | | | | |
| MARTHA ATWELL | | Address Redacted | | | | | | |
| Martha Hoyos | | Address Redacted | | | | | | |
| Martha Jayne Barnes | | Address Redacted | | | | | | |
| Martha Puca | | Address Redacted | | | | | | |
| Martha S Lambert | | Address Redacted | | | | | | |
| MARTIN DAWN M | | Address Redacted | | | | | | |
| Martin Dicristo | | Address Redacted | | | | | | |
| Martin Garcia | | Address Redacted | | | | | | |
| MARTIN L DR | HALTON HEALTHCARE SERVICES C/O PHARMACY | Address Redacted | | | | | | |
| MARTIN LUSK | | Address Redacted | | | | | | |
| MARTIN MEMORIAL MEDICAL CENTER | | PO BOX 9010 | ATTN ACCOUNTS PAYABLE | | STUART | FL | 34995-9010 | |
| Martin Nunez | | Address Redacted | | | | | | |
| MARTIN PETERSEN COMPANY | | 9800 55TH STREET | | | KENOSHA | WI | 53144 | |
| MARTIN WAYNE H | | Address Redacted | | | | | | |
| Martina Collado | | Address Redacted | | | | | | |
| MARTINO SHARON OD | OPTICARE | Address Redacted | | | | | | |
| Martyn Bader | | Address Redacted | | | | | | |
| Marvin Velasquez | | Address Redacted | | | | | | |
| Mary A Foster | | Address Redacted | | | | | | |
| MARY BAUGH | | Address Redacted | | | | | | |
| MARY BLACK MEMORIAL HOSPITAL | | 17OO SKYLYN DRIVE | PO BOX 3217 | D/B/A MARY BLACK HEALTH SYSTEM-SPARTANBU | SPARTANBURG | SC | 29304-3217 | |
| MARY BRIGGS | | Address Redacted | | | | | | |
| MARY BROTHERS | | Address Redacted | | | | | | |
| Mary Ellen Lent | | Address Redacted | | | | | | |
| MARY GREELEY MEDICAL CENTER | | 1111 DUFF AVENUE | | | AMES | IA | 50010 | |
| MARY HITCHCOCK MEMORIAL HOSP | | 1 MEDICAL CENTER DR | | | LEBANON | NH | 03756-0001 | |
| MARY IMOGENE BASSETT HOSPITAL | | ONE ATWELL ROAD | ATTN PHARMACY DEPT | | COOPERSTOWN | NY | 13326 | |
| Mary Jane Cothern | | Address Redacted | | | | | | |
| MARY KLEINLAUT | | Address Redacted | | | | | | |
| MARY MAGGI | | Address Redacted | | | | | | |
| MARY MELLYN | | Address Redacted | | | | | | |
| MARY NESSLER | | Address Redacted | | | | | | |
| MARY PALLOTT | | Address Redacted | | | | | | |
| MARY REZAC | | Address Redacted | | | | | | |
| Mary Slater | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY VALENTI | | Address Redacted | | | | | | |
| MARYANN BERZINS | | Address Redacted | | | | | | |
| MARYANN FANTASIA | | Address Redacted | | | | | | |
| MARYANNE LABARBERA | | Address Redacted | | | | | | |
| MARYELLEN SCOTT | | Address Redacted | | | | | | |
| MARYLAND BOARD OF PHARMACY | | 4201 PATTERSON AVE. | | | BALTIMORE | MD | 21215 | |
| MARYLAND EYE CARE CENTER | GHAHREMANI SAMAN F | 831 UNIVERSITY BLVD EAST | SUITE 11 | | SILVER SPRING | MD | 20903 | |
| MARYLAND PSYCHIATRIC RESEARCH CENTER | | ELMER GREGORY I | | | BALTIMORE | MD | 21228 | |
| Maryland Revenue Administration Division | State Office Building | 301 W Preston St, Room 206 | | | Baltimore | MD | 21201-2384 | |
| Marzena Zaremba | | Address Redacted | | | | | | |
| MASACHUSETTS EYE AND EAR INFIRMARY | ACCOUNTS PAYABLE | PO BOX 9684 | | | MANCHESTER | NH | 03108 | |
| MASCO PACKAGING & INDUSTRIAL SUPPLY | | 306 NORTH STREET | | | SPRINGFIELD | IL | 62704 | |
| MASHEL LAW LLC | | 500 CAMPUS DRIVE | SUITE 303 | | MORGANVILLE | NJ | 07751 | |
| MASHNI MICHAEL DDS | | Address Redacted | | | | | | |
| MASHPEE VISION CARE | BARBAR L GROVE OD | 681 FALMOUTH RD | B-12 | | MASHPEE | MA | 02649-3327 | |
| MASKIN STEVEN L | | Address Redacted | | | | | | |
| MASLANSKY EDWARD OD | | Address Redacted | | | | | | |
| Masroor Ahmad | | Address Redacted | | | | | | |
| Massachusetts Biologic Laboratories of the University of Massachusetts Medical School | | BURSARS OFFICE | 55 LAKE AVE N | | WORCESTER | MA | 01655 | |
| Massachusetts Dept of Revenue | | 100 Cambridge Street | | | Boston | MA | 02114 | |
| MASSACHUSETTS EYE AND EAR INFIRMARY | | PO BOX 9685 | | | MANCHESTER | NH | 03108 | |
| MASSACHUSETTS EYE AND EAR PROVIDENCE | | PO 9684 | | | MANCHESTER | NH | 03108 | |
| MASSACHUSETTS EYE ASSOCIATES | | 33 BARTLETT ST | STE 101 | | LOWELL | MA | 01852 | |
| MASSACHUSETTS EYE RESEARCH AND SURGERY | FOSTER CHARLES STEPHEN | 1440 MAIN STREET | SUITE 201 | | WALTHAM | MA | 02451 | |
| MassBiologics of the University of Massachusetts | | BURSARS OFFICE | 55 LAKE AVE N | | WORCESTER | MA | 01655 | |
| MassBiologics of the University of Massachusetts Medical School | | BURSARS OFFICE | 55 LAKE AVE N | | WORCESTER | MA | 01655 | |
| MASSHEALTH DRUG REBATE PROGRAM MASC | FFS MEDICAID PROGRAM REBATE MASC | COMMONWEALTH OF MA | PO BOX 417688 | | BOSTON | MA | 02241-7688 | |
| MASTERFIT | | 229 BOBRICK DRIVE | | | JACKSON | TN | 38301 | |
| MASTERS PHARMACEUTICAL, INC | DBA RIVER CITY PHARMA | 11930 KEMPER SPRINGS | | | CINCINNATI | OH | 45240 | |
| Masters Pharmaceutical, Inc. | | PO BOX 633742 | | | CINCINNATI | OH | 45263-3742 | |
| MASY SYSTEMS | | 10 LOMAR PARK DRIVE | PO BOX 485 | | PEPPERELL | MA | 01463 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 223 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATAGORDA REGIONAL MEDICAL CENTER | | 104 7TH STREET | | | BAY CITY | TX | 77414 | |
| Material Asset Recovery Systems LLC | | 860 New Park Road, Suite D | | | New Park | PA | 17352 | |
| Material Flow Solutions | | 5921 N COUNTY ROAD 225 | | | GAINESVILLE | FL | 32609 | |
| MATERIAL FLOW SOLUTIONS INC | | 5921 N COUNTY ROAD 225 | | | GAINESVILLE | FL | 32609 | |
| MATHESON OPTOMETRISTS | | 1/3 WEST ST. ALRESFORD | | | HANTS | | S0249AG | United Kingdom |
| Matheson Optometrists Ltd | | 1/3 WEST ST. ALRESFORD | | | HANTS | | S0249AG | UNITED KINGDOM |
| MATHESON TRI-GAS INC | | DEPT 3028 | PO BOX 123028 | | DALLAS | TX | 75312 | |
| MATHESON TRI-GAS INC | | PO BOX 842724 | | | DALLAS | TX | 75284-2724 | |
| MATRIX | | 410-450 NORTH AVENUE EAST | | | CRANFORD | NJ | 07016 | |
| MATSKO THOMAS MD | | Address Redacted | | | | | | |
| MATTAX NEU PRATER SURGERY CENTER | | 1265 E. PRIMROSE | | | SPRINGFIELD | MO | 65804 | |
| Matthew B Heft | | Address Redacted | | | | | | |
| MATTHEW BARCZAK | | Address Redacted | | | | | | |
| Matthew D Ripley | | Address Redacted | | | | | | |
| Matthew D Seibert | | Address Redacted | | | | | | |
| Matthew D Wicklund | | Address Redacted | | | | | | |
| Matthew Dana Collins | | Address Redacted | | | | | | |
| Matthew G Alward | | Address Redacted | | | | | | |
| Matthew G Phillips | | Address Redacted | | | | | | |
| Matthew Hazelrigg | | Address Redacted | | | | | | |
| Matthew Joseph Thomas | | Address Redacted | | | | | | |
| Matthew Leon Lowe | | Address Redacted | | | | | | |
| Matthew Stephen Adams | | Address Redacted | | | | | | |
| Matthew Thornton Health Plan, Inc. | | 1155 Elm Street, Suite 200 | | | Manchester | NH | 03101 | |
| Matthew Tsang | | Address Redacted | | | | | | |
| Matthew Tumminia | | Address Redacted | | | | | | |
| MAUER EYE CENTER PC | | 2515 CYCLONE DR | | | WATERLOO | IA | 50701 | |
| Maureen Erin Urbina | | Address Redacted | | | | | | |
| MAUREEN KUBACKI | | Address Redacted | | | | | | |
| Maureen Kubacki, Pharm. D., MBA | | 5224 Central Avenue | | | Western Springs | IL | 60558 | |
| Mauricio Ramirez | | Address Redacted | | | | | | |
| Mavag AG | | Verfahrenstechnik | Kleiner Letten 9 | | Neunkirch | | CH-8213 | Switzerland |
| Maverick Technologies | | 265 ADMIRAL TROST DR | | | COLUMBIA | IL | 62236 | |
| Maverick Technologies, LLC | | 265 ADMIRAL TROST DR | | | COLUMBIA | IL | 62236 | |
| MAW RICHARD J MD | | Address Redacted | | | | | | |
| MAWDSLEY BROOKS AND CO LTD | | 3 SOUTH LANGWORTHY ROAD | | | SALFORD | | M50 2PW | United Kingdom |
| Max Neeman Medical International Limited | | Max House, 1st Floor 1 | Dr Jha Marg | Okhla-III | New Delhi | DL | 110 020 | India |
| Maxim Karanevskii | | Address Redacted | | | | | | |
| MAXINE PIERCE | | Address Redacted | | | | | | |
| MAXINE RICHARDSON | | Address Redacted | | | | | | |
| Maya Margolin | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 224 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYANS JOSE ALBERTO | SOUTHWEST RETINA EYE CENTER | Address Redacted | | | | | | |
| MAYDEW-THIBAULT OPTOMETRY LLC | MAYDEW TROY O | 216 S. OAK STREET | P.O. BOX 1024 | | PRATT | KS | 67124 | |
| MAYNARD RALPH OD | | Address Redacted | | | | | | |
| Mayne Pharma Inc. | Attn Ilana Stancovski, CSO | 1240 Sugg Parkway | | | Greenville | NC | 27834 | |
| Mayne Pharma, Inc. | Ilana Stancovski, CSO | 1240 Sugg Parkway | | | Greenville | NC | 27834 | |
| MAYO CLINIC | | 4500 SAN PABLO ROAD | DEPARTMENT PHARMACY | | JACKSONVILLE | FL | 32224 | |
| MAYO CLINIC FLORIDA | | 4500 SAN PABLO ROAD | | | JACKSONVILLE | FL | 32224 | |
| MAYO FOUNDATION | | 200 1ST STREET SW | | | ROCHESTER | MN | 55905 | |
| MAYO FOUNDATION FOR MEDICAL EDUCATION AN | | 200 FIRST ST SW | ATTN WENDY GOEST RO WE 721 PIT | | ROCHESTER | MN | 55905 | |
| Mayra Romero | | Address Redacted | | | | | | |
| MAYRON CHARLES DAVID | | Address Redacted | | | | | | |
| MAYS CHEMICAL COMPANY INC | CUSTOMERSERVICE@MAYSC HEM.COM | 5611 E 71ST STREET | | | INDIANAPOLIS | IN | 46220 | |
| MAZE DAVID | | Address Redacted | | | | | | |
| MAZZPAC LLC | | 94 SALEM CHURCH RD | | | NEWARK | DE | 19713 | |
| MAZZUCA DOUGLAS E | | Address Redacted | | | | | | |
| Mc Kesson Logistics Solutions | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| MC RAY VISION CENTER | | 428 W GRAND AVE | | | CHICKASHA | OK | 73018-5861 | |
| MC-21 Healthcare, LLC | Attn Barbara Rambo, CFO | Road #1 Km. 33.3 Lot #4, Angora Industrial Park, Bo. Bairoa | | | Caguas | | 00725 | Puerto Rico |
| MCAULIFFE KEVIN MD | | Address Redacted | | | | | | |
| MCCAWLEY THOMAS K DDS | | Address Redacted | | | | | | |
| MCCLAIN ELIZABETH OD | | Address Redacted | | | | | | |
| MCCOOK COLD STORAGE CORP | | 8801 W 50TH ST | | | MCCOOK | IL | 60525 | |
| MCCORMACK IRRIGATION OF LONG ISLAND INC | | PO BOX 1577 | | | MILLER PLACE | NY | 11764 | |
| MCCRACKEN J STUART | | Address Redacted | | | | | | |
| MCCRONE ASSOCIATES INC | | 850 PASQUINELLI DRIVE | | | WESTMONT | IL | 60559-5531 | |
| MCCULLOUGH KATHRYN OD | | Address Redacted | | | | | | |
| MCFARLAND RONALD E | | Address Redacted | | | | | | |
| MCGILL EDWARD M | | Address Redacted | | | | | | |
| MCGILL HOSE & COUPLING INC | | 41 BENTON DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| McGladrey LLP | | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MCGROARTY JAMES MD PC | | 142 JORALEMON ST | ATTN DORIS | MEDICAL ARTS PAVILLION | BROOKLYN | NY | 11201-4709 | |
| MCHENRY JOHN G MD | | Address Redacted | | | | | | |
| MCKAY JAMES E | | Address Redacted | | | | | | |
| McKesson | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Corporation | Attn Amber Kelve, Sr. Director Product Management | 6555 State Highway 161 | | | Irving | TX | 75037 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKesson Corporation | Attn Generics Distribution/Charlotte Kwon | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn Law Department, U.S. Pharmaceutical, Manufacturer Relations | One Post Street, 32nd Floor | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn Lourdes Barton, Sr. Director Product Management | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn Sr. VP Product Management | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn SVP and CFO, U.S. Pharmaceutical | 6555 State Highway 161 | | | Irving | TX | 75037 | |
| McKesson Corporation | Britt Vitalone and Christopher Wenisch | 6555 State Highway 161 | | | Irving | TX | 75037 | |
| McKesson Corporation | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Corporation | Donna Wall, Sr. Manager Supply Chain Processes | 1220 Senlac Dr. | | | Carrollton | TX | 75074 | |
| McKesson Corporation | Generics Distribution/Charlotte Kwon | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Jason Hanks, Generics Sourcing | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Jeffrey Herzfeld, SVP | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Lillian Horn, Dir. Generic | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | May Chow | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Mayosh (Lourdes) Barton and Christopher Wenisch | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Monica Forcier, Director Gx Kx | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Scott Brafford, VP Reverse Logistics | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Stephen Stalker and Diane Schmitto | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Vinod Melvani, SVP Generics | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation Divya Mehta | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Corporation U.S. Pharmaceutical | Brittany Farmer Kirkman and Kelley Kukreja | 6555 State Highway 161 | | | Irving | TX | 75039 | |
| McKesson Drug Corporate Offices | Attn Pattina Small | 1220 Senlac | | | Carrollton | TX | 75006 | |
| MCKESSON FINANCIAL CENTER | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| MCKESSON FINANCIAL CENTER | | PO BOX 4017 | DOCUMENT PROCESSING | | DANVILLE | IL | 61834-4017 | |
| McKesson Logistics Solutions, LLC | Attn David Ortiz, Controller | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| McKesson Logistics Solutions, LLC | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| MCKESSON MEDICAL-SURGICAL INC | | PO BOX 4059 | | | DANVILLE | IL | 61834 | |
| McKesson OneStop | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson OneStop | Monica Forcier, Director, Prod Mgmt | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Patient Relationship Solutions | Derek Rago, VP and GM | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKesson Patient Relationship Solutions | VP and GM | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Patient Relationship Solutions | | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Patient Relationship Solutions, a business unit of McKesson Specialty Arizona Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Speciality Arizona,Inc. Barr Laboratories Inc. Mylan Pharmaceuticals Inc. Ranbaxy Laboratories Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Barr Laboratories , Inc. Mylan Pharmaceuticals, Inc. Ranbaxy Laboratories Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Barr Laboratories,Inc. Mylan Pharmaceuticals, Inc. | Dr. Reddys Laboratories, Ltd. Ranbaxy Laboratories | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Mylan Pharmaceuticals ULC Barr Laboratories, Inc. | Ranbaxy Laboratories, Inc. Dr.Reddys Laboratories, Ltd. | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Mckesson Specialty Arizona Inc. Mylan Pharmaceuticals, Inc. Barr Laboratories, Inc. Ranbaxy Laboratories Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona, Inc | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCKESSON SPECIALTY AZ - RA&SS | | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCKESSON SPECIALTY CARE DISTRIBUTION LLC | | PO BOX 4017 | DOCUMENT PROCESSING | | DANVILLE | IL | 61834-4017 | |
| MCLAREN - GREATER LANSING | GREENLAWN CAMPUS | 401 W GREENLAWN AVENUE | | | LANSING | MI | 48910 | |
| MCLEOD LORIS/SEACOAST HOSPITAL | D/B/A LORIS EXTENDED CARE PHARMACY | 3655 MITCHELL STREET | | | LORIS | SC | 29569 | |
| MCLEOD REGIONAL MEDICAL CENTER PHARMACY | | 555 E CHEVES ST | PO BOX 100551 | | FLORENCE | SC | 29502 | |
| MCMASTER-CARR SUPPLY COMPANY | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCPA-Injectable | Attn Kevin Hawley, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| MCPHERSON HOSPITAL INC | | 1000 HOSPITAL DRIVE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON SAMANTHA OD | | Address Redacted | | | | | | |
| MCQUEEN JAMES MICHAEL | | Address Redacted | | | | | | |
| MD DHMH | CENTER FOR CANCER PREV & MENTAL HYGIENE | PREV & HEALTH PROMO ADMIN | PO BOX 13528 | | BALTIMORE | MD | 21203-2399 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MD DHMH | DHMH (BCC FFS) DIV OF RECOVERY | & FINANCIAL SERVICES TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (FED) DIV OF RECOVERIES & FIN SRVS | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (FEDERAL) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (MCHP FFS) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (MCHP MCO) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (MCO) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (NEW ADULTS MCO) DIV OF RECOVERY | & FINANCIAL SERVICES TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH-MADAP | 500 N CALVERT ST 5TH FLOOR | | | BALTIMORE | MD | 21202-3651 | |
| Md Moniruzzaman Khan | | Address Redacted | | | | | | |
| Md. Bodruddoza Rafique | | Address Redacted | | | | | | |
| MDH FAMILY PLANNING FFS | MARYLAND MEDICAL ASSISTANCE RECOVERIES | MEDICAID DRUG REBATE PROGRAMS | PO BOX 17185 | | BALTIMORE | MD | 21297-1185 | |
| MDI - Medi Drug International | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | LEBANON |
| MDI (Medi Drug International) S.A.L. | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | LEBANON |
| MDM MECHANICAL SERVICES LLC | ATTN MICHAEL BAER | 33W480 FABYAN PKWY STE 103 | | | WEST CHICAGO | IL | 60185 | |
| MDRP EPOXY FLOORING & PAINTING | | 101 BACHE PLACE | | | DUNELLEN | NJ | 08812 | |
| MDV/NASH FINCH | | 1133 KINGWOOD AVE | | | NORFOLK | VA | 23502 | |
| MEAD DEREK M OD | MEAD EYE CARE PLLC | Address Redacted | | | | | | |
| MEADVILLE MED CTR - GROVE ST | PHARMACY | 1034 GROVE STREET | | | MEADVILLE | PA | 16335 | |
| Meaghan Carlisle | | Address Redacted | | | | | | |
| MEANS CHRISTOPHER OD | GRENE VISION GROUP, LLC | Address Redacted | | | | | | |
| MECCA RAYMOND V | | Address Redacted | | | | | | |
| MECCO PARTNERS LLC | | 290 EXECUTIVE DRIVE | SUITE 200 | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MECHANICAL EQUIPMENT CO INC | | DEPT AT 952499 | | | ATLANTA | GA | 31192-2499 | |
| MECHANICAL INC | | 2279 YELLOW CREEK ROAD | | | FREEPORT | IL | 61032 | |
| MECHANICAL TECHNOLOGIES LLC | | 10 BLOOMFIELD AVE SUITE 6 | | | PINE BROOK | NJ | 07058 | |
| MECHANISMS DESIGNS AND MANUFACTURE | ATTN ALAN SHEARS | 411 S 3RD ST | | | DIVERNON | IL | 62530 | |
| MECKLENBURG MEDICAL GROUP | | 16455 STATEVILLE AVE | STE 200 | | HUNTERSVILLE | NC | 28078 | |
| MED EYE ASSOCIATES | | 5858 SW 68 STREET | | | MIAMI | FL | 33143-5188 | |
| Meda Pharma GmbH & Co. KG | | PO BOX 2648 | | | PORTLAND | OR | 97208 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 228 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDA PHARMACEUTICALS, INC. | Jacqueline C. Wolff | MANATT, PHELPS & PHILLIPS, LLP | 7 Times Square | | New York | NY | 10036 | |
| MEDA PHARMACEUTICALS, INC. | L.J. Hymel, Michael Reese Davis, and Tim P. Hartdegen | HYMEL, DAVIS & PETERSEN, LLC | 10602 Coursey Boulevard | | Baton Rouge | LA | 70816 | |
| MEDASSETS | ATTN BP01566 (REBATES) | PO BOX 741361 | | | ATLANTA | GA | 30374-7413 | |
| MEDASSETS | | PO BOX 741361 | ATTN BP01566 (REBATES) | | ATLANTA | GA | 30374-7413 | |
| MEDCO INC | | PO BOX 234038 | | | ENCINITAS | CA | 92023-4038 | |
| MEDECINS SANS FRONTIERES LOGISTIQUE | | 3 RUE DU DOMAINE DE LA FONTAINE | ATTN NATHALIE FERREC (ACCOUNTS DEPT) | | 33 700 MERIGNAC | | | France |
| MEDEX PHARMACY | | 9600 FONDREN RD #B3 | | | HOUSTON | TX | 77096 | |
| MEDIANT COMMUNICATIONS INC | | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDICAL CENTER | | 710 CENTER ST BOX 951 | ATTN PHARMACY | | COLUMBUS | GA | 31901 | |
| MEDICAL CENTER ENTERPRISE | | 400 N EDWARDS ST | QHG OF ENTERPRISE, INC | | ENTERPRISE | AL | 36330-0000 | |
| MEDICAL CENTER EYE INSTITUTE | | 9150 HUEBNER RD STE 280 | | | SAN ANTONIO | TX | 78240 | |
| MEDICAL CENTER HOSPITAL ODESSA TX | | 500 W 4TH ST | PHARMACY | | ODESSA | TX | 79761-5001 | |
| MEDICAL CENTER OF CENTRAL GA MACON GA | | 777 HEMLOCK ST | A/P MSC 160 | | MACON | GA | 31201-2102 | |
| MEDICAL CENTER OF THE ROCKIES | | 23 E HARMONY RD | STE #200 | | FORT COLLINS | CO | 80528 | |
| MEDICAL CENTER OF THE ROCKIES | | 2500 ROCKY MOUNTAIN AVE | PHARMACY | | LOVELAND | CO | 80538 | |
| MEDICAL CENTER OPHTHALMOLOGY | | 9157 HUEBNER RD | | | SAN ANTONIO | TX | 78240 | |
| MEDICAL CENTER SOUTH ARKANSAS | ATTN PHARMACY | 700 W GROVE ST | | | EL DORADO | AR | 71730-4416 | |
| MEDICAL CITY FORT WORTH | | 900 EIGHTH AVENUE | PHARMACY DEPARTMENT | | FORT WORTH | TX | 76104 | |
| MEDICAL CITY PLANO | PHARMACY DEPARTMENT | 3901 WEST 15TH STREET | | | PLANO | TX | 75075 | |
| MEDICAL COLLEGE OF GEORGIA | ACCTS PAY/ CAROL GILLESPE | PURCHAS ADMIN BLDG RM 204 | | | AUGUSTA | GA | 30912 | |
| MEDICAL COLLEGE OF WISCONSIN | | PO BOX 26509 | ATTN A/P | | MILWAUKEE | WI | 53226 | |
| MEDICAL DIAGNOSTIC IMAGING | WELLS ROBERT G | 8522 W. CAPITOL DR. | | | MILWAUKEE | WI | 53222 | |
| MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE | DEPT OF HEALTH CARE SERVICES | ACCOUNTING SECTION MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE | DEPT OF HEALTH CARE SERVICES | ACCOTING SECTION MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE | DHS ACCOUTING SECTION MED DRUG REBATE | A/R MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| Medical Equipment Distributors, II, L.P. | Attn President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 229 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL EYE ASSOCIATES | GENGE MILAN R | 1707 MEDICAL PARK DRIVE | | | WILSON | NC | 27893 | |
| MEDICAL EYE CENTER | | 1333 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| MEDICAL EYE SERVICES LIMITED | TESSLER HOWARD H | 48 S GREENLEAF AVE | | | GURNEE | IL | 60031 | |
| MEDICAL MGMNT RESOURCE GROUP | DEP/AP | 63 SOUTH ROCKFORD DRIVE 220 | | | TEMPE | AZ | 85281 | |
| Medical Mutual of Ohio | | 2060 East 9th Street | | | Cleveland | OH | 44115 | |
| MEDICAL PACKAGING INC | | 8 KINGS COURT | | | FLEMINGTON | NJ | 08822 | |
| MEDICAL PURCHASING SOLUTIONS | | 15021 N. 74TH STREET, #300 | | | SCOTTSDALE | AZ | 85260 | |
| MEDICAL SOLUTIONS INC | | 10401 93RD AVE N, #100 | | | MAPLE GROVE | MN | 55369 | |
| MEDICAL UNIVERSITY HOSPITAL AUTHORITY | | PO BOX 31244 | | | SALT LAKE CITY | UT | 84131 | |
| MEDICAL VISION TECHNOLOGY | MILLER ROBERT B MD | 1700 ALHAMBRA BLVD STE 202 | | | SACRAMENTO | CA | 95816-7050 | |
| MEDICALARTS INC | | 612 ENGLISH COURT | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MEDICHEM SA SPAIN | FRUCTOS GELABERT, 6-8 08970 | SANT JOAN DESPI | | | BARCELONA | | | Spain |
| MEDICINE HAT REGIONAL HOSPITAL | | 666 - 5TH ST SW | | | MEDICINE HAT | AB | T1A 4H6 | Canada |
| Medicom Healthcare Limited | | Lynton House | 7-12 Tavistock Square | Kings Cross | London | | WC1H 9LT | United Kingdom |
| Medicom Healthcare Limited | | Unit 5 | Concorde Close | | Fareham | | PO15 5RT | United Kingdom |
| Medicom Healthcare Ltd. | | Lynton House | 7-12 Tavistock Square | Kings Cross | London | | WC1H 9LT | United Kingdom |
| MEDICUS SURGERY CENTER INC | | PO BOX 1886 | | | ANDERSON | SC | 29622-1886 | |
| MEDI-DRUG S.A.R.L. | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | Lebanon |
| MEDILIGHT INCORPORATED | | 11-B APRIL STREET | BARANGAY BAHAY TORO | | QUEZON CITY | | 01106 | Philippines |
| MedImpact Healthcare Systems | | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MEDIMPACT HEALTHCARE SYSTEMS INC | | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MedImpact HealthCare Systems Prescient Holdings Group, LLC Divident Group | | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MedImpact Healthcare Systems, Inc. | Attn Michael Struhs, Vice President, Trade Relations | 10181 Scripps Gateway Ct. | | | San Diego | CA | 92131 | |
| MedImpact Healthcare Systems, Inc. | Attn Vice President-Industry Relations | 10181 Scripps Gateway Ct. | | | San Diego | CA | 92131 | |
| MEDIQUE PRODUCTS | | 17080 ALICO COMMERCE CT | STE 1 | | FORT MYERS | FL | 33967 | |
| MEDIVISION | | 105 N EARLE ST | | | WALHALLA | SC | 29691-2419 | |
| MED-LASER SURGICAL CENTER | | 2445 W WHITTIER BLVD STE 100 | | | MONTEBELLO | CA | 90640 | |
| Medline | | THREE LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| Medline Industries | Attn Luke Stevens, President - Nutrition and Pharmaceuticals | PO Box 876 | | | Mundelein | IL | 60045 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDLINE INDUSTRIES INC | | THREE LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| Medline Industries Inc. | Attn Luke Stevens, President - Nutrition and Pharmaceuticals | PO Box 876 | | | Mundelein | IL | 60045 | |
| Medline Industries Inc. | | 3 Lakes Drive | | | Northfield | IL | 60093 | |
| MEDPLAST MEDICAL INC | | 6 CENTURY ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MED-PLUS INC | | 39 MAYFIELD AVE | | | EDISON | NJ | 08837 | |
| MEDPOINT, INC. | | 13850 SW 143 CT., #21 | | | MIAMI | FL | 33186 | |
| MedPro Systems | ATTN JEFF SIDOTI | 100 STIERLI COURT STE 100 | | | MT ARLINGTON | NJ | 07856 | |
| MedPro Systems LLC | ATTN JEFF SIDOTI | 100 STIERLI COURT STE 100 | | | MT ARLINGTON | NJ | 07856 | |
| MEDSHORTS LLC | | 600 NORTHLAKE BLVD | SUITE 190 | | ALTAMONTE SPRINGS | FL | 32701 | |
| MEDSTAR GEORGETOWN UNIV HOSPITAL | C/O MEDSTAR HEALTH INC | 3800 RESERVOIR ROAD, NW | INPATIENT PHARMACY | | WASHINGTON | DC | 20007 | |
| MEDSTAR SOUTHERN MARYLAND HOSPITAL CTR | | PO BOX 44250 | ATTN ACCOUNTS PAYABLE | | BALTIMORE | MD | 21236 | |
| MEDSTAR WASHINGTON HOSPITAL | | 110 IRVING STREET NW | ROOM B-147 | CENTER | WASHINGTON | DC | 20010 | |
| MEDSUPPLY PARTNERS LLC | | 3715 ATLANTA IND PKWY SUITE B | | | ATLANTA | GA | 30331 | |
| MEDVET CHARITABLE FOUNDATION | | 300 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| MEEHAN JOHN FRANCIS | | Address Redacted | | | | | | |
| MEET EACH NEED WITH DIGNITY | MEND MEDICAL CLINIC C/O VICTOR | 10641 N FERNANDO ROAD | | | PACOIMA | CA | 91331 | |
| MEETH OPHTHALMOLOGY | SCHRIER AMILIA | 210 EAST 64TH STREET | DEPT. OF OPHTHALMOLOGY | | NEW YORK | NY | 10065 | |
| Megan A Conroy | | Address Redacted | | | | | | |
| MEGAN CONROY | | Address Redacted | | | | | | |
| Megan D Wagner | | Address Redacted | | | | | | |
| Megan Earley | | Address Redacted | | | | | | |
| Megan Presswood | | Address Redacted | | | | | | |
| Megan R Keller | | Address Redacted | | | | | | |
| MEGAN WELGE | | Address Redacted | | | | | | |
| MEGHANA KALLURI | | Address Redacted | | | | | | |
| Meghana Kalluri | | Address Redacted | | | | | | |
| Meghna Patel | | Address Redacted | | | | | | |
| Mehrina Nazmi | | Address Redacted | | | | | | |
| MEHTA NALIN JASVANTLAL | | Address Redacted | | | | | | |
| MEHUL PATEL | | Address Redacted | | | | | | |
| MEIJER | | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| Meijer Distribution, Inc. | Attn Mindy Edgar, Rx Buyer | 2929 Walker Avenue Northwest | | | Grand Rapids | MI | 49544 | |
| Meijer, Inc. | | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| Meilanie Lim Nacional | | Address Redacted | | | | | | |
| Melanie McGill | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 231 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELANIE MCGILL | | Address Redacted | | | | | | |
| MELBOURNE EYE ASSOCIATES | | 502 E NEW HAVEN AVE | EYE CARE MGMT. SERVICES INC. | | MELBOURNE | FL | 32901-5427 | |
| Melinda S Bustos | | Address Redacted | | | | | | |
| Melinda Thomas | | Address Redacted | | | | | | |
| Melissa D. Oliver | | Address Redacted | | | | | | |
| Melissa L Weaver | | Address Redacted | | | | | | |
| Melissa Rhea Miller | | Address Redacted | | | | | | |
| MELISSA SUTHERLAND | | Address Redacted | | | | | | |
| Melody Embrey | | Address Redacted | | | | | | |
| Melody Hope Schultz | | Address Redacted | | | | | | |
| MELTON JACK W JR | | Address Redacted | | | | | | |
| MELVEN PRICE | | Address Redacted | | | | | | |
| MELVIN HOWARD D | | Address Redacted | | | | | | |
| Melvin L Tucker | | Address Redacted | | | | | | |
| MEMORIAL CARE SURG CTR AT ORANGE COAST | | 18111 BROOKHURST ST STE 3200 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEMORIAL HEALTH SYSTEM | | 1901 SW 172ND AVE | SOUTH BROWARD HOSPITAL DISTRICT | ATTN PHARMACY | MIRAMAR | FL | 33029 | |
| MEMORIAL HEALTHCARE GROUP INC | MEMORIAL HOSPITAL JACKSONVILLE | 3625 UNIVERSITY BLVD. SOUTH | PHARMACY SERVICES | | JACKSONVILLE | FL | 32216 | |
| MEMORIAL HERMANN HOSPTL SYSTM | PHARMACY DEPARTMENT | 6411 FANNIN | DBA HERMANN HOSPITAL | | HOUSTON | TX | 77030 | |
| MEMORIAL HERMANN MEM CITY MED CTR | | 921 GESSNER | DEPARTMENT OF PHARMACY | | HOUSTON | TX | 77024 | |
| MEMORIAL HERMANN S W | | 7600 BEECHNUT | ATTN PHARMACY DEPT | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN THE WOODLANDS HOSPITAL | | 9250 PINECROFT DR | PHARMACY | | SHENANDOAH | TX | 77380-3218 | |
| MEMORIAL HOSPITAL | | 400 ROSALIND REDFERN GROVER PKWY | | | MIDLAND | TX | 79701 | |
| MEMORIAL HOSPITAL PHARMACY | | 2525 DESALES AVENUE | | | CHATTANOOGA | TN | 37404 | |
| MEMORIAL HOSPITAL SEYMOUR IN | | 411 W TIPTON ST | | | SEYMOUR | IN | 47274 | |
| MEMORIAL HOSPITAL SOUTH BEND IN | | 615 N MICHIGAN ST | | | SOUTH BEND | IN | 46601-1033 | |
| MEMORIAL HOSP-SOUTH BROWARD | PHARMACY--2ND FLOOR | 3501 JOHNSON ST | HOSPITAL DISTRICT | | HOLLYWOOD | FL | 33021 | |
| MEMORIAL MEDICAL CENTER | | PO BOX 19288 | | | SPRINGFIELD | IL | 62794 | |
| MEMORIAL MEDICAL CENTER SAVANNAH GA | | PO BOX 22729 | ATTEN ACCOUNTS PAYABLE | | SAVANNAH | GA | 31404 | |
| MEMPHIS EYE & CATARACT | | 6485 POPLAR AVE | | | MEMPHIS | TN | 38119-4838 | |
| Menarini Asia Pacific Holdings Pte. Ltd | | 30 PASIR PANJANG ROAD | #08-32 MAPLETREE BUSINESS CITY | | | | 117440 | SINGAPORE |
| Mendie D Larry | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA EQUIPMENT INSTALLATION SERV | | 470 AMERICAN BLVD | | | BRENTWOOD | NY | 11717 | |
| MENENDEZ JULIO F MD | | Address Redacted | | | | | | |
| MENGER PETER L | | Address Redacted | | | | | | |
| MERCHANT DISTRIBUTORS INC | | PO BOX 2148 | | | HICKORY | NC | 28603 | |
| MERCIER R DR | CSSS DE LA HAUTE COTE NORD | Address Redacted | | | | | | |
| Merck & Co., Inc. Asahi Glass Co., Ltd | | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | JAPAN |
| MERCK SHARP & DOHME CORP | | PO BOX 5254 | | | CAROL STREAM | IL | 60197-5254 | |
| MERCY HEALTH PARTNERS | | 1700 CLINTON ST | HACKLEY CAMPUS PHARMACY | | MUSKEGON | MI | 49443 | |
| MERCY HOSPITAL OF BUFFALO | | 144 GENESEE ST | 4TH FLOOR - A/P | | BUFFALO | NY | 14203 | |
| MERCY HOSPITAL PHARMACY | | 1100 MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| MERCY HOSPITAL SOUTH | | 10010 KENNERLY ROAD | | | SAINT LOUIS | MO | 63128-2106 | |
| MERCY HOSPITAL SPRINGFIELD | | 1235 E CHEROKEE ST | CENTER CORPORATION PHARMACY | | SPRINGFIELD | MO | 65804-2203 | |
| MERCY HOSPITAL ST LOUIS | | 615 S NEW BALLAS ROAD | | | ST LOUIS | MO | 63141 | |
| MERCY HOSPITAL-ANDERSON | | 7500 STATE ROAD | | | CINCINNATI | OH | 45255 | |
| MERCY MED CTR DES MOINES MB8200 | | PO BOX 636000 | CHI ACCTS PAYABLE SUPPORT CENTER | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER | DUBUQUE IOWA | 250 MERCY DRIVE | | | DUBUQUE | IA | 52001 | |
| MERCY MEDICAL CENTER | PHARMACY | 701 10TH STREET SE | | | CEDAR RAPIDS | IA | 52403 | |
| MERCY MEDICAL CENTER | | 1000 NO VILLAGE AVE | ATTN PHARMACY DEPT. | | ROCKVILLE CENTRE | NY | 11570 | |
| MERCY MEDICAL CENTER REDDING | | 2175 ROSALINE AVENUE | | | REDDING | CA | 96001 | |
| MEREDYTH SURGERY CENTER P C | JOSEPH BERG MD | 2709 MEREDYTH DR STE 110 | | | ALBANY | GA | 31707 | |
| MEREDYTH SURGERY CENTER P C | | 2709 MEREDYTH DR STE 110 | JOSEPH BERG MD | | ALBANY | GA | 31707 | |
| MERIDIAN OPTHALMIC ASSOC | EVERETT THURMAN KEITH | 1300 25TH AVENUE | | | MERIDIAN | MS | 39301 | |
| MERIT HEALTH WESLEY | | Address Redacted | | | | | | |
| MERKER CHARLES MD | | Address Redacted | | | | | | |
| Merlie Florita Corpuz | | Address Redacted | | | | | | |
| Merrill Communications LLC | | PO BOX 74007252 | | | CHICAGO | IL | 60674-7252 | |
| MERRITT VETERINARY SUPPLIES INC | ATTN JULIA JULIAN | 400 METRO PLACE NORTH | | | DUBLIN | OH | 43017 | |
| Merry A. Kogut | Eric L. Zager | Address Redacted | | | | | | |
| Merry A. Kogut | Robert E. Tarcza | Address Redacted | | | | | | |
| Merry A. Kogut | Robert E. Tarcza | Address Redacted | | | | | | |
| MESA LABORATORIES INC | | 12100 W SIXTH AVE | | | LAKEWOOD | CO | 80228 | |
| MESHON ALAN L DPM | | Address Redacted | | | | | | |
| MESQUITE EYE ASSOCIATES | | 1128 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| MESSERSCHMIDT FORREST B | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 233 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METHODIST CHARLTON MEDICAL CENTER | METHODIST HOSPITALS OF DALLAS | 3500 WHEATLAND ROAD | | | DALLAS | TX | 75237 | |
| METHODIST CHILDRENS HOSPITAL | C/O PHARMACY M/S 149 | 4015 22ND PLACE | DBA COVENANT CHILDRENS HOSP | | LUBBOCK | TX | 79410 | |
| METHODIST DALLAS MEDICAL CNTR | PHARMACY DEPARTMENT | 1441 N. BECKLEY AVENUE | | | DALLAS | TX | 75203 | |
| METHODIST EYE ASSOCIATES | COBURN AMY GROSSMAN | 6560 FANNIN | SUITE 450 | | HOUSTON | TX | 77030 | |
| METHODIST HEALTHCARE-CENTRAL | DEPARTMENT OF PHARMACY | 1265 UNION AVENUE | METHODIST HEALTHCARE UNIV. | | MEMPHIS | TN | 38104 | |
| METHODIST HOSPITAL | | 1151 ENTERPRISE DR STE 100 | ACCOUNTS PAYABLE | | COPPELL | TX | 75019 | |
| METHODIST HOSPITAL | | PO BOX 1201 | | | LUBBOCK | TX | 79410 | |
| METHODIST HOSPITAL OF SACRAMENTO | | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670 | |
| METHODIST HOSPITALS OF DALLAS | DBA METHODIST MANSFIELD MEDICAL CTR | 2700 EAST BROAD STREET | | | MANSFIELD | TX | 76063 | |
| METHODIST LEBONHEUR HTHCARE GERMANTOWN | ATTN PHARMACY | 7691 POPLAR AVE | | | GERMANTOWN | TN | 38138 | |
| METHODIST OCCUPATIONAL | | 950 N MERIDAN ST | SUITE 500 | | INDIANAPOLIS | IN | 46204 | |
| METHODIST SUGAR LAND HOSPITAL | | 16655 SOUTHWEST FREEWAY | ATTN PHARMACY, MAILSTOP 1014 | PHARMACY | SUGAR LAND | TX | 77479 | |
| METRICSTREAM INC | | 2479 EAST BAY SHORE RD | SUITE 260 | | PALO ALTO | CA | 94303 | |
| METRO EYE COMPLETE FAMILY EYECARE SC | | 325 E CHICAGO STREET STE 100 | | | MILWAUKEE | WI | 53202 | |
| METRO MEDICAL SUPPLY | | 200 CUMBERLAND BEND | | | NASHVILLE | TN | 37228 | |
| METRO WEST MEDICAL CENTER | | 115 LINCOLN ST | | | FRAMINGHAM | MA | 01702-6327 | |
| METROHEALTH MEDICAL CENTER | PHARMACY SERVICES, ROOM AG-40 | 2500 METROHEALTH DRIVE | UNIT OF THE METROHEALTH SYSTEM | | CLEVELAND | OH | 44109 | |
| METROHM USA | | 6555 PELICAN CREEK CIR | | | RIVEVIEW | FL | 33578 | |
| METROLINA EYE ASSOCIATES | | 2015 RANDOLPH ROAD | SUITE 108 | | CHARLOTTE | NC | 28207 | |
| METROPOLITAN EYE CENTER ST CLAIR SHORE | | 21711 GREATER MACK AVE | JAMES KLEIN MD | | SAINT CLAIR SHORES | MI | 48080-2418 | |
| METROPOLITAN HOSPITAL | | 5900 BYRON CENTER AVENUE | | | WYOMING | MI | 49519 | |
| METROPOLITAN TRUCK SALES INC | | 1360 ROUTE 88 | | | LAKEWOOD | NJ | 08701 | |
| Mettler Toledo | | 1900 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO HI SPEED | | 1571 NORTHPOINTE PARKWAY | | | LUTZ | FL | 33558 | |
| METTLER TOLEDO HI SPEED | | 1900 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INGOLD THORNTON | | 900 MIDDLESEX TURNPIKE BLDG 8 | | | BILLERICA | MA | 01821 | |
| METTLER-TOLEDO RAININ LLC | CS@RAININ.COM | 7500 EDGEWATER DRIVE | | | OAKLAND | CA | 94621 | |
| Mettler-Toledo, LLC | Attn Cynthia Miller, Contract Administration | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mettler-Toledo, LLC | Attn Kirsten VanGundy, Contract Administration | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |
| MEYER EYE GROUP | | 1000 BROOKFIELD STE 250 | | | MEMPHIS | TN | 38119 | |
| MEYER MARK DONALD | | Address Redacted | | | | | | |
| mge Pharm LLC | | 1785 Dutch Broadway | | | Elemont | NY | 11003-5044 | |
| MI DEPTOF AG & RURAL DEVELOPMENT | | PO BOX 30776 | | | LANSING | MI | 48909 | |
| Mia A Clements | | Address Redacted | | | | | | |
| MIA VANHORN | | Address Redacted | | | | | | |
| MIAMI CHILDRENS HOSPITAL | | 3100 SW 62ND AVE | IN PATIENT PHARMACY | | MIAMI | FL | 33155-3009 | |
| MIAMI LAKES EYE CARE CENTER | TRENTACOSTE JOSEPH | 15600 N.W. 67TH AVENUE | SUITE 210 | | MIAMI LAKES | FL | 33014 | |
| MIAMI VALLEY HOSPITAL | | 110 N MAIN ST STE 451 | ATTN ACCOUNTS PAYABLE | | DAYTON | OH | 45402 | |
| MIAMI-LUKEN | | 265 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| Micah R Carlson | | Address Redacted | | | | | | |
| Michael A Clark | | Address Redacted | | | | | | |
| Michael A Freund | | Address Redacted | | | | | | |
| Michael A Lipsey | | Address Redacted | | | | | | |
| Michael Amber Nebgen | | Address Redacted | | | | | | |
| Michael Anthony Mogilinski | | Address Redacted | | | | | | |
| Michael Augustin | | Address Redacted | | | | | | |
| Michael B Longbons | | Address Redacted | | | | | | |
| MICHAEL BATKIEWICZ | | Address Redacted | | | | | | |
| MICHAEL BEST & FRIEDRICH LLP | | 100 EAST WISCONSIN AVENUE | SUITE 3300 | | MILWAUKEE | WI | 53202 | |
| Michael Bill | | Address Redacted | | | | | | |
| Michael Bolton | | Address Redacted | | | | | | |
| Michael Brandon Taliaferro | | Address Redacted | | | | | | |
| Michael C. Rawlins and Rawlins EC Consulting | | PO BOX 831153 | | | RICHARDSON | TX | 75083-1153 | |
| Michael Casa | | Address Redacted | | | | | | |
| Michael Cusello | | Address Redacted | | | | | | |
| MICHAEL DANISH | | Address Redacted | | | | | | |
| Michael Dattilo | | Address Redacted | | | | | | |
| Michael Figliuolo | | Address Redacted | | | | | | |
| MICHAEL GRIFFITH | | Address Redacted | | | | | | |
| Michael H. Ganbarg | | Address Redacted | | | | | | |
| Michael Hill | | Address Redacted | | | | | | |
| MICHAEL J COOPER | | Address Redacted | | | | | | |
| Michael James Skalitzky | | Address Redacted | | | | | | |
| Michael K Laemmerhirt | | Address Redacted | | | | | | |
| Michael Kevin Hepp | | Address Redacted | | | | | | |
| Michael Kolle | | Address Redacted | | | | | | |
| Michael Lamar Gill | | Address Redacted | | | | | | |
| Michael LaRocco | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Lawrence Cioffi | | Address Redacted | | | | | | |
| Michael Lee Allen | | Address Redacted | | | | | | |
| Michael Lionel Couch | | Address Redacted | | | | | | |
| Michael Lloyd Patch | | Address Redacted | | | | | | |
| Michael Morgan | | Address Redacted | | | | | | |
| Michael Owen Lindquist | | Address Redacted | | | | | | |
| Michael P. Stehn | | Address Redacted | | | | | | |
| Michael Pappas | | Address Redacted | | | | | | |
| Michael Parsowith | | Address Redacted | | | | | | |
| Michael Patrick | | Address Redacted | | | | | | |
| Michael R Brzostowski | | Address Redacted | | | | | | |
| Michael R. Samonds | | Address Redacted | | | | | | |
| Michael Sheehan | | Address Redacted | | | | | | |
| MICHAEL STENERSON | | Address Redacted | | | | | | |
| Michael Strachn | | Address Redacted | | | | | | |
| Michael Terrell Brown | | Address Redacted | | | | | | |
| MICHAEL TIERNEY | | Address Redacted | | | | | | |
| Michael Vernon Stoutenborough | | Address Redacted | | | | | | |
| Michael Wayne Perren | | Address Redacted | | | | | | |
| Michael William Lauffer | | Address Redacted | | | | | | |
| Michele Guzzinati | | Address Redacted | | | | | | |
| MICHELE POSADA | | Address Redacted | | | | | | |
| Michele Renee Dixson | | Address Redacted | | | | | | |
| MICHELE STEELE | | Address Redacted | | | | | | |
| MICHELL INSTRUMENTS INC | | 319 NEWBURYPORT TURNPIKE | SUITE 207 | | ROWLEY | MA | 01969 | |
| Michelle Diane Bonaparte | | Address Redacted | | | | | | |
| Michelle Gaskin | | Address Redacted | | | | | | |
| Michelle Jones | | Address Redacted | | | | | | |
| Michelle L Anderson | | Address Redacted | | | | | | |
| Michelle L Lovely | | Address Redacted | | | | | | |
| Michelle R Austin | | Address Redacted | | | | | | |
| MICHELS MARK | | Address Redacted | | | | | | |
| MICHELSON MARC ALAN | | Address Redacted | | | | | | |
| MICHIANA EYE CENTER | | 2216 CASSOPOLIS ST | | | ELKHART | IN | 46514 | |
| Michigan Corporations Division | | 611 W Ottawa | PO Box 30004 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | | 430 W Allegan Street | | | Lansing | MI | 48933 | |
| MICHIGAN EYE INSTITUTE | DISKIN DAVID K | 4499 TOWN CENTER PARKWAY | | | FLINT | MI | 48532 | |
| MICHIGAN EYECARE INSTITUTE | | 701 SOUTH BALLENGER HWY | | | FLINT | MI | 48532 | |
| MICHIGAN FIRST AID & SAFETY | | 16177 COMMON RD | PO BOX 386 | | ROSEVILLE | MI | 48066 | |
| MICHIGAN GLAUCOMA SPECIALISTS, P.C. | WATNICK RICHARD L | 25350 KELLY ROAD | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN RETINA CENTER, PC | | 25230 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| MICHIGAN RETINA VITREOUS INSTITUTE | BOSKOVICH STEVEN A MD | 1290 SOUTH LINDEN ROAD | | | FLINT | MI | 48532 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 236 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN STATE UNIVERSITY | | 166 SERVICE RD RM 103 | ACCOUNTS PAYABLE DEPARTMENT | | EAST LANSING | MI | 48824 | |
| Michigan State University Veterinary Medical Center | | 166 SERVICE RD RM 103 | ACCOUNTS PAYABLE DEPARTMENT | | EAST LANSING | MI | 48824 | |
| MICHIGAN SURGICAL CENTER | | 2075 COOLIDGE RD | | | EAST LANSING | MI | 48823-1378 | |
| MICKEY COUSE | | Address Redacted | | | | | | |
| Mickey R Hamilton | | Address Redacted | | | | | | |
| MICRO MEASUREMENT LABORATORIES INC | | 1300 S WOLF RD | ATTN A/P | | WHEELING | IL | 60090 | |
| MICROBIOLOGICS INC | | 200 COOPER AVE N | | | ST CLOUD | MN | 56303 | |
| MICROFLUIDICS INTERNATIONAL CORP | | 90 GLACIER DRIVE SUITE 1000 | | | WESTWOOD | MA | 02090-1818 | |
| MICRO-OPTICS | | 68-23 FRESH MEADOW LANE | | | FRESH MEADOWS | NY | 11365 | |
| MICROSOFT CORPORATION | | 1950 N STEMMONS FWY STE 5010 | LB #842467 | | DALLAS | TX | 75207 | |
| MICROSURGICAL EYE CONS | WITKIN ANDRE J MD | 31 CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| MICROWEST SOFTWARE SYSTEMS INC | | 10981 SAN DIEGO MISSION RD | SUITE 210 | | SAN DIEGO | CA | 92108 | |
| MID AMERICA EYE CENTER | | 3830 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| MID AMERICA RETINA CONSULTANTS PA | | 10740 NALL AVENUE | SUITE 220 | | OVERLAND PARK | KS | 66211 | |
| MID ATLANTIC EYE PHYSICIANS | CRICHLOW BRIAN R | 204 BECKER DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| MID ATLANTIC RETINA | BROWN GARY CHRISTIAN | 4060 BUTLER PIKE | STE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| MID FLORIDA | | 17564 WEST HIGHWAY 441 | | | MOUNT DORA | FL | 32757 | |
| MID MICHIGAN RETINAL PLC | AGGARWAL ASHIM | 1070 TROWBRIDGE RD | | | EAST LANSING | MI | 48823 | |
| MIDAS PHARMACEUTICALS INC | | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| Midas Pharmaceuticals, Inc. Trifarma SpA | | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| MID-DEL VISION SOURCE | | 2008 S POST RD | | | MIDWEST CITY | OK | 73130 | |
| MIDDLE GA OPHTHALMOLOGY | | 770 PINE ST STE 500 | MOYA BROOKS MD | | MACON | GA | 31201 | |
| MIDDLESEX EYE PHYSICIANS | GORIN MALCOLM | 400 SAYBROOK ROAD | SUITE 100 | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TRI STATE EYE | | 75 CRYSTAL RUN RD | STE 120 | | MIDDLETOWN | NY | 10941 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDMICHIGAN REGIONAL MED CENTER | | 4005 ORCHARD DR | ATTN PAY MANAGEMENT | | MIDLAND | MI | 48670 | |
| MIDSOUTH RETINA ASSOC | | 6005 PARK AVE STE 624B | | | MEMPHIS | TN | 38119-5221 | |
| MIDSTATE MEDICAL CENTER | | PO BOX 5037 | | | HARTFORD | CT | 06102 | |
| MIDSTATE OVERHEAD DOORS INC | | PO BOX 3517 | | | DECATUR | IL | 62524-3517 | |
| MIDTOWN OPHTHOLMOLOGY PC | LORENZO-LATKANY MONICA | 225 E 38TH ST | | | NEW YORK | NY | 10016 | |
| Midwest Business Staffing | | 3005 Tollview Drive | | | Rolling Meadows | IL | 60008 | |
| MIDWEST EYE CARE | | 4353 DODGE STREET | | | OMAHA | NE | 68131 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST EYE CENTER SC | | 1700 EAST WEST ROAD | | | CALUMET CITY | IL | 60409 | |
| MIDWEST EYE INSTITUTE | | 10300 N ILLINOIS ST STE 2000 | ATTN SHELLEY | | INDIANAPOLIS | IN | 46290 | |
| MIDWEST EYE PC | ROBERT TODD ARTHUR | 2600 WARRENVILLE ROAD, SUITE 211 | | | DOWNERS GROVE | IL | 60515 | |
| MIDWEST EYE PROFESSIONALS | CARR RONALD JOSEPH | 14225 SOUTH 95 AVENUE | SUITE 453 | | ORLAND PARK | IL | 60462 | |
| MIDWEST EYE SURGERY CENTER | HALSTED MICHAEL ALAN | 4353 DODGE STREET | | | OMAHA | NE | 68131 | |
| MIDWEST FIBER INC OF DECATUR | | 1902 N WATER | | | DECATUR | IL | 62526 | |
| MIDWEST GLAUCOMA CENTER | | 1555 N BARRINGTON RD | SUITE 110 | | HOFFMAN ESTATE | IL | 60169 | |
| MIDWEST OPTOMETRIC SOCIETY | | 8211 CORNELL RD | SUITE 510 | | CINCINNATI | OH | 45249 | |
| MIDWEST RETINA ASSOCIATES | FLETCHER ROBERT CORMAN | 1010 CARONDELET DRIVE | STE 340 | | KANSAS CITY | MO | 64114 | |
| MIDWEST RETINA INC | | 6655 POST ROAD | | | DUBLIN | OH | 43016 | |
| Midwest Veterinary Supply | | 21467 HOLYOKE AVE | | | LAKEVILLE | MN | 55044 | |
| MIDWEST VETERINARY SUPPLY INC | | 21467 HOLYOKE AVE | | | LAKEVILLE | MN | 55044 | |
| MIELE PROFESSIONAL | | 9 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | |
| Migdalia Perez | | Address Redacted | | | | | | |
| MIGUEL SALINAS | | Address Redacted | | | | | | |
| Miguelina M Rodriguez De Estevez | | Address Redacted | | | | | | |
| Mikart | | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Blair Jones | 1750 Chattahoochee Avenue, N.W. | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Compliance Dept. | 1750 Chattahoochee Avenue, NW | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel Arteche | 1750 Chattahoochee Avenue, NW | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel I. Arteche | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel I. Arteche | 1750 Chattahoochee Avenue, NW | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel I. Arteche, Chairman and CEO | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Mitchell Tonik | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | | 1750 CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| Mikart, Inc. Atley Pharmaceuticals, Inc. | | 1750 CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| Mikayla Diane Sledge | | Address Redacted | | | | | | |
| Mike Alfino | | Address Redacted | | | | | | |
| MIKE KARRER | | Address Redacted | | | | | | |
| Milad Emile Anis | | Address Redacted | | | | | | |
| Milagros Sellars | | Address Redacted | | | | | | |
| MILAMS COMMUNITY EYE CARE | CARSON STACY UNDERWOOD | 805 A COMMERCE DRIVE | SUITE A | | CONYERS | GA | 30094 | |
| Milan Miskovic | | Address Redacted | | | | | | |
| Milankumar Rameshbhai Patel | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILANO PROMOTIONAL SERVICES INC | | 2615 RIVER ROAD UNIT 1 | | | CINNAMINSON | NJ | 08077 | |
| Mildred Fundora | | Address Redacted | | | | | | |
| MILDRED LEGER | | Address Redacted | | | | | | |
| Mildred Olivier, MD | | Address Redacted | | | | | | |
| MILDRED VIRGILIO | | Address Redacted | | | | | | |
| Milena Pavlovic | | Address Redacted | | | | | | |
| MILESTONE INC | | 25 CONTROLS DRIVE | | | SHELTON | CT | 06484 | |
| MILFORD REGIONAL MEDICAL CENTER | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| MILFORD-FRANKLIN EYE CENTER | HATCH JOHN F | 750 UNION ST | | | FRANKLIN | MA | 02038 | |
| MILHAUSER PAVEMENT STRIPING | | 19 OAK RIDGE DRIVE | | | DECATUR | IL | 62521 | |
| MILLANN LLC - LECH E MILEWSKI | | 31724 WEST 91 STREET | | | DE SOTO | KS | 66018 | |
| MILLBROOK FAMILY EYECARE | | PO BOX 570 | FRONT STREET | | MILLBROOK | NY | 12545-0570 | |
| Millbrook I LLC | | 485 HALF DAY ROAD | SUITE 200 | | BUFFALO GROVE | IL | 60089 | |
| MILLENNIUM EYE CARE | MISHKIN STEVEN K | 500 WEST MAIN ST | | | FREEHOLD | NJ | 07728 | |
| MILLER & CHITTY CO INC | | 135-139 MARKET ST | | | KENILWORTH | NJ | 07033 | |
| MILLER & MARTIN PLLC | | 832 GEORGIA AVENUE | SUITE 1200 | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER ENERGY INC | | 3200 SOUTH CLINTON AVENUE | | | SOUTH PLAINFIELD | NJ | 07080-1424 | |
| MILLER EYE CENTER | MILLER RICHARD ALAN | 2995 EASTROCK DRIVE | | | ROCKFORD | IL | 61109 | |
| MILLER FRANK E | | Address Redacted | | | | | | |
| MILLER JOHN E | | Address Redacted | | | | | | |
| MILLER OPHTHALMOLOGY ASSOCIATES, LLC | MILLER KENNETH SCOTT | 101 OLD SHORT HILLS ROAD | SUITE 430 | | WEST ORANGE | NJ | 07052 | |
| MILLER RICHARD E JR | | Address Redacted | | | | | | |
| Millet Vasquez Pastrana | | Address Redacted | | | | | | |
| MILLIKIN UNIVERSITY | CAREER CENTER | 1184 W MAIN ST | | | DECATUR | IL | 62522 | |
| MILLMAN AND ALBRECHT MD SC | MILLMAN LEONARD J SC | 720 FOX GLEN CT | | | BARRINGTON | IL | 60010 | |
| MILLMAN RONALD M | | Address Redacted | | | | | | |
| MILLS MICHAEL L OD | | Address Redacted | | | | | | |
| MILNER MICHAEL S MD | | Address Redacted | | | | | | |
| Milosh Kostic | | Address Redacted | | | | | | |
| MILWAUKEE EYE CARE ASSOC | FOOTE PETER S | 1684 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | |
| Mina Chauhan | | Address Redacted | | | | | | |
| Mina Michel Tawfik | | Address Redacted | | | | | | |
| Minaben R Desai | | Address Redacted | | | | | | |
| MINADEO EYE CENTER | | 2007 N JEFFERSON AVE | | | MOUNT PLEASANT | TX | 75455 | |
| MINARDI EYE CENTER INC | MINARDI LAWRENCE M | 500 DONNALLY STREET | | | CHARLESTON | WV | 25301 | |
| MINDLIN-KOH CTR FOR OPH MEDICINE & SURG | KOH JOHN Y | 1750 S TELEGRAPH ROAD | SUITE #303 | | BLOOMFIELD HILLS | MI | 48302 | |
| MINDSHIFT TECHNOLOGIES INC | | 500 COMMACK ROAD | SUITE 140 | | COMMACK | NY | 11725 | |
| Mindsight | | 2001 BUTTERFIELD RD STE 250 | | | DOWNERS GROVE | IL | 60515 | |
| Mindsight, Inc. | | 2001 BUTTERFIELD RD STE 250 | | | DOWNERS GROVE | IL | 60515 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 239 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mindy E. Bailey | | Address Redacted | | | | | | |
| Mindy Nicole Loy | | Address Redacted | | | | | | |
| MINES JONATHAN A MD | BAY AREA RETINA CONSULTANTS | Address Redacted | | | | | | |
| Mingchuan Huang | | Address Redacted | | | | | | |
| MINI GRAPHICS INC | | 140 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| MINISTRY SERVICE CENTER | | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203 | |
| MINITAB INC | QUALITY PLAZA | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801-3210 | |
| MINNEAPOLIS MED EYE CLINIC | | 710 E 24TH ST STE 402 | | | MINNEAPOLIS | MN | 55404-4545 | |
| MINNESOTA BOARD OF PHARMACY | | 2829 UNIVERSITY AVENUE SE #530 | | | MINNEAPOLIS | MN | 55414-3251 | |
| Minnesota Dept of Revenue | | 600 Robert St N | | | St Paul | MN | 55101 | |
| MINNESOTA EYE CONSULTANTS, PA | | 9801 DUPONT AVE S | STE 425 | | BLOOMINGTON | MN | 55431 | |
| MINNESOTA EYE INSTITUTE | | 3401 SOUTH BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| MINNESOTA MULTI STATE | FINANCIAL MANAGEMENT & REPORTING - MMCAP | 50 SHERBURNE AVENUE SUITE 309 | | | ST PAUL | MN | 55155 | |
| Minnesota Multistate Contracting Alliance for Pharmacy | | 112 ADMINISTRATION BLDG. | 50 SHERBURNE AVENUE | | ST. PAUL | MN | 55155 | |
| MINNESOTA REVENUE | | MAIL STATION 1260 | | | ST PAUL | MN | 55145-1260 | |
| Minnesota Secretary of State - Business Services | Retirement Systems of Minnesota Bdlg | 60 Emplire Drive, Suite 100 | | | St Paul | MN | 55103 | |
| MINNESOTA VISION GROUP | | P.O. BOX 7654 | DBA INSIGHT EYE CARE | | SAINT CLOUD | MN | 56302 | |
| Mintel Group Limited dba Mintel Americas | | DEPT CH 19696 | | | PALATINE | IL | 60055-9696 | |
| MINTEL GROUP LTD | | DEPT CH 19696 | | | PALATINE | IL | 60055-9696 | |
| Miriam Arellano | | Address Redacted | | | | | | |
| Mirna Leticia Ovalle | | Address Redacted | | | | | | |
| MIRSKY ROBERT GARY MD PA FACS | | Address Redacted | | | | | | |
| Mirtha Sayris De Aza De La Cruz | | Address Redacted | | | | | | |
| MISAEL ARRIAGA | | Address Redacted | | | | | | |
| Misael Ricardo Silva | | Address Redacted | | | | | | |
| Misbah R Sherwani | | Address Redacted | | | | | | |
| MISC DONATION ACCOUNT | | | | | LAKE FOREST | IL | 60045 | |
| MISEPS | | 15415 EAST JEFFERSON AVENUE | | | GROSSE POINTE PARK | MI | 48230 | |
| MISSION INPATIENT HOSPITAL | MISSION HEALTH SYSTEM | 400 RIDGEFIELD COURT | SUITE # 101B | | ASHEVILLE | NC | 28806 | |
| Mission Pharmacal Company and its subsidiaries and affiliates including Alamo Pharma Services, Inc. | | 10999 IH 10 West, Suite 1000 | | | San Antonio | TX | 78230 | |
| MISSISSIPPI BAPTIST HLTH SYST | ATTN PHARMACY DEPT | 1225 NORTH STATE STREET | | | JACKSON | MS | 39202 | |
| MISSISSIPPI BOARD OF PHARMACY | | 6360 I-55 NORTH SUITE 400 | | | JACKSON | MS | 39211 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 240 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mississippi Dept of Revenue (sales and use) | | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Secretary of State | Business Services | 401 Mississippi Street | | | Jackson | MS | 39201 | |
| Mississippi State University - Animal Health Center | | PO BOX 6100 | | | MISSISSIPPI STATE | MS | 39762 | |
| MISSOURI BOARD OF PHARMACY | | PO BOX 7003 | | | JEFFERSON CITY | MO | 65102 | |
| Missouri Dept of Revenue | Harry S Trueman State Office Bldg | 301 West High Street | | | Jefferson City | MO | 65101 | |
| Missouri Secretary of State - Corporations Unit | | 600 W Main Street | MO State Information Center, Room 322 | | Jefferson City | MO | 65101-0778 | |
| Mita Patel | | Address Redacted | | | | | | |
| Mitchel E Leinard | | Address Redacted | | | | | | |
| MITCHELL DAVID OD | | Address Redacted | | | | | | |
| Mitchell Gerard | | Address Redacted | | | | | | |
| MITCHELL I SEROTA & ASSOCIATES INC | | 5215 OLD ORCHARD ROAD, SUITE 750 | | | SKOKIE | IL | 60077-1045 | |
| MITCHELL MACHINERY MOVING INC | | P.O. BOX 1914 | DBA STERLING TRANSPORT | | N. MASSAPEQUA | NY | 11758 | |
| Mitchell W Allen | | Address Redacted | | | | | | |
| MITSUBISHI INTL FOOD INGREDIENTS INC | | 5080 TUTTLE CROSSING BLVD | SUITE 400 | | DUBLIN | OH | 43016 | |
| MITTL RAINER N | | Address Redacted | | | | | | |
| MITTLEMAN EYE CARE | MITTLEMAN DAVID AARON | 2000 PALM BEACH LAKES BLVD | SUITE 400 | | WEST PALM BEACH | FL | 33409 | |
| MJS Packaging | Neil Bloomberg, SR. VP | 35601 Veronica St. | | | Livonia | MI | 48150 | |
| MJS PACKAGING | | 35601 VERONICA ST | | | LIVONIA | MI | 48150 | |
| MK NORTH AMERICA INC | | 105 HIGHLAND PARK DRIVE | | | BLOOMFIELD | CT | 06002 | |
| MKS INSTRUMENTS INC | | 90 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887-4610 | |
| MMIT | ATTN TRACEY BARRY | 1040 STONY HILL ROAD STE 300 | | | YARDLEY | PA | 19067 | |
| MMS A MEDICAL SUPPLY COMPANY | | 2675 SOLUTION CENTER | | | CHICAGO | IL | 60677-2006 | |
| MMS INC | | PO BOX 87916 | | | CAROL STREAM | IL | 60188 7916 | |
| MO DHSSFR - SECTION FOR DISEASE | CONTROL & ENVIRONMENTAL EPIDEMIOLOGY | ADAP PROGRAM | PO BOX 570 | | JEFFERSON CITY | MO | 65102 | |
| MOBIL OPHTHALMIC SERVICES | | 7815 PENWOOD CT | | | LAKE WORTH | FL | 33467 | |
| MOBILE DIAGNOSTICS INC | | PO BOX 2161 | | | JENKINTOWN | PA | 19046 | |
| MOBLEY B DEAN DR | | Address Redacted | | | | | | |
| MOBLEY EYE CARE | | 2345 EAST WEST CONNECTOR | | | AUSTELL | GA | 30106 | |
| MODEL N INC | | 777 MARINERS ISLAND BOULEVARD | SUITE 300 | | SAN MATEO | CA | 94404 | |
| MODERN EYEWEAR | | 21098 BAKE PKWY #110 | | | LAKE FOREST | CA | 92630 | |
| MODERN GROUP LTD | | PO BOX 95000-5770 | | | PHILADELPHIA | PA | 19195-5770 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 241 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERNFOLDSTYLES INC | | 15 EMPIRE BOULEVARD | | | SOUTH HACKENSACK | NJ | 07076 | |
| MODESTO EYE CENTER | ASHRAFZADEH AMIN | 1741 COFFEE ROAD | | | MODESTO | CA | 95355 | |
| MOENNIG JANUARY L | | Address Redacted | | | | | | |
| MOFFETT DARRYL | | Address Redacted | | | | | | |
| Mohamad El Rafie | | Address Redacted | | | | | | |
| Mohammad A Rahman | | Address Redacted | | | | | | |
| Mohammad Fakrul Alam | | Address Redacted | | | | | | |
| Mohammad Hoque | | Address Redacted | | | | | | |
| MOHAMMAD KAMAL | | Address Redacted | | | | | | |
| Mohammad M Kamal | | Address Redacted | | | | | | |
| Mohammad Nasimul Kabir | | Address Redacted | | | | | | |
| Mohammad Shahidul Islam | | Address Redacted | | | | | | |
| Mohammed Abdul Hafeez Yousffi | | Address Redacted | | | | | | |
| Mohammed Nazmul Khan | | Address Redacted | | | | | | |
| Mohammed Nurul Kabir | | Address Redacted | | | | | | |
| Mohammed Wahdul Islam | | Address Redacted | | | | | | |
| MOHAWK VALLEY RETINA DR STE | WILLIAMS STEVEN MICHAEL | 4350 MIDDLE SETTLEMENT ROAD | | | NEW HARTFORD | NY | 13413 | |
| MOHLER MATERIAL HANDLING | | 4514 MCDONNELL BLVD | | | ST LOUIS | MO | 63134 | |
| Moina Anwar | | Address Redacted | | | | | | |
| MOLCAN CORPORATION | | 70 E BEAVER CREEK RD | STE 39 | | RICHMOND HILL | ON | L4B 3B2 | Canada |
| MOLDED FIBER GLASS TRAY CO | | 6175 US HIGHWAY 6 | | | LINESVILLE | PA | 16424 | |
| Molecular MS Diagnostics, L.L.C. | | 1230 Greenwich Avenue | | | Warwick | RI | 02886 | |
| MOLIA LEANNE MARY | | Address Redacted | | | | | | |
| MOLLEGA EYE CARE | | 13346 EMERALD COAST PKWY | | | MIRAMAR BEACH | FL | 32550 | |
| MOLLICK PERRY S | | Address Redacted | | | | | | |
| Mollie Pease | | Address Redacted | | | | | | |
| Molly B Mevis | | Address Redacted | | | | | | |
| MONICA AIKINS | | Address Redacted | | | | | | |
| Monica Martinez | | Address Redacted | | | | | | |
| Monica Moreno | | Address Redacted | | | | | | |
| MONICA ZENTGRAF | | Address Redacted | | | | | | |
| Monique Elizabeth Vance | | Address Redacted | | | | | | |
| Monjur Mollah | | Address Redacted | | | | | | |
| MONMOUTH MEDICAL CENTER, SOUTHERN CAMPUS | | PO BOX 337 | | | WEST LONG BRANCH | NJ | 07764 | |
| MONMOUTH RETINA CONSULTANTS | TRIKHA RUPAN | 39 SYCAMORE AVENUE | | | LITTLE SILVER | NJ | 07739 | |
| MONROE CLINIC - HOSPITAL PHARMACY | | 515 22ND AVENUE | | | MONROE | WI | 53566 | |
| MONROE VISION ASSOC | | 337 APPLEGARTH RD | MARK DONLON OD | | MONROE TOWNSHIP | NJ | 08831 | |
| Monrone, FZC | | Al Fajer Complex | 4th Floor, Office 410 | | Oud Meth | Dubai | | United Arab Emirates |
| Monserrate Diaz | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTANA & WEINSTOCK MDS | | 123 FRANKLIN CORNER RD STE 207 | | | LAWRENCEVILLE | NJ | 08648-2526 | |
| Montana Department of Revenue | | 125 N Roberts Street | | | Helena | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8021 | ATTN DEPARTMENT OF REVENUE | | HELENA | MT | 59604-8021 | |
| MONTANA EYE CARE | SIMONS WILLIAM HOWARD | 550 NORTH MONTANA AVE | | | HELENA | MT | 59601 | |
| Montana Secretary of State | Montana Capitol Bldg, Rm 260 | PO Box 202801 | | | Helena | MT | 59620-2801 | |
| MONTEBELLO PACKAGING INC | | PO BOX 503293 | | | ST LOUIS | MO | 63150-3293 | |
| MONTEBELLO PACKAGING INC. | | 812 NORTH MAIN STREET | | | HARRISBURG | VA | 22802 | |
| MONTEFIORE MEDICAL CENTER | | 111 EAST 210TH STREET | PHARMACY DEPARTMENT | HENRY AND LUCY MOSES DIVISION | BRONX | NY | 10467 | |
| MONTEREY COUNTY EYE ASSOCIATES | | 1441 CONSTITUTION BLVD | ROSENBLUM LELAND MD | | SALINAS | CA | 93906 | |
| MONTGOMERY EYE CARE | | 1325 ROUTE 206 STE 24 | | | SKILLMAN | NJ | 08558-1922 | |
| MONTGOMERY EYE CARE ASSOC | PAULK W GUINN | 262 MITYLENE PARK DRIVE | | | MONTGOMERY | AL | 36117 | |
| MONTGOMERY EYE CARE, INC. | MONTGOMERY JAMES E | 10465 MELODY DRIVE #111 | | | NORTHGLENN | CO | 80234 | |
| MONTGOMERY EYE CENTER | | 700 NEAPOLITAN WAY | | | NAPLES | FL | 34103 | |
| MONTGOMERY EYE PHYSICIAN STURBRIDGE | | 8131 SEATON PL | | | MONTGOMERY | AL | 36116-7205 | |
| MONTGOMERY EYE SURGERY CENTER | | 2752 ZELDA ROAD | | | MONTGOMERY | AL | 36106 | |
| MONTREAL GENERAL HOSPITAL | | 1650 CEDAR AVE | ACCOUNTS PAYABLES ROOM T8 | | MONTREAL | QC | H3G1A4 | Canada |
| MOODY GREGG P | | Address Redacted | | | | | | |
| MOODYS INVESTORS SERVICE INC | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moonesar Harripersad | | Address Redacted | | | | | | |
| MOORE MEDICAL LLC | | PO BOX 4059 | | | DANVILLE | IL | 61834 | |
| Moorecroft Sysytems | | 695 MANSELL ROAD SUITE 100 | | | ROSWELL | GA | 30076 | |
| Moorecroft Sysytems Inc. | | 695 MANSELL ROAD SUITE 100 | | | ROSWELL | GA | 30076 | |
| MOORESTOWN EYE ASSOCIATES LLC | | 301 N CHURCH ST | STE 201 | | MOORESTOWN | NJ | 08057-2498 | |
| MOORHEAD VISION ASSOCIATES | | 420 CENTER AVENUE | STE 41 | | MOORHEAD | MN | 56560 | |
| MORA DAVID SAUL | | Address Redacted | | | | | | |
| Morena Mejia | | Address Redacted | | | | | | |
| MORGAN DISTRIBUTING INC | | 3425 N 22ND ST | | | DECATUR | IL | 62526 | |
| MORGAN EXPRESS INC | | PO BOX 16 | | | ELWIN | IL | 62532 | |
| MORGAN GARY L OD | | Address Redacted | | | | | | |
| MORGAN LYNDON MD | | Address Redacted | | | | | | |
| MORGANTON EYE PHYSICIANS PA | LOWRY JONATHAN C | 335 EAST PARKER ROAD | | | MORGANTON | NC | 28655 | |
| Morningstar, Inc | | 5133 INNOVATION WAY | | | CHICAGO | IL | 60682-0051 | |
| Morris & Company LTD | Attn Kent Alford, Buyer | P.O. Box 51367 | | | Shreveport | LA | 71135 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris & Dickson Co | | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| MORRIS & DICKSON CO LTD | | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| Morris & Dickson Co., LLC | Attn Dale Kelley, VP of Purchasing | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris & Dickson Co., LLC | Attn Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris & Dickson Co., LLC | Attn Kevin Hawkey | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris and Dickson Company LTD | Attn Sue Hahn | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| Morris and Dickson company, LLC | Attn Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris and Dickson Company, LTD | | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| Morris and Dickson Company, LTD. | Attn Kevin Hawkey | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| MORRIS MATTHEW E OD | MORRIS FAMILY EYE CARE, PLLC | Address Redacted | | | | | | |
| MORRIS NICHOLS ARSHT & TUNNELL | | 1201 NORTH MARKET STREET 16TH FLOOR | PO BOX 1347 | | WILMINGTON | DE | 19899 1347 | |
| MORRISON ASSOCIATES | MCLIN MATTHEW ALAN | 235 DIVISION STREET | | | HARRISBURG | PA | 17110 | |
| MORRISTOWN MEMORIAL HOSPITAL | C/O INPATIENT PHARMACY | 100 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN OPHTHALMOLOGY ASSOC | REISMAN JEFFREY MARK | 131 MADISON AVE. | SUITE 130 | | MORRISTOWN | NJ | 07960 | |
| MORRIS-WEST KRISTINA | | Address Redacted | | | | | | |
| MORROW DOUGLAS CONRAD | | Address Redacted | | | | | | |
| MORSE SID OD | | Address Redacted | | | | | | |
| MORTON KENNETH L P | | Address Redacted | | | | | | |
| MORTON WALTER F | | Address Redacted | | | | | | |
| MOSADDEGH LILLIE A MD | | Address Redacted | | | | | | |
| MOSES H CONE MEMORIAL | | 1200 N ELM STREET | ATTN PHARMACY DEPT | | GREENSBORO | NC | 27401 | |
| MOSHOURES CHRISTOPHER OD | | Address Redacted | | | | | | |
| MOSS EYE CARE LLC | MOSS JOSEPH C OD | 3300 STERLINGTON ROAD | | | MONROE | LA | 71203 | |
| MOSS EYE CARE LLC | | 3300 STERLINGTON ROAD | MOSS JOSEPH C OD | | MONROE | LA | 71203 | |
| Mostofa Zaman | | Address Redacted | | | | | | |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTTOLA DANIEL | | Address Redacted | | | | | | |
| MOTUS LLC | TWO FINANCIAL CENTER | 60 SOUTH STREET SUITE 1200 | | | BOSTON | MA | 02111 | |
| MOULDS VALERIE L | | Address Redacted | | | | | | |
| MOULTON PAUL RUSH | | Address Redacted | | | | | | |
| MOUNT BETHEL EYE CARE | DIMARCO STEPHEN OD | 9 MOUNT BETHEL PLZ | | | MOUNT BETHEL | PA | 18343-5212 | |
| MOUNT CARMEL HEALTH SYSTEM | | PO BOX 5073 | MOUNT CARMEL ACCTS PAYABLE | | TROY | MI | 48099-5073 | |
| MOUNT CLEMENS GENERAL HOSPITAL | | 1000 HARRINGTON ST | PHARMACY | | MOUNT CLEMENS | MI | 48043 | |
| MOUNT KISCO FAMILY VISION CARE | BYNE & LANDESMAN | 103 SOUTH BEDFORD RD | STE 101 | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO FAMILY VISION CARE | | 103 SOUTH BEDFORD RD | STE 101 | BYNE & LANDESMAN | MOUNT KISCO | NY | 10549 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNT NITTANY MEDICAL CENTER | | 1800 E PARK AVE | | | STATE COLLEGE | PA | 16803 | |
| MOUNT SINAI MEDICAL CENTER | ACCOUNTS PAYABLE | BOX 7000 | | | NEW YORK | NY | 10029 | |
| MOUNT VERNON VISION CENTER | DR TOD JONES | 1616 N 18TH ST STE 104 | | | MOUNT VERNON | WA | 98273 | |
| MOUNTAIN STATES HEALTH ALLIANCE DBA FRAN | FRANKLIN WOODS COMMUNITY HOSPTIAL | 300 MED TECH PARKWAY | | | JOHNSON CITY | TN | 37604 | |
| MOUNTAIN VIEW EYE SPECIALISTS | | 2111 CUSTER DR | | | FORT COLLINS | CO | 80525 | |
| MOUNTAIN VIEW HOSPITAL | | 1511 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019 | |
| MOUNTAIN VIEW OPTOMETRY | | 495 CASTRO ST | SCHWARDERER KENNETH OD | | MOUNTAIN VIEW | CA | 94041-2007 | |
| MOUNTAIN VIEW OPTOMETRY PC | | 538 DELAWARE AVE | | | PALMERTON | PA | 18071-1911 | |
| MOUNTAIN VIEW VISION | | 90 E CENTER ST | DR. R. YARDLEY | | RICHFIELD | UT | 84701 | |
| MOVSHOVICH ALEXANDER I | | Address Redacted | | | | | | |
| MP ICE CREAM SHOP | | 1565 A STREET | | | WEST BABYLON | NY | 11704 | |
| MPA-Diabetic Inc. | | 2200 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| MPI LABEL SYSTEMS OF NY | | 1-11 LEE AVENUE | | | NORWICH | NY | 13815 | |
| MProved Systematic Merger Arbitrage Fund | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| MProved Systematic Merger Arbitrage Fund | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MProved Systematic Multi-Strategy Fund | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| MProved Systematic Multi-Strategy Fund | Lawrence Rolnick, Michael J. Hampson, Marc B. Kramer | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MR UNLIMITED LLC | | 105 E MAIN ST STE 200B | | | BRENHAM | TX | 77833 | |
| MRI CREATIVE CATERING | | 2121 HUBBARD AVE | | | DECATUR | IL | 62526 | |
| MS DIVISION OF MEDICAID | ACS | PO BOX 6014 | | | RIDGELAND | MS | 39158 | |
| MSDS ONLINE INC | | 27185 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| MSIANG LIU | | Address Redacted | | | | | | |
| MSN LABORATORIES PRIVATE LIMITED | | SY NO 317.320,321,322,323,604 | RUDRARAM (VILLAGE), | SANGAREDDY (DISTRICT) | PATANCHER (MANDAL) | | 502329 | India |
| MSN LIFE SCIENCES PVT LTD | | UNIT II SY NO 455/A 455/AA 455/E 455/EE | CHANDAMPET SHANKARAMPET-R (MANDAL) | MEDAK DISTRICT | TELANGANA | | 502 255 | India |
| MSN PHARMACHEM PVT LTD | | PLOT NO 212 ABCD IDA PHASE II | PASHAMYARAM (V) PATANCHERU ANDHRA | | PRADESH | | 502307 | India |
| MSP CORPORATION | | 5910 RICE CREEK PARKWAY, SUITE 300 | | | SHOREVIEW | MN | 55126 | |
| MSS ACCOUNTS PAYABLE | | 726 MELROSE AVE ROOM 129 | | | NASHVILLE | TN | 37211 | |
| Mt Hawley Insurance Company | | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| Mt Hawley Insurance Company | | PO Box 3961 | | | Peoria | IL | 61612-3961 | |
| MU VHC Pharmacy | | 900 E. Campus Dr. | | | Columbia | MO | 65211 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 245 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUHC ACCOUNTS PAYABLE | | 8300 DECARIE BLVD | ATTN BILL TZAVARAS ROOM 439 | | MONTREAL | QC | H4P 2PS | Canada |
| MULDOON THOMAS O MD | THE NY EYE & EAR INFIRMARY | Address Redacted | | | | | | |
| MULLER JACQUELINE W | | Address Redacted | | | | | | |
| MULTI COLOR CORPORATION | STEVE.GOTWALT@MCCLABEL.COM | 4053 CLOUGH WOODS DR | | | BATAVIA | OH | 45103 | |
| MULTI PACKAGING SOLUTIONS | | 150 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| MULTICARE HEALTH SYSTEM | | PO BOX 5299 | | | TACOMA | WA | 98415 | |
| MULTIMEDIA PHARMA SCIENCES LLC | | 2 CLARKE DR | SUITE 100 | | CRANBURY | NJ | 08512 | |
| MULTI-SPONSOR SURVEYS INC | | 136 WALL STREET | | | PRINCETON | NJ | 08540 | |
| Munaza Manzar | | Address Redacted | | | | | | |
| MUNDORF EYE CENTER | | 1718 E 4TH ST SUITE 703 | TOM MUNDORF OD | | CHARLOTTE | NC | 28204 | |
| MUNEEB SHAIK | | Address Redacted | | | | | | |
| Muneeb Ur Rahman Shaik | | Address Redacted | | | | | | |
| MUNSON HOSPITAL PHARMACY | | 1105 SIXTH STREET | | | TRAVERSE CITY | MI | 49684 | |
| MUNTERS CORPORATION | | 79 MONROE STREET | | | AMESBURY | MA | 01913 | |
| Muralikrishna Cherukuru | | Address Redacted | | | | | | |
| MURATA NELSON ODS | | Address Redacted | | | | | | |
| MURPHY JOSEPH A MD | GEORGETOWN SQUARE | Address Redacted | | | | | | |
| MURPHY LAW GROUP LLC | | 161 N CLARK STREET | | | CHICAGO | IL | 60601 | |
| MURPHY WATSON BURR SURGERY CTR INC | | 5202 FARAON | | | SAINT JOSEPH | MO | 64506 | |
| MURPHY WINDELL H A | | Address Redacted | | | | | | |
| MURRAY MURRAY & GROVES ODS | | 107 DOCTORS DR | | | BRIDGEPORT | WV | 26330-1720 | |
| MURRAY OCULAR ONCOLOGY & RETINA | MURRAY TIMOTHY GARRETT | 6705 RED ROAD | SUITE 412 | | MIAMI | FL | 33143 | |
| MURTHY RAGHU CHANDRASEKHARK M | RETINA EYE SPECIALISTS | 1936 HUNTINGTON DR | SUITE A | | SOUTH PASADENA | CA | 91030 | |
| MURZAN INC | | 2909 LANGFORD ROAD | STE 1-700 | | NORCROSS | GA | 30071 | |
| MUSE JAMES A | | Address Redacted | | | | | | |
| MVP SYSTEMS SOFTWARE INC | | 29 MILL STREET | | | UNIONVILLE | CT | 06085 | |
| MWI | ATTN ACCOUNTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| MWI VETERINARY SUPPLY | | PO BOX 5717 | | | BOISE | ID | 83705 | |
| MY BINDING.COM | | 5500 NE MOORE CT | | | HILLSBORO | OR | 97124 | |
| MY OPTIX FAMILY EYE CARE | | 5700 VOGEL RD | | | EVANSVILLE | IN | 47715-2429 | |
| MYERS JOSEPH OD | MYERS EYE CLINIC | Address Redacted | | | | | | |
| MYERS JOSEPH OD | | Address Redacted | | | | | | |
| Mylan | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Inc. | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals Inc. | Attn Bary Sphar | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc. | Attn J. Lindsay- Green, Mylan Legal Dept | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc. | Attn Robert Tighe | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. | Attn S. Wayne Talton | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 246 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mylan Pharmaceuticals Inc. | Attn S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. (formerly Genpharm ULC) | Attn Joseph J. Sobeck, Head of Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. (formerly GenPharm ULC) | Attn S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. (successor in interest to Genpharm ULC) | Attn Robert Tighe | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc., | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals Pvt Ltd. | Attn Robert Tighe | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals, Inc. | | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals, Inc. | Head of RA, North America | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals, Inc. | S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals, Inc. | | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| MYLAN SPECIALTY LP | | PO BOX 2648 | | | PORTLAND | OR | 97208 | |
| MYLAN TEORANTA | KILROE EAST | INVERIN | | | COUNTY GALWAY | | | Ireland |
| Mylan, Inc. | Balwant Heer, Global Head, PSRM | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| MYLAN, INC., MYLAN LABORATORIES, INC., AND MYLAN PHARMACEUTICALS, INC. | Pauline F. Hardin | JONES WALKER, LLP | 201 St. Charles Avenue | | New Orleans | LA | 70170-5100 | |
| Myles C Mourning | | Address Redacted | | | | | | |
| Myra Rebecca Smith | | Address Redacted | | | | | | |
| MYRNA ECCLES | | Address Redacted | | | | | | |
| N C BAPTIST HOSP PHAR | MEDICAL CENTER BLVD. | NC BAPTIST HOSPITAL INC | | | WINSTON SALEM | NC | 27157 | |
| N Y EYE & EAR INFIRMARY | OF MT SINAI | 310 E 14TH ST | ATTN PHARMACY | | NEW YORK | NY | 10003 | |
| N.C. Mutual Wholesale Drug Co. | Attn Arlen Boyce | P.O. Box 411 | | | Durham | NC | 27702-0411 | |
| Nabil Amarah | | Address Redacted | | | | | | |
| NACALAI USA INC | | 10225 BARNES CANYON RD STE A103 | | | SAN DIEGO | CA | 92121 | |
| NACKE RANDALL MD | | Address Redacted | | | | | | |
| NACM CONNECT | | 3005 TOLLVIEW RD | | | ROLLING MEADOWS | IL | 60008 | |
| NACOGDOCHES MEDICAL CENTER | | PO BOX 631578 | | | NACOGDOCHES | TX | 75963 | |
| NADLER DANIEL J MD | | Address Redacted | | | | | | |
| Nagarjuna Rao Mamidipalli | | Address Redacted | | | | | | |
| Nahdia Lache Thomas | | Address Redacted | | | | | | |
| NAIME EDDY Z OD | | Address Redacted | | | | | | |
| NAJAFI DAVID MD | | Address Redacted | | | | | | |
| Najeeb Nabil Eseed | | Address Redacted | | | | | | |
| Nakia Morning | | Address Redacted | | | | | | |
| NALCO COMPANY LLC | | P.O BOX 70716 | | | CHICAGO | IL | 60673-0716 | |
| NAMIGEN | | TWO UNIVERSITY PLAZA SUITE 204 | | | HACKENSACK | NJ | 07601 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 247 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Namigen, LLC | Attn Nathan Barishansky, President/CEO | 2 University Plaza, Suite 204 | | | Hackensack | NJ | 07601 | |
| Namrata Rajesh Parikh | | Address Redacted | | | | | | |
| Nancy Ann Grocholski | | Address Redacted | | | | | | |
| NANCY BIER | | Address Redacted | | | | | | |
| NANCY BURNHAM | | Address Redacted | | | | | | |
| Nancy C Phillips | | Address Redacted | | | | | | |
| Nancy Denham | | Address Redacted | | | | | | |
| Nancy Gunjan Bhagat | | Address Redacted | | | | | | |
| NANCY H COLES MD | | Address Redacted | | | | | | |
| NANCY PASTOOR | | Address Redacted | | | | | | |
| Nancy Rae Baker | | Address Redacted | | | | | | |
| Nancy Vivek Shah | | Address Redacted | | | | | | |
| NANDA MOHIT MD | | Address Redacted | | | | | | |
| Nandarani Rodriguez | | Address Redacted | | | | | | |
| Nanditha Tula | | Address Redacted | | | | | | |
| Nannette Maithe Valle Valle | | Address Redacted | | | | | | |
| NAPA AUTO PARTS | | 3110 N WOODFORD | | | DECATUR | IL | 62526 | |
| NAPERVILLE EYE ASSOCIATES | | 1855 BAY SCOTT CIRCLE | | | NAPERVILLE | IL | 60540 | |
| NAPLES HMA, LLC. | DBA PHYSICIANS REGIONAL MEDICAL CENTER-P | 6101 PINE RIDGE ROAD | | | NAPLES | FL | 34119 | |
| NAPOLI SHKOLNIK PLLC | | 400 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| NAPP TECHNOLOGIES LLC | CONTINENTAL PLAZA | 401 HACKENSACK AVE 9TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| Narcissus Swanks | | Address Redacted | | | | | | |
| NARDELLO & CO LLC | | 565 FIFTH AVENUE | SUITE 2200 | | NEW YORK | NY | 10017 | |
| Narender Sneha Vuligonda | | Address Redacted | | | | | | |
| Narender Uppugalla | | Address Redacted | | | | | | |
| Naresh Rana | | Address Redacted | | | | | | |
| Nasaleze International Limited | | ROYAL TRUST HOUSE | | | BRITISH ISLES | | IMIIJD | UNITED KINGDOM |
| NASCO | | PO BOX 901 | | | FORT ATKINSON | WI | 53538-0901 | |
| NASDAQ CORPORATE SOLUTIONS LLC | LBX #11700 | PO BOX 780700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ STOCK MARKET LLC - LBX #20200 | | PO BOX 780200 | | | PHILADELPHIA | PA | 19178-0200 | |
| NASEH FARHAD MD | | Address Redacted | | | | | | |
| Nashanta S King | | Address Redacted | | | | | | |
| NASHUA EYE ASSOCIATES PA | RIDDLE PATRICK JOSEPH MD | 5 COLISEUM AVENUE | | | NASHUA | NH | 03063 | |
| NASHVILLE VISION ASSOCIATES PLC | | 4306 HARDING | STE 202 | FRANK H SCOTT MD | NASHVILLE | TN | 37205 | |
| NASSAU TRANSPORTATION INC | | PO BOX 7276 | | | PRINCETON | NJ | 08543-7276 | |
| Natacha Toby | | Address Redacted | | | | | | |
| NATALE BENJAMIN MD | | Address Redacted | | | | | | |
| Natalie Kathryn Vakhovsky | | Address Redacted | | | | | | |
| Natalie L Capasso | | Address Redacted | | | | | | |
| Natalie Rene Johnson | | Address Redacted | | | | | | |
| Natalie Wicker | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 248 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natasha D Gower | | Address Redacted | | | | | | |
| Natco Pharma Limited | | NATCO HOUSE - RD NO 2 | BANJARA HILLS | | HYDERBAD | ZZ | 500 033 | INDIA |
| NATH LISA M MD | | Address Redacted | | | | | | |
| Nathan Brunner | | Address Redacted | | | | | | |
| Nathan Hill | | Address Redacted | | | | | | |
| Nathan Troy Cumme | | Address Redacted | | | | | | |
| NATIONAL AIR FILTER SERVICE CO. | | 74 SAND PARK ROAD | | | CEDAR GROVE | NJ | 07009 | |
| NATIONAL ASSOCIATION OF BOARDS OF PHARM | | 1600 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| NATIONAL ASSOCIATION OF CHAIN DRUG STORE | | PO BOX 34814 | | | ALEXANDRIA | VA | 22334-0814 | |
| NATIONAL CONSOLIDATION SERVICES LLC | | 75 REMITTANCE DR DEPT 6984 | | | CHICAGO | IL | 60675-6984 | |
| National Council for Prescription Drug Programs, Inc. | | 9240 E. RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| NATIONAL DISTRIBUTION AND CONTRACTING | | 402 BNA DRIVE | SUITE 500 | | NASHVILLE | TN | 37217 | |
| NATIONAL DRUG SOURCE INC | | 7109 WEDDINGTON ROAD | | | CONCORD | NC | 28027 | |
| NATIONAL GRID | | 40 Sylvan Road | | | Waltham | MA | 02451 | |
| NATIONAL GRID | | PO BOX 11791 | | | NEWARK | NJ | 07101-4791 | |
| NATIONAL INSTITUTE OF HEALTH | | 10 CENTER DR BLDG 10 | RM 1C166 PHARMACY | | BETHESDA | MD | 20892-0001 | |
| NATIONAL LEAK TEST CENTER | | 141 GOUNDRY ST | BOX 1480 | | N TONAWANDA | NY | 14120 | |
| National Machine Tool Financial Corporation Advanced Telecommunications Inc. | | 80 N GORDON ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| National Pharmaceutical Industries Co SAOG (NPI) | | PO BOX 300 | | | SILVERDALE | PA | 18962-0300 | |
| NATIONAL PLASTICS & SEALS INC | | 1015 E STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| NATIONAL PUBLICATIONS OPTICAL | | PO BOX 158 | | | VERNDALE | MN | 56481 | |
| NATIONAL RETINA INSTITUTE | | 88 HARDEES DRIVE | C/O SHELLEY RINE | | MIFFLINBURG | PA | 17844 | |
| NATIONAL TECHNICAL INFORMATION SERVICE | | 5301 SHAWNEE RD | | | ALEXANDRIA | VA | 22312 | |
| NATIONAL VETERINARY SERVICES LTD | | UNIT 4 JAMAGE INDUSTRIAL ESTATE | TALKE PITS | STOKE ON TRENT | STAFFORDSHIRE | | ST7 1XW | United Kingdom |
| Nationsbank, N.A. (South) | | 3350 Cumberland Circle, N.W. | | | Atlanta | GA | 30339 | |
| NATIONWIDE | | FILE 50939 | | | LOS ANGELES | CA | 90074-0939 | |
| NATIONWIDE CHILDRENS HOSPITAL | | PO BOX 7200 | | | COLUMBUS | OH | 43205 | |
| NATIONWIDE MEDICAL/SURGICAL | | 14141 COVELLO ST., UNIT 6C | | | VAN NUYS | CA | 91405 | |
| NATIONWIDE VISION CENTERS | | PO BOX 184 | ATTN ACCOUNTS PAYABLE | | GLENDORA | NJ | 08029 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATURAL PANTRY | | 3680 BARROW STREET | | | ANCHORAGE | AK | 99503 | |
| NAVAL MEDICAL CENTER SUPPLY OFFICER | | 54 LEWIS MINOR ST | MATERIAL MGMT DEPT | | PORTSMOUTH | VA | 23708 | |
| NAVC | | 5003 SW 41ST BLVD | ATTN EXHIBITS | | GAINESVILLE | FL | 32608 | |
| Naveen Kumar Madamsetti | | Address Redacted | | | | | | |
| Naveen Kumar Rathi | | Address Redacted | | | | | | |
| Navex Global | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVIGANT CONSULTING INC | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Navigator Group Purchasing, Inc. | Attn President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |
| NBZ Pharma Limited | | R-905, TTC INDS. AREA | MIDC VILLAGE RABALE | | MUMBAI | MH | | INDIA |
| NC Mutual | Attn Hal Harrison, Director of Purchasing | 816 Ellis Rd. | | | Durham | NC | 27703 | |
| NC SOUTHEASTERN OPTOMETRY DISTRICT | DR JENNY WARWICK | 3621 AMBER DRIVE | | | WILMINGTON | NC | 28409 | |
| NC State Veterinary Hospital | | SCHOOL OF VETERINARY MEDICINE | 1052 WILLIAM MOORE DRIVE | PHARMACY ROOM 2424 | RALEIGH | NC | 27607 | |
| ND DEPT OF HUMAN SERVICES FINANCE UNIT | | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0261 | |
| NDA PARTNERS LLC | | 40 COMMECE LANE SUITE D | | | ROCHELLE | VA | 22738 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE 7300 JCODE | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7100 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7200 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7300 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 98509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE7100 JCODE | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE MCO 7200 PHYSICIAN ADMINISTERED | ATTN MEDICAID DRUG REBATE | HLTH & HSERVICE DEPT FINANCE & SUPPORT | PO BOX 95026 | | LINCOLN | NE | 68509-5206 | |
| NEAL GERBER AND EISENBERG LLP | | 28987 NETWORK PLACE | | | CHICAGO | IL | 60673-1289 | |
| NEAT HEAT CLIMATE CONTROL LLC | | 35 ALABAMA AVENUE | | | ISLAND PARK | NY | 11558 | |
| Nebraska Dept of Revenue | Nebraska State Office Bldg | 301 Centennial Mall S | | | Lincoln | NE | 68508 | |
| NEBRASKA METHODIST HOSPITAL | | 8511 W. DODGE ROAD | | | OMAHA | NE | 68114 | |
| Nebraska Secretary of State - Business Services Division | | 1445 K Street | State Capitol Suite 1301 | | Lincoln | NE | 68509 | |
| NED DREY | | Address Redacted | | | | | | |
| Ned Lyle Penttinen | | Address Redacted | | | | | | |
| Neeta Dharmesh Kotadia | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 250 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEFF POWER INC | | 13750 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| NEGREY JOHN MD | | Address Redacted | | | | | | |
| NEGWER MATERIALS INC | | PO BOX 870947 | | | KANSAS CITY | MO | 64187-0947 | |
| Neha Patel | | Address Redacted | | | | | | |
| NEIGHBORHOOD VISION | DR KENT KNEIP OD | 1425 S HIGLEY RD STE 103 | | | GILBERT | AZ | 85296 | |
| Neil A. Wesslund | | Address Redacted | | | | | | |
| NEIL HATCH | | Address Redacted | | | | | | |
| NEIL MQR CONSULTING LLC | | 419 ARBOR CT | | | LIBERTYVILLE | IL | 60048 | |
| Neil Richard Hatch | | Address Redacted | | | | | | |
| NELDA STEPHENS | | Address Redacted | | | | | | |
| Nellie V Ang | | Address Redacted | | | | | | |
| Nelson Flores | | Address Redacted | | | | | | |
| NELSON LABORATORIES | | 29471 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| Nelson Laboratories Fairfield, Inc. | | 29471 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| NELSON LABS FARIFIELD INC | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| NELSON MARK H | | Address Redacted | | | | | | |
| NELSON NORMAN C JR | | Address Redacted | | | | | | |
| Nelson Parada | | Address Redacted | | | | | | |
| NELSONS CATERING | | 3005 GREAT NORTHERN ROAD | | | SPRINGFIELD | IL | 62711 | |
| NELSONS PEST CONTROL INC | | 986 E ELDORADO | | | DECATUR | IL | 62521 | |
| NEMOURS | ACCOUNTS PAYABLE | 10140 CENTURION PKWY N | | | JACKSONVILLE | FL | 32256 | |
| NEMOURS FOUNDATION | | 10140 CENTURION PKWY | | | JACKSONVILLE | FL | 32256 | |
| NENNER PAUL S | | Address Redacted | | | | | | |
| NEOFUNDS BY NEOPOST | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| Nephron SC, Inc., a subsidiary of Nephron, Inc. d/b/aNephron Pharmaceuticals Corporation | | 4500 12th Street Extension | | | West Columbia | SC | 29172 | |
| NEPONSET HEALTH CENTER | | 398 NEPONSET AVE | | | DORCHESTER | MA | 02122-3134 | |
| Nerac, Inc. | Attn Kevin Bouley, President | One Technology Drive | | | Tolland | CT | 06084 | |
| Nerac, Inc. | | ONE TECHNOLOGY DRIVE | | | TOLLAND | CT | 06084-3900 | |
| NERY GONZALEZ | | Address Redacted | | | | | | |
| NESCONSET EYE CARE | CARYL CASTRO OD | 3000 MIDDLE COUNTRY RD | C/O COSTCO | | NESCONSET | NY | 11767 | |
| Nesher Pharmaceuticals USA LLC | Attn Director Reg. Affairs & DEA Compliance | 13910 Saint Charles Rock Road | | | Bridgeton | MO | 63044 | |
| Nesher Pharmaceuticals, USA, LLC | Director, Reg Affairs and DEA Compliance | 13910 Saint Charles Rock Road | | | Bridgeton | MO | 63044 | |
| Nesko Electric Company | | 3111 S 26TH AVE | | | BROADVIEW | IL | 60155 | |
| NESPER JAMES A | | Address Redacted | | | | | | |
| NESTLER, ERIC | MOUNT SINAI SCHOOL OF MEDICINE | Address Redacted | | | | | | |
| NETCHEM INC | | 35 ROY BLVD | | | BRANTFORD | ON | N3R 7K1 | Canada |
| Netherlands Patent Office | Director/ Directeur Mr. D.J. de Groot | P.O. Box 10366 | | | Den Haag | | 2501 HJ | Netherlands |
| Netzsch Premier Technologies | | 125 PICKERING WAY | | | EXTON | PA | 19341 | |
| Netzsch Premier Technologies LLC | | 125 PICKERING WAY | | | EXTON | PA | 19341 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEUTEC GROUP INC. | | 1 LENOX AVE | | | FARMINGDALE | NY | 11735 | |
| NEVADA HOSPITAL CORPORATION | | 800 SOUTH ASH STREET | ATTN PHARMACY | | NEVADA | MO | 64772 | |
| NEVADA RETINA ASSOCIATES | | 610 SIERRA ROSE | | | RENO | NV | 89511 | |
| NEVADA RETINA CENTER | LEE KWANG JOO | 6980 SMOKE RANCH RD | SUITE 110 | | LAS VEGAS | NV | 89128 | |
| NEVYAS HERBERT MD | | Address Redacted | | | | | | |
| New Bolton Center | | SCHOOL OF VETERINARY MEDICINE | 3451 WALNUT ST RM 440 | | PHILADELPHIA | PA | 19104 | |
| NEW CHEMIC (U.S.) INC. | | 50 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07645 | |
| NEW ENGLAND BAPTIST HOSPITAL | | 125 PARKER HILL AVE | | | BOSTON | MA | 02120-3215 | |
| NEW ENGLAND EYE CENTER | | 1371 BEACON ST | STE 100 - FIRST FLOOR | | BROOKLINE | MA | 02446 | |
| NEW ENGLAND EYE CENTER | | 20 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| NEW ENGLAND EYE CENTER | | 725 CONCORD AVENUE | SUITE #2200 | | CAMBRIDGE | MA | 02138 | |
| NEW ENGLAND EYE CENTER | | 959 CONCORD ST. SUITE 302 | | | FRAMINGHAM | MA | 01701 | |
| NEW ENGLAND EYE CENTER AT ST ELIZABETHS | | 11 NEVINS ST | STE 205 | | BRIGHTON | MA | 02135 | |
| NEW ENGLAND EYE CENTERS | | 1 WASHINGTON ST | STE 212 | ATTN REBECCA TOOTLE | WELLESLEY | MA | 02481 | |
| NEW ENGLAND EYE SURGERY CENTER | | 696 MAIN ST | | | SOUTH WEYMOUTH | MA | 02190-1842 | |
| NEW ENGLAND RETINA | | 2200 WHITNEY AVE STE 300 | | | HAMDEN | CT | 06518 | |
| NEW ENGLAND RETINA COSULTANTS | AGAHIGIAN DAVID D M | 3640 MAIN ST | SUITE 201 | | SPRINGFIELD | MA | 01107 | |
| New Hampshire Dept of State | | 107 North Main Street | Room 204 | | Concord | NH | 03301-4989 | |
| NEW HANOVER REGIONAL MED CTR | ATTN ACCOUNTS PAYABLE | PO BOX 1649 | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER REGIONAL MED CTR | | 2131 SOUTH 17TH STREET | P.O. BOX 9000 | | WILMINGTON | NC | 28401 | |
| New Jersey Department of State | | PO Box 628 | | | Trenton | NJ | 08625-0628 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECT | TREASURER STATE OF NEW JERSEY | DIVSION OF REVENUE | PO BOX 417 | | TRENTON | NJ | 08646-0417 | |
| New Jersey Division of Taxation | | 50 Barrack Street | | | Trenton | NJ | 08695 | |
| NEW JERSEY EYE CENTER | | 1 N WASHINGTON AVE | DELLORUSSO JOSEPH MD | | BERGENFIELD | NJ | 07621 | |
| NEW LEAF COMMUNICATIONS GROUP INC | | 1020 E EL CAMPO GRANDE AVENUE | | | NORTH LAS VEGAS | NV | 89081 | |
| NEW MEXICO BOARD OF PHARMACY | | 5500 SAN ANTONIO DRIVE NE STE C | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO HUMAN SERVICES DEPARTMENT | ASD REVENUE & REPORTING BUREAU | PO BOX 2348 | | | SANTA FE | NM | 87504-2348 | |
| New Mexico Secretary of State | | 325 Don Gaspar | Suite 300 | | Santa Fe | NM | 87501 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 252 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO TAXATION & REVENUE DEPT | | PO BOX 25127 | ATTN NEW MEXICO TAXATION & REVENUE DEPT | | SANTA FE | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Dept | | 1100 S St Francis Drive | | | Santa Fe | NM | 87504 | |
| NEW PENN MOTOR EXPRESS LLC | | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| NEW PIG CORP | | ONE PORK AVE | | | TIPTON | PA | 16684 | |
| NEW SOURCE AMBULATORY LLC | | 5605 GLENRIDGE DR STE 870 | ATTN KATHY DENNY | | ATLANTA | GA | 30342 | |
| NEW VISION SURGICAL CENTER | MINOTTY PAUL V | NEW VISION EYE CENTER, LLC | 1055 37TH PL | | VERO BEACH | FL | 32960 | |
| New York Dept of Taxation and Finance | | Building 9 | W A Harriman Campus | | Albany | NY | 12227 | |
| NEW YORK EYE SURG CENTER | | 1101 PELHAM PKY N | LEVY JEROME H MD | | BRONX | NY | 10469 | |
| NEW YORK EYE SURGICAL CENTER | | 135 NORTH RD BLDG 2 | | | WILTON | NY | 12831 | |
| NEW YORK METHODIST HOSPITAL | | 506 6TH STREET | 2ND FLOOR SERVICE BLDG | C/O PHARMACY DEPARTMENT | BROOKLYN | NY | 11215 | |
| NEW YORK OPHTHALMOLOGY, P.C. | | 360 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801-3508 | |
| NEW YORK POWER AUTHORITY | Corporate Communications | 123 Main Street | Mail Stop 10 B | | White Plains | NY | 10601-3170 | |
| NEW YORK POWER AUTHORITY | | DEPT 116048 | PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | |
| NEW YORK PRESBYTERIAN HOSPITAL | | 525 E 68 ST | ACCOUNTS PAYABLE | | NEW YORK | NY | 10065 | |
| NEW YORK RETINA CONSULTANTS PLLC | | 310 EAST 14TH STREET | SUITE 419 | ALAN R DAYAN | NEW YORK | NY | 10003 | |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED COPORATION TAX | PO BOX 4136 | | | ALBANY | NY | 13902-4136 | |
| NEW YORK UNIVERSITY | | 4 WASHINGTON PLACE | CENTER FOR NEURAL SCIENCE | ROOM 809 | NEW YORK | NY | 10003 | |
| NEWAGE INDUSTRIES INC | | 145 JAMES WAY | | | SOUTHHAMPTON | PA | 18966 | |
| NEWARK BETH ISRAEL MEDICAL CT | | 201 LYONS AVE AT OSBORNE TERRACE | 201 LYONS AVENUE | NEWARK BETH ISRAEL MEDICAL CENTER - NEWA | NEWARK | NJ | 07112 | |
| NEWARK ELEMENT 14 | | 33190 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0331 | |
| NEWMAN FREDERIC ROBERT | | 654 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| Newmark & Company real Estate, Inc. d/b/a Newmark Grubb Knight Frank | | 8750 WEST BRYN MAWR | SUITE 700 | | CHICAGO | IL | 60631 | |
| Newmark Knight Frank | | 201 ROUTE 17 NORTH | 10TH FLOOR | | RUTHERFORD | NJ | 07070 | |
| Newmark Real Estate of New Jersey, LLC, DBA Newmark Knight Frank | Attn David Simson, Vice Chairman, COO | 201 Route 17 North | | | Rutherford | NJ | 07070 | |
| NEWPORT CENTER PHARMACY | | 1401 AVOCADO #104 | | | NEWPORT BEACH | CA | 92660 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOM EYE AND SURGERY CENTER | | 3115 W SWANN AVE | | | TAMPA | FL | 33609 | |
| NEWTON EYE CLINIC | | PO BOX 516 | | | NEWTON | MS | 39345 | |
| NEWTON PROFESSIONAL PURCHASING INC | | 623N 19TH AVE E | PO BOX 900 | | NEWTON | IA | 50208 | |
| NEXCOM EAST COAST BUYING OFFICE | | 530 INDEPENDENCE PARKWAY | SUITE 500 | | CHESAPEAKE | VA | 23320 | |
| NEXCOM WEST COAST BUYING OFFICE | | 995 NEXCOM WEST COAST | PO BOX 368150 | | SAN DIEGO | CA | 92136-8150 | |
| NEXEO SOLUTIONS LLC | | 62190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0621 | |
| NEXGEN PHARMA | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| Nexgen Pharma, Inc | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| Nexgen Pharma, Inc. Blaine Company, Inc. dba Blaine Pharmaceuticals i | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| NEXTPHARMA | ALLPHAMED PHARBIL ARZNEIMITTEL GMBH | HILDEBRANDSTRABE 12 | D-37081 GOTTINGEN | | NIEDERSACHSEN | | 37081 | Germany |
| Nexus Direct, Inc. | | 101 West Main Street, Suite 400 | | | Norfolk | VA | 23510 | |
| NEYSA SCALA | | Address Redacted | | | | | | |
| Ngerimo Mieze | | Address Redacted | | | | | | |
| Ngoc Thi Nhu Pham | | Address Redacted | | | | | | |
| NGUYEN LAN TUYET | | Address Redacted | | | | | | |
| NGUYEN MY | | Address Redacted | | | | | | |
| NGUYEN NGOC T | | Address Redacted | | | | | | |
| NIAGARA HEALTH SYSTEM | | 1200 FOURTH AVENUE | ST CATHARINES GENERAL SITE | IN-PATIENT HOSPITAL PHARMACY | ST CATHARINES | ON | L2S 0A9 | Canada |
| NIAGARA PHARMACEUTICALS INC | | 60 INNOVATION DRIVE | | | FLAMBOROUGH | ON | L9H 7P3 | Canada |
| NIBLE ROBERT T | | Address Redacted | | | | | | |
| Nichola Kalaw Hortelano | | Address Redacted | | | | | | |
| Nicholas Pologruto | | Address Redacted | | | | | | |
| Nicholas W Vaughn | | Address Redacted | | | | | | |
| Nick Agngarayngay Dunlap | | Address Redacted | | | | | | |
| NICK ALVARADO | | Address Redacted | | | | | | |
| Nick Solis | | Address Redacted | | | | | | |
| NICOLA PAULA C | | Address Redacted | | | | | | |
| Nicola Realmuto | | Address Redacted | | | | | | |
| NICOLAU JOHN MD | | Address Redacted | | | | | | |
| Nicole Dennison | | Address Redacted | | | | | | |
| Nicole J Jones | | Address Redacted | | | | | | |
| Nicole M Willette | | Address Redacted | | | | | | |
| Nicole Marie Alvarez-Rosas | | Address Redacted | | | | | | |
| NICOLE WILLETTE | | Address Redacted | | | | | | |
| NIELSEN, KRISTINA J (PHD) | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIERMAN VISION CENTER | | 243 W NORTH AVE | | | CHICAGO | IL | 60610 | |
| Nieves Castro | | Address Redacted | | | | | | |
| NIGHTINGALE JEFFREY MD | | Address Redacted | | | | | | |
| NIKI GOSHINEY | | Address Redacted | | | | | | |
| NIKI WU | | Address Redacted | | | | | | |
| Nikita Parmar | | Address Redacted | | | | | | |
| Nikka Densok USA, Inc | | 700 CORPORATE CIRCLE SUITE H | | | GOLDEN | CO | 80401-5636 | |
| NIKKI PETERS | | Address Redacted | | | | | | |
| Nikkia Densok USA, Inc | | 700 CORPORATE CIRCLE SUITE H | | | GOLDEN | CO | 80401-5636 | |
| Nikos Ellis Cummings | | Address Redacted | | | | | | |
| Nila Manesh Shah | | Address Redacted | | | | | | |
| Nilay Pradeep Patel | | Address Redacted | | | | | | |
| Nimota Alapa | | Address Redacted | | | | | | |
| NINA MORGAN | | Address Redacted | | | | | | |
| Ning Zhong | | Address Redacted | | | | | | |
| NIPRO PHARMAPACKAGING AMERICAS CORP | | 1200 NORTH 10TH ST | | | MILLVILLE | NJ | 08332 | |
| NISBET R MICHAEL | | Address Redacted | | | | | | |
| NIST | | PO BOX 6200-12 | | | PORTLAND | OR | 97228-6200 | |
| NIST-NATL INST OF STDS & TECHN | | PO BOX 301505 | | | LOS ANGELES | CA | 90030-1505 | |
| NISWANDER PHILIP R | | Address Redacted | | | | | | |
| NITHIN KANTHARAJ | | Address Redacted | | | | | | |
| NITTANY EYE ASSOCIATES | | 428 WINDMERE DR STE 100 | NITTANY EYE INSTITUTE | | STATE COLLEGE | PA | 16801-7668 | |
| NITTO AVECIA PHARMA SERVICES INC | | 10 VANDERBILT | | | IRVINE | CA | 92618 | |
| NIXON PEABODY LLP | | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| NIXON TIM OD | | Address Redacted | | | | | | |
| Niyati Harshal Patel | | Address Redacted | | | | | | |
| NJ DEPT OF LABOR & WORKFORCE DEV | ATTN DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08646-0929 | |
| NJM PACKAGING LLC | | 77 BANK STREET | | | LEBANON | NJ | 03766 | |
| NNE AG | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 04054 | SWITZERLAND |
| NNE Pharmaplan | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 04054 | SWITZERLAND |
| NNE Pharmaplan AG | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 04054 | SWITZERLAND |
| NOBLE HOSPITAL INC | | 115 WEST SILVER ST | P O BOX 1634 | | WESTFIELD | MA | 01086 | |
| NOBLE LARRY EARL | | Address Redacted | | | | | | |
| NOCHOMSON ASHLEY OD | | Address Redacted | | | | | | |
| Noel Ellis | | Address Redacted | | | | | | |
| NOLAN GERARD M | | Address Redacted | | | | | | |
| Nomax Inc. | | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63123 | |
| Nomax, Inc | Attn Charles L. Voellinger, President | 40 N. Rock Hill Rd. | | | St. Louis | MO | 63119 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 255 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nomax, Inc. | Attn Mr. Charles Voellinger, President | 40 North Rock Hill Road | | | St. Louis | MO | 63119 | |
| Nomura Securities International, Inc. | | Worldwide Plaza | 309 West 49th Street | | New York | NY | 10019 | |
| Nootan Vinod Shah | | Address Redacted | | | | | | |
| NORA MATTHEWS | | Address Redacted | | | | | | |
| Nora Torres-Fuentes | | Address Redacted | | | | | | |
| NORABELL MARS | | Address Redacted | | | | | | |
| Noramco Inc. | | PO BOX 772826 | | | CHICAGO | IL | 60677-2826 | |
| NORDSON CORPORATION | | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| NORMA KIDD | | Address Redacted | | | | | | |
| Norma Romero | | Address Redacted | | | | | | |
| NORMA SCHMIDT | | Address Redacted | | | | | | |
| NORMA WILKERSON | | Address Redacted | | | | | | |
| NORMAN BRENT C | | Address Redacted | | | | | | |
| Norman Labonimigha Halliday | | Address Redacted | | | | | | |
| NORMAN REGIONAL HOSPITAL | | 901 NORTH PORTER | P O BOX 1308 | | NORMAN | OK | 73070 | |
| NORMED | | PO BOX 3644 | | | SEATTLE | WA | 98124-3644 | |
| NORTH AMERICAN CORPORATION OF IL | | 2101 CLAIRE CT | | | GLENVIEW | IL | 60025 | |
| NORTH ARKANSAS REGIONAL | | 620 NORTH MAIN ST | PHARMACY DEPT | | HARRISON | AR | 72601 | |
| NORTH BAY EYE ASSOCIATED | | 104 LYNCH CREEK WAY | STE 15 | | PETALUMA | CA | 94954 | |
| NORTH BAY SURGERY CENTER | | 1006 NUT TREE RD | | | VACAVILLE | CA | 95687 | |
| NORTH CAROLINA DEPT OF HEALTH &HUMAN SRV | NC DHHS DRUG REBATE CMS | PO BOX 602872 | | | CHARLOTTE | NC | 28260-2872 | |
| North Carolina Dept of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPT. OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA EYE, EAR, NOSE, & THROAT | SAPPENFIELD DAVID L | 4102 N. ROXBORO ST. | | | DURHAM | NC | 27704 | |
| North Carolina Mutual Corporation | Attn Director of Purchasing | 411 W. Chapel Hill St. | | | Durham | NC | 27701 | |
| North Carolina Mutual Wholesale | Attn James Kellerman, Director of Purchasing | 816 Ellis Rd. | | | Durham | NC | 27703 | |
| NORTH CAROLINA MUTUAL WHOLESALE | | PO BOX 411 | | | DURHAM | NC | 27702-0411 | |
| North Carolina Mutual Wholesale Drug Company | Attn David Moody Jr., RPh, Chief Executive Officer | 816 Ellis Road | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| North Carolina Mutual Wholesale Drug Company | | 816 Ellis Rd. | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| North Carolina Secretary of State | Corporations Division | PO Box 29525 | | | Raleigh | NC | 27626-0525 | |
| NORTH CAROLINA STATE UNIVERSITY | | 2721 SULLIVAN DR CAMPUS BOX 7212 | | | RALEIGH | NC | 27607 | |
| NORTH COAST OPTICAL | | 6380 N RIDGE RD | C/O MARK BASHORE OD | | MADISON | OH | 44057-2548 | |
| NORTH COLLIER HOSPITAL | PHARMACY | 11190 HEALTH PARK BLVD. | DBA-NORTH COLLIER HOSPITAL | | NAPLES | FL | 34110 | |
| NORTH COUNTY EYE CENTER | | 225 EAST SECOND AVENUE | SUITE 310 | | ESCONDIDO | CA | 92025 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Dakota Secretary of State | | 600 E Boulevard Avenue | Dept 108 | | Bismarck | ND | 58505-0500 | |
| NORTH DALLAS RETINA | JOST BRADLEY F | 10740 NORTH CENTRAL EXPWY | SUITE 100 | | DALLAS | TX | 75231 | |
| NORTH EASTERN EYE INSTITUTE | | 200 MIFFLIN AVE | ATTN PHOTOGRAPHY DEPARTMENT | | SCRANTON | PA | 18503 | |
| NORTH GEORGIA EYE CLINIC | | 1485 JESSE JEWELL PKWY STE 100 | PAYNE JEFFERY | | GAINESVILLE | GA | 30501 | |
| NORTH IDAHO EYE INSTITUTE | STORMOGIPSON D JUSTIN | 1814 LINCOLN WAY | | | COEUR DALENE | ID | 83814 | |
| NORTH IOWA EYE CLINIC, PC | MEYER MARK DONALD | 3121 4TH ST SW HWY 122 W | PO BOX 1877 | | MASON CITY | IA | 50402 | |
| NORTH IOWA MERCY HEALTH CTR | | PO BOX 5011 | | | TROY | MI | 48007 | |
| NORTH JERSEY EYE CARE CENTER | | 350 PARK AVE | LEVINSON MARC OD | | SCOTCH PLAINS | NJ | 07076-1121 | |
| NORTH JERSEY EYE CARE CENTER | | 350 PARK AVE | LEVINSON PAUL OD | | SCOTCH PLAINS | NJ | 07076 | |
| NORTH KANSAS CITY HOSPITAL | | 2800 CLAY EDWARDS DRIVE | | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH METRO SURGERY CENTER | | 11855 ULYSSES ST NE STE 270 | DR DAVID V FOLDEN | | BLAINE | MN | 55434 | |
| NORTH MISS MEDICAL CENTER | | 830 S GLOSTER STREET | ATTN PHARMACY | | TUPELO | MS | 38801 | |
| NORTH OAK MEDICAL CENTER | | PO BOX 2668 | | | HAMMOND | LA | 70404-2668 | |
| NORTH SHORE EYE CARE | ZWEIBEL LAWRENCE | 260 MIDDLE COUNTRY ROAD | SUITE 201 | | SMITHTOWN | NY | 11787 | |
| NORTH SHORE FIRE EQUIPMENT | | 12 BAY AVENUE | | | OYSTER BAY | NY | 11771-1507 | |
| NORTH SHORE GAS | Attn Customer Service | 200 E. Randolph St. | | | Chicago | IL | 60601-6302 | |
| NORTH SHORE GAS | | PO BOX 2968 | | | MILWAUKEE | WI | 53201-2968 | |
| NORTH SHORE LONG ISLAND JEWISH HLTH SYS | | PO BOX 3856 | ATTN ACCOUNTS PAYABLE | | NEW HYDE PARK | NY | 11040-0802 | |
| NORTH SUBURBAN EYE | | 669 MAIN STREET | STE # 1 | | WAKEFIELD | MA | 01880-5200 | |
| NORTH SUBURBAN EYE SPECIALISTS | CAMERON JAMES A | 3777 COON RAPIDS BLVD | SUITE 100 | | COON RAPIDS | MN | 55433 | |
| NORTH TEXAS SUPPLY CHAIN | | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019 | |
| NORTH WEST MEDICAL CENTER | PO BOX 2045 | 609 MAPLE STREET | | | SPRINGDALE | AR | 72765 | |
| NORTH YORK GENERAL HOSPITAL | | 4001 LESLIE ST | PHARMACY | | WILLOWDALE | ON | M2K1E1 | Canada |
| NORTHEAST GEORGIA MEDICAL CENTER, INC | | 743 SPRING STREET, NE | ATTENTION PHARMACY DEPT | | GAINESVILLE | GA | 30501 | |
| NORTHEAST OHIO EYE SURG | | 2013 STATE ROUTE 59 | ESPARAZ ELIZABETH MD | | KENT | OH | 44240-4113 | |
| NORTHEAST REGIONAL MEDICAL CENTER INC. | | PO BOX C8502 | | | KIRKSVILLE | MO | 63501-8599 | |
| NORTHEAST VETERINARY SUPPLY CO | GEORGE RASI | 6951 L ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| NORTHEAST VISION CENTER | DR MARIKA PARENTEAU | 5452 US ROUTE 5 - STE H | | | NEWPORT | VT | 05855 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 257 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEASTERN PA OPTOMETRIC SOCIETY | | 301 WEST GROVE ST | | | CLARKS SUMMIT | PA | 18411 | |
| NORTHERN BIOMEDICAL RESEARCH INC | ROBERT B BOYD DVM | 1210 PONTALUNA RD | | | SPRING LAKE | MI | 49456 | |
| NORTHERN CA RETINA VITREOUS ASS MED GRP | | 2512 SAMARITAN CT STE A | RAHUL KHURANA MD | | SAN JOSE | CA | 95124 | |
| NORTHERN CALIFORNIA RETINA VITREOUS INC | | 2485 HOSPITAL DR | SUITE 200 | | MOUNTAIN VIEW | CA | 94040-4123 | |
| NORTHERN CONNECTICUT EYE | EPSTEIN ANDREW J | 146 HAZARD AVENUE | SUITE 106 | | ENFIELD | CT | 06082 | |
| NORTHERN EYE CENTER | DAVID SABIR MD | 2020 S 6TH ST | | | BRAINERD | MN | 56401-4529 | |
| NORTHERN EYE CENTER | | 2020 S 6TH ST | DAVID SABIR MD | | BRAINERD | MN | 56401-4529 | |
| NORTHERN HOSPITAL OF SURRY CO | | 830 ROCKFORD STREET | P O BOX 1101 | PHARMACY DEPARTMENT | MOUNT AIRY | NC | 27030 | |
| NORTHERN ILLINOIS RETINA LTD | | 1235 NORTH MULFORD RD STE 100 | SUSAN M FOWELL MD NO GENERIC | | ROCKFORD | IL | 61107 | |
| NORTHERN LIGHTS HEALTH CENTRE | | 7 HOSPITAL STREET | | | FORT MCMURRAY | AB | T9H 1P2 | CANADA |
| NORTHERN SAFETY & INDUSTRIAL | | PO BOX 4250 | | | UTICA | NY | 13504 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| NORTHERN VALLEY EYE CARE | | 128 FISHER POND ROAD | ST.MARIE STEVEN OD | | SAINT ALBANS | VT | 05478 | |
| NORTHFIELD EYE PHYSICIANS & SURGEONS | MUENCH MICHELLE J | 2019 JEFFERSON RD | | | NORTHFIELD | MN | 55057 | |
| NORTHFIELD HOSPITAL & CLINICS | | 2000 NORTH AVENUE | | | NORTHFIELD | MN | 55057 | |
| NORTHLAND EYE SURGERY CENTER | | 1200 LANDMARK AVE | | | LIBERTY | MO | 64068 | |
| NORTHPARK MEDICAL & SURGICAL | TAYLOR SHARON L | 5900 CORPORATE DRIVE | SUITE 150, | | PITTSBURGH | PA | 15237 | |
| NORTHRIDGE HOSPITAL MED. CENTER | | 18300 ROSCOE BLVD | | | NORTHRIDGE | CA | 91325-4105 | |
| NORTHRUP GRUMMAN INTERNATIONAL TRADING | JPM 4 METRO TECH CTR 7TH EAST | LOCKBOX PROCESSING BOX 27381 | | | BROOKLYN | NY | 11245 | |
| NorthShore University HealthSystem | Attn Frank G. Bauer, AVP Purchasing | 1301 Central Street | | | Evanston | IL | 60201 | |
| NorthShore University HealthSystem | Attn Michael Uribe, C.P.M. | 1301 Central Street | | | Evanston | IL | 60201 | |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | | 1301 CENTRAL ST | | | EVANSTON | IL | 60201-1613 | |
| NorthShore University HealthSystem | | MIKE MCEVOY PHARMACY DEPT | 1301 CENTRAL STREET | | EVANSTON | IL | 60201 | |
| NORTHSIDE EYE CARE | PIERCE ROBERT H | 116 KILLGORE ROAD | SUITE 1 | | RUSTON | LA | 71270 | |
| NORTHSIDE HOSPITAL - ALPHARETTA | | 3400-A OLD MILTON PKWY | SUITE 140 | ATTN PHARMACY | ALPHARETTA | GA | 30005 | |
| NORTHSIDE HOSPITAL - ATLANTA | | 1000 JOHNSON FERRY RD NE | ATTN PHARMACY DEPT | | ATLANTA | GA | 30342 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 258 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHSIDE HOSPITAL FORSYTH | ATTN PHARMACY | 1200 NORTHSIDE FORSYTH DRIVE | | | CUMMING | GA | 30041 | |
| NORTHSIDE HOSPITAL FORSYTH | | 1200 NORTHSIDE FORSYTH DRIVE | ATTN PHARMACY | | CUMMING | GA | 30041 | |
| NORTHSTAR PHARMACEUTICAL INC | | 157 COLONEL WAYLING BLVD | | | SHARON | ON | L0G1V0 | Canada |
| NORTHWEST EYE ASSOCIATES | BALENTINE JENNIFER | 2222 NW LOVEJOY ST | SUITE 504A | | PORTLAND | OR | 97210 | |
| NORTHWEST EYE CENTER PC | OROURKE MELINDA C | 4855 WARD ROAD STE 500 | | | WHEAT RIDGE | CO | 80033 | |
| NORTHWEST EYE CLINIC | WALKER STANLEY D | 8401 GOLDEN VALLEY ROAD #330 | | | GOLDEN VALLEY | MN | 55427 | |
| NORTHWEST EYE PHYSICIANS LTD | WOOD CHRISTOPHER FENTON | 1588 N ARLINGTON HEIGHTS ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NORTHWEST EYE PHYSICIANS PC | GEORGE TOBIAS V | 22250 PROVIDENCE DR #304 | | | SOUTHFIELD | MI | 48075 | |
| NORTHWEST EYE SURGEONS | HOKI SUSAN L | 1412 SW 43RD ST SUITE 310 | | | RENTON | WA | 98057 | |
| NORTHWEST EYE SURGEONS INC | | 2250 NORTH BANK DRIVE | | | COLUMBUS | OH | 43220 | |
| NORTHWEST FLORIDA SURGERY CENTER | | 767 AIRPORT ROAD | | | PANAMA CITY | FL | 32405 | |
| NORTHWEST GENERICS LLC | | 916 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| NORTHWEST KANSAS EYE CLINIC | | 2503 CANTERBURY DR | | | HAYS | KS | 67601-2233 | |
| NORTHWEST OPHTHALMOLOGY | WOLIN LAWRENCE D | 1602 W CENTRAL ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NORTHWEST OPTOMETRIC ASSOC LTD | RICE-KELLY DENICE A | 4970 N. HARLEM AVE. | | | HARWOOD HEIGHTS | IL | 60706 | |
| NORTHWEST OPTOMETRY | | 639 WEST NATIONAL RD | | | ENGLEWOOD | OH | 45322 | |
| NORTHWEST TEXAS HOSPITAL | UHS OF AMARILLO | 1501 COULTER ROAD | PHARMACY SERVICES | | AMARILLO | TX | 79106 | |
| NORTHWESTERN MEDICAL GROUP | | PO BOX 10614 | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60610 | |
| NORTHWESTERN UNIVERSITY | NUANCE CENTER | 2145 SHERIDAN ROAD A/B WING A173 | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | 2020 RIDGE AVE 2ND FLOOR | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | 750 N LAKE SHORE DRIVE | RUBLOFF BLDG 7TH FLOOR | CENTER FOR COMPARATIVE MEDICINE DEPT | CHICAGO | IL | 60611 | |
| Northwestern University | | NUANCE CENTER | 2145 SHERIDAN ROAD A/B WING A173 | | EVANSTON | IL | 60208 | |
| NORTON AGENCY | | 549 WEST RANDOLPH | SUITE 701 | | CHICAGO | IL | 60661 | |
| NORTON HEALTHCARE | ACCOUNTS PAYABLE | P.O. BOX 35070 | | | LOUISVILLE | KY | 40232-5070 | |
| NORTON HOSPITALS INC. | DBA NORTON CHILDRENS HOSPITAL | 231 EAST CHESTNUT STREET | | | LOUISVILLE | KY | 40202 | |
| NORTON HOSPITALS, INC | DBA NORTON HOSPITAL | 200 E CHESTNUT STREET | | | LOUISVILLE | KY | 40202 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 259 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norwegian Industrial Property Office (NIPO) | Director General Mr. Per A. Foss | P.O. Box 4863 Nydalen | | | Oslo | | 00422 | Norway |
| NORWICH OPHTHALMOLOGY GROUP PC | HERTZ JEFFREY A | 79 WAWECUS ST. | | | NORWICH | CT | 06360 | |
| NORWOOD MARKING SYSTEMS | | 75 REMITTANCE DRIVE | SUITE 1234 | | CHICAGO | IL | 60675-1234 | |
| NOTARO RIETZ SARALYN | | Address Redacted | | | | | | |
| NOTRE DAME HOSPITAL | | 1560 SHERBROOKE EAST | | | MONTREAL | QC | H2L4M1 | Canada |
| Novadaq Technologies, Inc. | | 924 THE EAST MALL | SUITE 100 | | TORONTO | ON | M9B 6K1 | CANADA |
| NovaDel Pharma Inc. | | 2585 SKYMARK AVE | SUITE 306 | | MISSISSAUGA | ON | L4W 4L5 | CANADA |
| Novalere FP, Inc. | | 199 Wells Avenue, Suite 208 | | | Newton | MA | 02492 | |
| NOVALIS GEORGE MD | | Address Redacted | | | | | | |
| NOVAMED SURGERY CENTER | | 10500 BARKLEY ST | SUITE 100 | | OVERLAND PARK | KS | 66212-1811 | |
| NOVANT HEALTH CORP FINANCE | | PO BOX 25686 | ATTN A/P | | WINSTON-SALEM | NC | 27114-5686 | |
| Novartis Pharma AG | | ZENTRALER FAKTURENEINGANG | POSTFACH | | BASEL | | CH 4002 | SWITZERLAND |
| Novartis Pharmaceuticals | Albin Karimattam, Head, US Safety Risk Management | 1 Health Plaza East | | | Hanover | NJ | 07936 | |
| Novartis Pharmaceuticals Corporation | Attn Albin Karimattam. Head, U.S. Safety Risk Management | 1 Health Plaza East | | | Hanover | NJ | 07936 | |
| NOVA-TECH INC | | 4705 GOLD CORE ROAD | | | GRAND ISLAND | NE | 68801 | |
| Novation LLC | Attn General Counsel | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| NOVATION LLC | | 75 REMITTANCE DRIVE | SUITE 1420 | | CHICAGO | IL | 60675-1420 | |
| Novation, LLC | Attn Chris McDown, Vice President Custom Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn Coni Rodgers | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn Heather M Paton | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | Attn Mark Laffoon, Senior Director, Sourcing Operation | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | Attn Mark Laffoon, Senior Director, Sourcing Operation | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn Mike Hunt, Vice President, Contract & Program Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | c/o Chris McDown, Vice President Custom Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | | PO Box 140909 | | | Irving | TX | 75014-0909 | |
| Novel Laboratories, Inc. | Attn Sean Moriarty, Secretary | 400 Campus Dr | | | Somerset | NJ | 08873-1145 | |
| Novel LabOratories, Inc. | | 400 Campus Dr | | | Somerset | NJ | 08873-1145 | |
| Novocol Pharmaceutical of Canada Inc. | | 25 Wolseley Ct. | | | Cambridge | ON | N1R 6X3 | Canada |
| NOVUM PHARMACEUTICAL RESEARCH | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceutical Research Services | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novum Pharmaceutical Research Services Company, LP | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceutical Research Services of Delaware, Inc. | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceuticals | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| NOWELL TODD D | | Address Redacted | | | | | | |
| NSF Health Sciences | Attn Maxine K. Fritz | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Sciences | | 2001 PENNSYLVANIA AVENUE STE 950 | | | WASHINGTON | DC | 20006 | |
| NSF Health Sciences LLC | | 2001 PENNSYLVANIA AVENUE STE 950 | | | WASHINGTON | DC | 20006 | |
| NSF Health Sciences, LLC | Attn Maxine K. Fritz | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | Attn Maxine K. Fritz | c/o NSF International | 2001 Pennsylvania Avenue NW, Suite 950 | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | Attn Maxine K. Fritz, Executive Vice President | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Services, LLC | | 2001 PENNSYLVANIA AVENUE STE 950 | | | WASHINGTON | DC | 20006 | |
| NSF Internatonal | | 789 N Dixboro Road | PO Box 130140 | | Ann Arbor | MI | 48105 | |
| NSI NEAL SYSTEMS INC | | 122 TERRY DRIVE | | | NEWTOWN | PA | 18940 | |
| NTT | | 1700 EAST GOLF ROAD | SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| NU CHEK PREP INC | PO BOX 295 | 109 W MAIN ST | | | ELYSIAN | MN | 56028 | |
| NUCLEAR MEDICINE PROFESSIONALS INC | | 4566 NW 5TH BLVD STE K | | | GAINESVILLE | FL | 32609 | |
| Nury Cruz | | Address Redacted | | | | | | |
| NUZZO KENNETH F | | Address Redacted | | | | | | |
| NVISION EYE CENTERS | | 75 ENTERPRISE SUITE 200 | ATTN ACCOUNTS PAYABLE | | ALISA VIEJO | CA | 92656 | |
| NWA RETINA ASSOC | | 5501 WILLOW CREEK DRIVE | SUITE 203-B | | SPRINGDALE | AR | 72762 | |
| NXTTEAM, INC. | | 1200 JORIE BOULEVARD | SUITE 236 | | OAK BROOK | IL | 60523 | |
| NY Dpt of States Division of Corporations | Statement Unit - 1 Commerce Plaza | 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| NY EYE CARE | VIVIAN RENTA OD | 1758 BRENTWOOD RD | | | BRENTWOOD | NY | 11717 | |
| NY HEALTH RESEARCH INC | EMPIRE STATION | PO BOX 2052 | | | ALBANY | NY | 12220-0052 | |
| NY State Dept of State | Div of Corporations - Statement | Unit 1 Commerce Plaza, 99 | Washington Avenue | | Albany | NY | 12231-0001 | |
| NY VISION GROUP | | 119-15 ATLANTIC AVE SUITE B | DR. HARRY KOSTER | | RICHMOND HILL | NY | 11418 | |
| NYC DEPT OF FINANCE | PARKING VIOLATIONS | CHURCH ST STATION | PO BOX 3600 | | NEW YORK | NY | 10008-3600 | |
| NYGREN CONSULTING LLC | | 402 8TH AVENUE | SUITE 205 | | SAN FRANCISCO | CA | 94118 | |
| NYRE ROBERT OD | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYS BOARD OF PHARMACY | | 89 WASHINGTON AVE 2ND FLOOR W | | | ALBANY | NY | 12234 | |
| NYS DEPARTMENT OF HEALTH | DEPT OF HEALTH REVENUE UNIT RM 2784 | ATTN OBRA REBATE PROGRAM FFS | GNARESP TOWER BUILDING | | ALBANY | NY | 12237-0017 | |
| NYS DEPARTMENT OF HEALTH | DEPT OF HEALTH REVENUE UNIT-RM 2784 | ATTN OBRA REBATE PROGRAM MCO | GNARESP TOWER BLDG | | ALBANY | NY | 12237-0016 | |
| NYS DEPT OF ENVIRONMENTAL | CHURCH STREET STATION | PO BOX 3782 | | | NEW YORK | NY | 10008-3782 | |
| NYS DOCCS CENTRAL PHARMACY | | PO BOX 479 | | | MARCY | NY | 13403 | |
| NYS EPIC PROGRAM | EPIC REBATE TEAM MAIL STOP 1 CP 720 | OHIP DEPT OF HEALTH EPIC PROGRAM | EMPIRE STATE PLAZA | | ALBANY | NY | 12237 | |
| NYS OPHTHALMOLOGICAL SOCIETY | | 408 KENWOOD AVE | | | DELMAR | NY | 12054 | |
| NYS TAX DEPARTMENT | MISC TAX RETURN PROCESSING | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NYSE MARKET INC | | BOX #223695 | | | PITTSBURGH | PA | 15251-2695 | |
| NYSIF DISABILITY BENEFITS | | PO BOX 5239 | | | NEW YORK | NY | 10008-5239 | |
| NYU OPHTHALMOLOGY | | 240 EAST 38TH ST 13TH FLOOR | | | NEW YORK | NY | 10016 | |
| O.S.U Veterinary Medical Center | | 120 STORES & RECOING BUILDING | 2650 KENNY RD | | COLUMBUS | OH | 43210 | |
| Oak Pharmaceuticals, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| OAKLAND OPHTHALMIC SURGERY | | 800 S ADAMS RD | STE 201 | | BIRMINGHAM | MI | 48009-7005 | |
| OAKLAND VISION CENTER | | 1960 BROADWAY | GRONDONA CARL OD | | OAKLAND | CA | 94612-2206 | |
| OAKWOOD HOSPITAL AND MEDICAL CENTER | | PO BOX 5050 | | | TROY | MI | 48007 | |
| OAKWOOD PHARMACY TAYLOR | | 10000 TELEGRAPH | SUITE 115A | | TAYLOR | MI | 48180 | |
| OBERK COMPANY LLC | | 3 MILLTOWN COURT | | | UNION | NJ | 07083 | |
| OBRIEN | | 1273 HUMBRACHT CIRCLE | | | BARTLETT | IL | 60103-1606 | |
| OBRIENS SCIENTIFIC GLASSBLOWING LLC | ATTN ANNE OBRIEN - MURPHY | PO BOX 495 750 W RAILROAD ST | | | MONTICELLO | IL | 61856 | |
| OC PHARMA, LLC | | 1640 ROANOKE BLVD | | | SALEM | VA | 24153 | |
| OCALA EYE PA | | 1500 SE MAGNOLIA EXT STE 101 | | | OCALA | FL | 34471 | |
| OCCUPATIONAL HEALTH CENTERS OF NJ PA | CONCENTRA MEDICAL CENTERS | PO BOX 8750 | | | ELKRIGE | MD | 21075-8750 | |
| OCEAN COUNTY EYE ASSOCIATES | | 18 MULE ROAD | | | TOMS RIVER | NJ | 08755 | |
| OCEAN EYE INSTITUTE | SPEDICK MICHAEL J | 601 ROUTE 37 WEST 2ND FLOOR | | | TOMS RIVER | NJ | 08755 | |
| OCEAN SPRINGS HOSPITAL | | PO BOX 1597 | | | GAUTIER | MS | 39553 | |
| OCHSNER FOUNDATION HOSPITAL | | 1516 JEFFERSON HWY | ATTN INPATIENT PHARMACY | | NEW ORLEANS | LA | 70121 | |
| OCHSNER KATHERINE MD | OSHSNER EYE | Address Redacted | | | | | | |
| OCHSNER KATHERINE MD | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 262 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHSNER LSU HEALTH SHREVEPORT | | 1541 KINGS HIGHWAY | ATTN PHARMACY | | SHREVEPORT | LA | 71103 | |
| OCHSNER MEDICAL INSTITUTIONS | | 1201 DICKORY AVE | | | HARAHAN | LA | 70123 | |
| OCOEE EYE CENTER | | 2175 CHAMBLISS AVE NW | STE B BRUCE FAERBER | | CLEVELAND | TN | 37311-3842 | |
| OCUSIGHT EYE CARE CENTER | SHIN BRYANT J | 919 WESTFALL RD | BUILDING A SUITE 205 | | ROCHESTER | NY | 14618 | |
| OCUSIGHT EYE CARE CENTER | | 10 HAGEN DRIVE SUITE 220 | | | ROCHESTER | NY | 14625 | |
| OCUSIGHT EYE CARE CENTER | | 2 GREECE CENTER DR | | | ROCHESTER | NY | 14612 | |
| Odalis Fernandez Rodriguez | | Address Redacted | | | | | | |
| Odan Laboratories | | 325 STILLVIEW AVENUE | | | POINTE-CLAIRE | QC | H9R 2Y6 | CANADA |
| ODAN LABORATORIES LTD | | 325 STILLVIEW AVENUE | | | POINTE-CLAIRE | QC | H9R 2Y6 | Canada |
| ODAY DAVID G | CHARLESTON CORNEA & REFRACTIVE SURGERY, | Address Redacted | | | | | | |
| ODOM TERRY D | | Address Redacted | | | | | | |
| ODONNELL WILLIAM D | | Address Redacted | | | | | | |
| OESTRICH CHARLES JEFFREY | | Address Redacted | | | | | | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICEMAX NORTH AMERICA INC | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICEWORK SOFTWARE LLC | | 201 ALAMEDA DEL PRADO #302 | | | NOVATO | CA | 94949-6688 | |
| OFNER STEVEN MD | | Address Redacted | | | | | | |
| Ohio Dept of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43299 | |
| OHIO EYE ALLIANCE INC | | 985 SAWBURG AVENUE | | | ALLIANCE | OH | 44601 | |
| OHIO EYE ASSOCIATES | | 466 S. TRIMBLE ROAD | | | MANSFIELD | OH | 44906 | |
| OHIO EYE INSTITUTE | | 1001 WALNUT ST | | | EVANSVILLE | IN | 47713 | |
| OHIO HEALTH CORPORATION | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 9 | | | COLUMBUS | OH | 43216 | |
| OHIO STATE UNIV MEDICAL CTR | | 660 ACKERMAN ROAD | PO BOX 183104 | | COLUMBUS | OH | 43218-3104 | |
| OHIO SURGERY CENTER | | 930 BETHEL ROAD | | | COLUMBUS | OH | 43214 | |
| OHIO VALLEY EYE PHYSICIANS | | 418 GRAND PARK DR | SUITE 315 | | PARKERSBURG | WV | 26101-1000 | |
| OHIO VALLEY SPECIALTY COMPANY | ATTN ACC. REC | 115 INDUSTRY ROAD | | | MARIETTA | OH | 45750 | |
| OHIO VISION LLC | | 715 RUSH AVE | DR WILLIAM E SCHEMMEL | | BELLEFONTAINE | OH | 43311 | |
| Ohmeda Pharmaceutical Products Division Inc, a division of Ohmeda Inc | | 110 Allen Road | | | Liberty Corner | NJ | 07938 | |
| Ohr Pharmaceutical, Inc., | | 800 3rd Ave Fl 11 | | | New York | NY | 10022 | |
| OI CORPORATION | | 151 GRAHAM ROAD | | | COLLEGE STATION | TX | 77845 | |
| OIL CENTER SURGICAL PLAZA | | 1000 W. PINHOOK RD., SUITE 204 | | | LAFAYETTE | LA | 70503 | |
| Ojor E Iji | | Address Redacted | | | | | | |
| OJOS PUERTO RICO RETINA PSC | | 111 MUNOZ RIVERA | | | CAMUY | PR | 00627 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 263 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA HEALTH CARE AUTHORITY | ATTN FINANCE DIVISION | DRUG REBATE PROGRAM | PO BOX 18299 | | OKLAHOMA CITY | OK | 73154-0299 | |
| OKLAHOMA RETINA | SROUJI NABIL ELIAS | 3435 NW 56TH STREET | SUITE 808 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA RETINA CONSULTANTS | NANDA SUMIT K | 3366 NW EXPWY #750 | | | OKLAHOMA CITY | OK | 73112 | |
| Oklahoma Secretary of State | | 2300 N. Lincoln Blvd | Room 101 | | Oklahoma City | OK | 73105-4897 | |
| OKLAHOMA STATE BOARD OF PHARMACY | | 2920 N LINCOLN BLVD | SUITE A | | OKLAHOMA | OK | 73105 | |
| Oklahoma Tax Commission | | 440 S Houston Avenue | | | Tulsa | OK | 74127 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKSMAN HENRY C | | Address Redacted | | | | | | |
| OKUI MATTHEW DDS | | Address Redacted | | | | | | |
| OlaLekan Adeoye | | Address Redacted | | | | | | |
| OLD DOMINION FREIGHT LINE INC | | 14933 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-4933 | |
| OLDENBURGH DAVID R | | Address Redacted | | | | | | |
| Olga I Price | | Address Redacted | | | | | | |
| Olga Lanzo Rincon | | Address Redacted | | | | | | |
| Olga Lidia Fernandez -Pineda | | Address Redacted | | | | | | |
| OLGA RONAY | | Address Redacted | | | | | | |
| Olga Rubio | | Address Redacted | | | | | | |
| OLIVER M DEAN INC | | 125 BROOKS STREET | | | WORCESTER | MA | 01606 | |
| OLIVETTI CHRISTINA OD | | Address Redacted | | | | | | |
| Olivia Hernandez | | Address Redacted | | | | | | |
| Olivia M Spain | | Address Redacted | | | | | | |
| OLKOWSKI JOHN D | | Address Redacted | | | | | | |
| OLMSTED MEDICAL CTR HOSP PHARM | | 1650 4TH STREET SE | | | ROCHESTER | MN | 55904 | |
| OLON SPA | | STRADA RIVOLTANA KM 6/7 | RODANO | | MILAN | | 20090 | Italy |
| OLSA USA LLC | | 1035 ANDREW DRIVE | | | WEST CHESTER | PA | 19380 | |
| Olta Pharmaceuticals Corp. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Olusegun Otusanya | | Address Redacted | | | | | | |
| OLYMPIA HEALTH CARE, LLC | DBA OLYMPIA MEDICAL CENTER | 5900 W. OLYMPIC BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| OLYMPIC SALES | | 14226 FREDRICKSBURG DR #215 | | | ORLANDO | FL | 32837 | |
| OLYMPIC WEB DESIGN INC | | 12128 NORTH DIVISION STREET | SUITE 138 | | SPOKANE | WA | 99218 | |
| OLYMPUS AMERICA INC | | 48 WOERD AVENUE SUITE 105 | | | WALTHAM | MA | 02453 | |
| Olyms Etienne | | Address Redacted | | | | | | |
| OMAHA EYE & LASER INST INC | LIU SAO JANG | 11606 NICHOLAS STSTE 200 | | | OMAHA | NE | 68154 | |
| Omar Estevez Sime | | Address Redacted | | | | | | |
| OMEG OKLAHOMA MEDICAL EYE GROUP | | 4444 S HARVARD STE 300 | | | TULSA | OK | 74135 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 264 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMEGA DESIGN CORPORATION | | 211 PHILIPS ROAD | | | EXTON | PA | 19341-1336 | |
| OMEGA ENGINEERING INC | | ONE OMEGA CIRCLE | | | BRIDGEPORT | NJ | 08014 | |
| OMEGAVISION P.C. | DR. SCHAFFER FAMILY EYECARE | 16920 WRIGHT PLAZA | SUITE # 122 | | OMAHA | NE | 68130 | |
| OMelveny & Meyers LLP | Tim Curry, Esq. | 2765 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| OMelveny & Myers LLP | Tim Curry, Esq. | 2765 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| OMNI EYE SERVICES | | 485 ROUTE 1 S BLDG A | WOODBRIDGE CORPORATE PLAZA | | ISELIN | NJ | 08830-3009 | |
| OMNI EYE SERVICES | | PO BOX 2248 | OMNI PAYABLES | C/O SURGERY PARTNERS | BRENTWOOD | TN | 37024 | |
| OMNI EYE SERVICES OF ATLANTA | | 5505 PEACHTREE DUNWOODY RD | SUITE 300 | | ATLANTA | GA | 30342 | |
| OMNI EYE-MADISON MAIN | C/O ESP MANAGEMENT/ACCTS PAYABLE | 2727 N HARWOOD SUITE 350 | | | DALLAS | TX | 75201 | |
| OMNI SERVICES | | 12 EAST WORCHESTER STREET | | | WORCHESTER | MA | 01604 | |
| OMNIVISION GmbH | | LINDBERGHSTR 7 | PUCHHEIM | | BAVARIA | | 82178 | GERMANY |
| On Assignment Staffing Services d/b/a On Assignment Lab Support | | 26651 West Agoura Road | | | Calabasas State | CA | 91302 | |
| ONE SOURCE EQUIPMENT LLC | | 75 REMITTANCE DRIVE | DEPT 3140 | | CHICAGO | IL | 60675-3140 | |
| ONE WORLD, INC. | | 4920 NORTH ROYAL ATLANTA DRIVE | | | TUCKER | GA | 30084 | |
| ONEIL MICHEL BISCETTE | | Address Redacted | | | | | | |
| ONEONTA EYE & LASER CENTER | | 1 FOXCARE DR STE 100 | | | ONEONTA | NY | 13820 | |
| Open Text Inc. | | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPHELIA WATKINS | | Address Redacted | | | | | | |
| OPHTHALMIC ASSOCIATES | KESSELRING JOSEPH J | 1000 NORTH BROAD ST | SUITE 1 | | LANSDALE | PA | 19446 | |
| OPHTHALMIC ASSOCIATES OF SOUTHERN TIER | SAMBURSKY DANIEL LUIS | 48 HARRISON ST | | | JOHNSON CITY | NY | 13790 | |
| OPHTHALMIC ASSOCIATES PA | | 2835 SOUTH DELSEO DRIVE | BRUNO CHRISTOPHER MD | | VINELAND | NJ | 08360 | |
| OPHTHALMIC ASSOCIATES PC | CHIU RAFAEL MD | 160 HAWLEY LANE | | | TRUMBULL | CT | 06611 | |
| OPHTHALMIC CONSULT & SURG OF CLEVE | | 1611 SOUTH GREEN ROAD #306-A | | | SOUTH EUCLID | OH | 44121 | |
| OPHTHALMIC CONSULTANTS | HNELESKI IGNATIUS S III | 845 W CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| OPHTHALMIC CONSULTANTS OF BOSTON | | 146 INDUSTRIAL PARK ROAD | | | PLYMOUTH | MA | 02360 | |
| OPHTHALMIC CONSULTANTS OF LONG ISLAND | | 825 EAST GATE BOULEVARD | SUITE 111 | | GARDEN CITY | NY | 11530 | |
| OPHTHALMIC IMAGING NORTHWEST | | 20828 DESERT WOODS DRIVE | | | BEND | OR | 97702 | |
| OPHTHALMIC PARTNERS | LICHTENSTEIN STEPHEN BARRY | 100 PRESIDENTIAL BLVD | SUITE 200 | | BALA CYNWYD | PA | 19004 | |
| OPHTHALMIC SURGEON OF GREATER BRIDGEPORT | | 2371 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | |
| OPHTHALMIC SURGEONS LTD | | 1524 ATWOOD AVE | STE 240 | | JOHNSTON | RI | 02919-3228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO | FOSTER JILL ANNETTE | 262 NEIL AVENUE | SUITE 430 | | COLUMBUS | OH | 43215 | |
| OPHTHALMICS INC | | 11820 URADCO PLACE SUITE 102 | | | SAN ANTONIO | FL | 33576 | |
| OPHTHALMOLOGY ASSOCIATE | MURAD JEFF E | 1789 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| OPHTHALMOLOGY ASSOCIATE | | 202 W PARK AVE. | BRONTOLI MARGRETH MD | | LONG BEACH | NY | 11561 | |
| OPHTHALMOLOGY ASSOCIATES | PARCHUE JOHN A | 1201 SUMMIT AVENUE | | | FORT WORTH | TX | 76102 | |
| OPHTHALMOLOGY ASSOCIATES | | 833 ST VINCENTS DRIVE | SUITE 207 | | BIRMINGHAM | AL | 35205 | |
| OPHTHALMOLOGY ASSOCIATES OF THE VALLEY | KOPELOW STANLEY MARTIN | 16311 VENTURA BLVD | SUITE 750 | | ENCINO | CA | 91436 | |
| OPHTHALMOLOGY ASSOCIATES OF WNY | NILES CHARLES R | 6333 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| OPHTHALMOLOGY ASSOCIATES OF YORK LLP | LETOCHA CHARLES E MD | 1945 QUEENSWOOD DR | | | YORK | PA | 17403-4254 | |
| OPHTHALMOLOGY ASSOCIATES OF YORK LLP | | 1945 QUEENSWOOD DR | LETOCHA CHARLES E MD | | YORK | PA | 17403-4254 | |
| OPHTHALMOLOGY ASSOCIATES, PSC | | 3810 SPRINGHURST BLVD STE 100 | | | LOUISVILLE | KY | 40241 | |
| OPHTHALMOLOGY LTD EYE SURGERY CENTER LLC | | 6601 S. MINNESOTA AVE. STE 100 | | | SIOUX FALLS | SD | 57108 | |
| OPHTHALMOLOGY SURGERY CTR OF DALLAS, LLC | | 10740 N CENTRAL EXPWY, SUITE 400 | | | DALLAS | TX | 75231 | |
| Opocrin S.p.A | | VIA PACINOTTI 3 | | | CORLO DI PORMIGINE | | | ITALY |
| Optel Group Inc | | 55 MADISON AVENUE #400 | FINANCE DEPT. | | MORRISTOWN | NJ | 07960 | |
| OPTEL GROUP USA INC | | 55 MADISON AVENUE #400 | FINANCE DEPT. | | MORRISTOWN | NJ | 07960 | |
| Optel Vision | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optel Vision Inc. | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optel Vision Inc. | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| OPTHALMIC CONSULTANTS OF BOSTON | HUNG JAMES W | 50 STANIFORD STREET | SUITE 600 | | BOSTON | MA | 02114 | |
| OPTHALMIC SPECIALISTS OF MICHIGAN | | 30150 TELEGRAPH ROAD | SUITE 271 | | BINGHAM FARMS | MI | 48025 | |
| OPTHAMOLOGY PHYSICIANS AND SURGEONS | | 491 ALLENDALE RD STE 120 | | | KING OF PRUSSIA | PA | 19406 | |
| OPTICAL HEIGHTS | | 195 MINEOLA AVE | | | ROSLYN HEIGHTS | NY | 11577 | |
| OPTICAL STUDIO | MARIBETH ERB OD | 274 PLEASANT ST | | | NORTHAMPTON | MA | 01060 | |
| OPTICAL STUDIO | | 274 PLEASANT ST | MARIBETH ERB OD | | NORTHAMPTON | MA | 01060 | |
| OPTICARE | | 87 GRANDVIEW AVE | | | WATERBURY | CT | 06708 | |
| OPTICS PLUS VISION CENTER | CHARLES FORNARA | 537 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| OPTICS PLUS VISION CENTER | | 537 MAIN STREET | CHARLES FORNARA | | COSHOCTON | OH | 43812 | |
| OPTIMA MACHINERY CORP | | 1330 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPTIMA OPHTHALMIC MED ASSOC INC | | 1237 B STREET | | | HAYWARD | CA | 94541 | |
| OPTIMUM | | PO BOX 742698 | | | CINCINNATI | OH | 45274-2698 | |
| Optimum Health Care, Inc. | | 5600 Mariner Street, Building 11, Suite 227 | | | Tampa | FL | 33609 | |
| OPTION CARE ENTERPRISES, INC. | WALGREENS INFUSION SERVICES | 1226 MICHAEL DRIVE | SUITE A | | WOOD DALE | IL | 60191-1056 | |
| OPTIQUE BOUTIQUE | | 3371 US HWY 1 MERCER MALL UNIT 21 | | | LAWRENCEVILLE | NJ | 08648 | |
| OptiSource LLC | Attn Jim MacDonald, Vice President | 860 Blue Gentian Rd, Suite 330 | | | Eagan | MN | 55121 | |
| OptiSource LLC | Attn Rick Meehan, Jim MacDonald and Alisha Calle | 860 Blue Gentian Rd, Suite 330 | | | Eagan | MN | 55121 | |
| OptiSource LLC | Attn Rick Mehan, President | 7500 Flying Cloud Drive, Suite 750 | | | Eden Prairie | MN | 55344 | |
| OptiSource LLC | Attn VP | 7500 Flying Cloud Drive, Suite 750 | | | Eden Prairie | MN | 55344 | |
| OPTISOURCE LLC | | 860 BLUE GENTIAN ROAD | SUITE 990 | | EAGAN | MN | 55121 | |
| Optiv Security, Inc. | | 1144 15th Street Suite 2900 | | | Denver | CO | 80202 | |
| OPTIX EYECARE | | 5330 MOCKINGBIRD LN #130 | LINDA HATTON | | DALLAS | TX | 75206 | |
| OPTIX INC | | 8 CARRIAGE WAY | | | HILLSBOROUGH | NJ | 08844 | |
| OPTOMETRIC ASSOCIATES | PEYTON ANDREW STEPHEN JR | 180 GOOD DRIVE | | | LANCASTER | PA | 17603 | |
| OPTOMETRIC CARE INC | | 2576 BRODHEAD ROAD | NANCY WIGGINS | | ALIQUIPPA | PA | 15001-2900 | |
| OPTOMETRIC CENTER | ANDERSON GWIN OD | 113 EAST LOCUST ST | | | DRESDEN | TN | 38225 | |
| OPTOMETRIC EYE CLINIC PA | | 622 N MAIN ST | | | MOORESVILLE | NC | 28115 | |
| OPTOMETRIC GLAUCOMA SOCIETY | ILLINOIS COLLEGE OF OPTOMETRY | 3241 SOUTH MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| OPTOMETRIC OPTIONS | | 11033 WEST RICO BLVD | CORNER OF RICO & CAMDEN | | LOS ANGELES | CA | 90064 | |
| OPTOMETRIC PHYSICIANS NORTHWEST | | 2222 JAMES ST STE A | HENDERSON KEN OD | | BELLINGHAM | WA | 98225-4152 | |
| Optuminsight(Canada)Inc., (f/k/a CanReg,Inc.) Ethypharm USA Corp. | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| OptumRx | Attn SVP, Industry Relations | 17900 Von Karman Avenue | M/S CA016-0202 | | Irvine | CA | 92614 | |
| OPTUMRX | | 2858 LOKER AVE EAST | | | CARLSBAD | CA | 92010 | |
| OPTUMRX INC | | WELLS FARGO LOCKBOX E2001-049 | C/O DEPT 8765 | 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| OptumRx, Inc. | Attn Industry Relations Legal Support | 2300 Main Street | M/S CA134-0507 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Attn Industry Relations Legal Support | 5701 Katella Ave. | M/S CA120-0206 | | Cypress | CA | 90630 | |
| OptumRx, Inc. | Attn Robert C. Lahman, SVP, Industry Relations | 2858 Loker Ave East, Suite 150 | | | Carlsbad | CA | 92010 | |
| OptumRx, Inc. | Attn SVP, Industry Relations | 17900 Von Karman Avenue | M/S CA016-0202 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Attn SVP, Industry Relations | 2300 Main Street | M/S CA134-0509 | | Irvine | CA | 92614 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OptumRx, Inc. | C/O DEPT 8765 | WELLS FARGO LOCKBOX E2001-049 | 3440 FLAIR DRIVE | | EL MONTE | CA | 91731 | |
| OptumRx, Inc. | Robert C. Lahman, SVP, Industry Relations | 2858 Loker Ave East, Suite 150 | | | Carlsbad | CA | 92010 | |
| ORA INC | | 300 BRICKSTONE SQUARE 3RD FLOOR | JENNIFER BRACKETT PRE CLINICAL DEV | | ANDOVER | MA | 01810 | |
| Ora, Inc. | | PO Box 415269 | | | BOSTON | MA | 02241-5269 | |
| Oracle America, Inc. | | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORANGE COAST EYE CENTER | | 18426 BROOKHURST STREET # 103 | MANZI LINCOLN LOUIS MD | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGE COUNTY OPHTHALMOLOGY | LIU NORMAN H | 12665 GARDEN GROVE BLVD | STE 401 | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY RETINA | YOU TIMOTHY T | 1200 N. TUSTIN AVE. | SUITE 140 | | SANTA ANA | CA | 92705 | |
| ORANGE PARK MEDICAL CTR INC | ORANGE PARK MEDICAL CTR | 2001 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ORANGETOWN OPHTHALMOLOGY NYPC | WOODWARD KIMBALL PRATT | 2 CROSFIELD AVE | STE 408 | | WEST NYACK | NY | 10994 | |
| ORAVAX, INC. | | 38 Sidney Street | | | Cambridge | MA | 02139 | |
| ORDYTH SANDNER | | Address Redacted | | | | | | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | ATTN OREGON DEPARTMENT OF REVENUE | | SALEM | OR | 97309-0469 | |
| Oregon Dept of Revenue | | 9558 Center Street NE | | | Salem | OR | 97301 | |
| OREGON EYE ASSOCIATES | | 1550 OAK ST | STE 2 | | EUGENE | OR | 97401-7701 | |
| OREGON EYE CONSULTANTS LLC | | 1550 OAK STREET STE 7 | KEYHAN F ARYAH MD | | EUGENE | OR | 97401 | |
| OREGON EYE SPECIALISTS, PC | STOUMBOS VASILIKI D | 1130 NW 22ND AVE | STE 630 | | PORTLAND | OR | 97210 | |
| OREGON EYE SURGERY CENTER INC | | 1550 OAK STREET | | | EUGENE | OR | 97401 | |
| OREGON HEALTH AUTHORITY | OHA RECEIPTING UNIT/DRUG REBATE | ATTN OREGON DRUG REBATE PROGRAM | 500 SUMMER STREET NE E-08 | | SALEM | OR | 97301-1077 | |
| OREGON HEALTH SCIENCE UNIVERS | IN PATIENT PHARMACY | 3181 SW SAM JACKSON PARK RD | | | PORTLAND | OR | 97239 | |
| OREGON OPT GROUP PROVIDER INC | | 557 WESTBROOK ST | PO BOX 724 | | GRANTS PASS | OR | 97526-2352 | |
| OREGON RETINA | | 1550 OAK ST STE 4 | DR.ALBERT EDWARDS, MD | | EUGENE | OR | 97401 | |
| OREGON RETINA CENTER | WANG YUJEN | 1518 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| Oregon Secretary of State | Corporation Division | 255 Capital St NE | | | Salem | OR | 97310 | |
| Oregon State University | | OREGON STATE UNIVERSITY | 147 MAGRUDER HALL | | CORVALLIS | OR | 97331 | |
| Orgamol SA | | Route Cantonale | | | Evionnaz | | CH-1902 | Switzerland |
| ORICS INDUSTRIES INC | | 240 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| ORILLAC RUEBEN MD | | Address Redacted | | | | | | |
| Orlando A Chiriboga | | Address Redacted | | | | | | |
| ORLANDO FRED MD | BERKSHIRE EYE CENTER | Address Redacted | | | | | | |
| ORLANDO LOPEZ | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 268 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLANDO OPHTHALMOLOGY SURGERY CENTER | | 105 BONNIE LOCH CT | | | ORLANDO | FL | 32806 | |
| ORLANDO REGIONAL HEALTHCARE SYSTEM | | PO BOX 562008 | ATTN ACCOUNTS PAYABLE | | ORLANDO | FL | 32856 | |
| ORLIN STEPHEN E MD | | Address Redacted | | | | | | |
| OROVILLE HOSPITAL-PHARMACY | ATTN PHARMACY | 2767 OLIVE HWY | | | OROVILLE | CA | 95966-6118 | |
| OROVILLE HOSPITAL-PHARMACY | | 2767 OLIVE HWY | ATTN PHARMACY | | OROVILLE | CA | 95966-6118 | |
| ORR AND ROUTLEDGE ODS | | 1492 MADISON ST | | | CLARKSVILLE | TN | 37040-3860 | |
| ORR ROBERT OD | | Address Redacted | | | | | | |
| ORREN EYE ASSOCIATES | ORREN GEORGE WILLIAM III | 90 QUEEN ST | | | NORTHUMBERLAND | PA | 17857 | |
| ORTHO-MED INC | | 14875 SW 72ND AVE | | | TIGARD | OR | 97224 | |
| ORTHOPAEDIC & SPORTS MED CTR NORTHERN IN | | 2310 CALIFORNIA RD STE A | | | ELKHART | IN | 46514 | |
| ORTIZ RAFAEL MD | | Address Redacted | | | | | | |
| OSBORN DRUGS | | PO BOX 31 | | | MIAMI | OK | 74354 | |
| OSBORNE OLIVE CLARICE | | Address Redacted | | | | | | |
| OSF HEALTHCARE SYSTEMS | | PO BOX 6259 | ATTN ACCTS PAYABLE | | PEORIA | IL | 61601-6259 | |
| OSF ST ELIZABETH MEDICAL CENTER | | PO BOX 6259 | | | PEORIA | IL | 61601-6259 | |
| Osmotica Pharmaceutical Corp. | Attn Mark S. Aikman, VP, Drug Safety and Generic Regulatory Affairs | 400 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| Osmotica Pharmaceutical Corp. | Mark S. Aikman, VP, Drug Safety and Generic Regulatory Affairs | 400 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| OSSANNA CORPORATION | | 2775 ALGONQUIN ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| OSSIP OPTOMETRY P.C. | | 9795 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| OSTER JOHN GERARD | | Address Redacted | | | | | | |
| OSTRIKER GLEN MD | | Address Redacted | | | | | | |
| OSWEGO VISION | HEIN ALAN E | 83 TEMPLETON DRIVE | SUITE F | | OSWEGO | IL | 60543 | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTONOMY INC | | 6275 NANCY RIDGE DRIVE SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| Oudit Narine Bridgraj | | Address Redacted | | | | | | |
| OUR LADY OF LOURDES REGIONAL MED CTR | | PO BOX 83880 | | | BATON ROUGE | LA | 70884 | |
| OUR LADY OF THE LAKE | | PO BOX 83880 | | | BATON ROUGE | LA | 70884 | |
| Ovation Pharmaceuticals, Inc. | Attn Patrick Morris, VP, Legal Affairs, General Counsel | Four Parkway North, Suite 200 | | | Deerfield | IL | 60015 | |
| OVERLAKE HOSPITAL MED CENTER | ATTN PHARMACY DEPARTMENT | 1035 116TH. AVE. N.E. | | | BELLEVUE | WA | 98004 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERLAND PARK EYE CENTER | | 7500 W 119TH ST | JOE SCHWERDTFEGER OD | | OVERLAND PARK | KS | 66213 | |
| Ovidio Medina-Cortes | | Address Redacted | | | | | | |
| OWENSBORO HEALTH REGIONAL HOSPITAL | | 1201 PLEASANT VALLEY ROAD | | | OWENSBORO | KY | 42303 | |
| OXFORD VALLEY EYE ASSOCIATES | FRIEDBERG JAY GARY | 172 MIDDLETOWN BLVD. | SUITE 200 | | LANGHORNE | PA | 19047 | |
| OZARK EYE CENTER | | 360 HWY 5 NORTH | | | MOUNTAIN HOME | AR | 72653 | |
| P3 Laboratories LLC | | 716 PATRICK INDUSTRIAL LANE | | | WINDER | GA | 30680 | |
| PA DEPT HUMAN SRVCS DRUG REBATE PROG | | PA DHS | PO BOX 780634 | | PHILADELPHIA | PA | 19178-0634 | |
| PA RETINA SPECIALISTS | PRENSKY JAY G | 220 GRANDVIEW AVE | STE#200 | | CAMP HILL | PA | 17011 | |
| PABALAN EYE CENTER | | 6900 BROCKTON AVE #203 | | | RIVERSIDE | CA | 92501 | |
| Pablo Hernandez | | Address Redacted | | | | | | |
| PACE ANALYTICAL SERVICES INC | | PO BOX 684056 | | | CHICAGO | IL | 60695-4056 | |
| PACE WILLIAM OD | | Address Redacted | | | | | | |
| PACIFIC APEX HEALTHCARE | DBA BETZ OPHTHALMOLOGY | 205 BULL RUN CROSSING SUITE 1 | | | LEWISBURG | PA | 17837 | |
| PACIFIC BIOLABS | | 23452 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| PACIFIC CATARACT & LASER INSTITUTE | | PO BOX 1506 | | | CHEHALIS | WA | 98532 | |
| PACIFIC CLEAR VISION | | 1125 DARLENE LN | | | EUGENE | OR | 97401 | |
| PACIFIC EYE | | PO BOX 3710 | ATTN ACCOUNTS PAYABLE | | SAN LUIS OBISPO | CA | 93403 | |
| PACIFIC EYE INSTITUTE | | 555 N 13TH AVE | | | UPLAND | CA | 91786 | |
| PACIFIC EYES SURG CENTER | | 2055 N KING ST | STE 100 | | HONOLULU | HI | 96819 | |
| PACIFIC FAMILY VISION | | 15655 PACIFIC ST | SUITE 101 | | OMAHA | NE | 68118 | |
| PACIFIC NORTHWEST EYE CARE | WONG BEN H JR | 1940 BLACK LAKE BLVD SW | | | OLYMPIA | WA | 98512 | |
| PACIFIC NW EYE ASSOCIATES PS | | 3602 S 19TH STREET | | | TACOMA | WA | 98405 | |
| PACIFIC OPHTHAL CONS INC | | 2100 WEBSTER ST STE 214 | ATTN GENEVIEVE | | SAN FRANCISCO | CA | 94115-2375 | |
| PACIFIC VISION INSTITUTE OF HAWAII | THAM VIVIEN MOE-BING | 1401 S. BERETANIA ST. | SUITE 560 | | HONOLULU | HI | 96814 | |
| PACKAGE DEVELOPMENT | | 100 ROUNDHILL DRIVE | | | ROCKWAY | NJ | 07866 | |
| PACKAGING SPECIALTIES INC | | W130 N10751 WASHINGTON DRIVE | | | GERMANTOWN | WI | 53022-4447 | |
| PACK-ALL/ALLIANCE PACKAGING SYSTEMS | | 202 N GREAT SOUTHWEST PARKWAY | | | GRAND PRAIRIE | TX | 75050 | |
| PACT LLC | | LOCKBOX 202423 | PO BOX 202423 | | DALLAS | TX | 75320 | |
| PACURARIU RADU I | | Address Redacted | | | | | | |
| Paddock Laboratories Inc. Indoco Remedies Limited | | SDS 12-1471 PO BOX 876 | | | MINNEAPOLIS | MN | 55486 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paddock Laboratories, Inc. Hampton Pharma LLC | | SDS 12-1471 PO BOX 876 | | | MINNEAPOLIS | MN | 55486 | |
| Paddock Laboratories, LLC, a subsidiary of Perrigo Company PLC | Attn Jocelyn Clark-Greuel, Sr. Manager Regulatory Affairs | 3940 Quebec Avenue North | | | Minneapolis | MN | 55427 | |
| Paddock Laboratories, LLC, a subsidiary of Perrigo Company, PLC | Jocelyn Clark-Greuel, Sr. Manager Regulatory Affairs | 3940 Quebec Avenue North | | | Minneapolis | MN | 55427 | |
| PAETEC Communications, Inc. | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAGE C DOUGLAS DVM | | Address Redacted | | | | | | |
| PAGE SCOTT OD | | Address Redacted | | | | | | |
| Paige Leslie Livingston | | Address Redacted | | | | | | |
| PAIKAL DAVID MD | | Address Redacted | | | | | | |
| PAK WANDA | | Address Redacted | | | | | | |
| PAL PARUL | ORLANDO EYE CONSULTANTS LLC | Address Redacted | | | | | | |
| PAL PARUL | | Address Redacted | | | | | | |
| PALACE PACKAGING | | 4102 EDGES MILL ROAD | | | DOWNINGTOWN | PA | 19335 | |
| PALAZZOLO STEPHEN OD | | Address Redacted | | | | | | |
| Paleswara Sarma Tenneti | | Address Redacted | | | | | | |
| Pall Corporation | | PO BOX 419501 | | | BOSTON | MA | 02241-9501 | |
| PALLAVI H MEHTA | | Address Redacted | | | | | | |
| Palm Beach CRO | | 2277 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| Palm Beach CRO, LLC | | 2277 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH EYE CENTER | | 5057 S CONGRESS AVENUE SUITE 403 | ROBERT RADEN MD | | LAKE WORTH | FL | 33461 | |
| PALM BEACH EYE CLINIC | | 130 BUTLER ST | | | WEST PALM BEACH | FL | 33407 | |
| PALM BEACH STATE COLLEGE | | 4200 CONGRESS AVE | ACCOUNTS PAYABLE | | LAKE WORTH | FL | 33461 | |
| PALM COAST EYE CENTER | | 3131 S TAMIAMI TRL STE 201 | DANA WEINKLE MD | | SARASOTA | FL | 34239-5101 | |
| PALM MEDICAL GROUP | | PO BOX 400475 | | | LAS VEGAS | NV | 89140 | |
| PALMDALE REGIONAL MEDICAL CENTER | | 38600 MEDICAL CENTER DRIVE | | | PALMDALE | CA | 93551 | |
| PALMETTO EYE AND LASER | HAAS ROBERT J MD | 1520 BOILING SPRINGS ROAD | | | BOILING SPRINGS | SC | 29316 | |
| PALMETTO HEALTH | | PO BOX 100168 | ATTN A/P | | COLUMBIA | SC | 29202 | |
| PALMETTO RETINA CENTER | WELLS JOHN A III | 124 SUNSET COURT | | | WEST COLUMBIA | SC | 29169 | |
| PALMETTO SURGERY CENTER | ALAN HOWARD BRILL - MEDICAL DIRECTOR | 109 BLARNEY DRIVE | | | COLUMBIA | SC | 29223 | |
| PALMETTO VISION CENTER | | 2138 W PALMETTO ST | JASON LEE OD | | FLORENCE | SC | 29501 | |
| PALO ALTO MEDICAL FOUNDATION | | 4050 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| PALO ALTO MEDICAL FOUNDATION | | PO BOX 619110 | | | ROSEVILLE | CA | 95661 | |
| PALOMAR POMERADO HEALTH | | 2227 ENTERPRISE ST | STE 201 | | ESCONDIDO | CA | 92029 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 271 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALOS COMMUNITY HOSPITAL | | 80TH AVE AT MCCARTHY ROAD | 12251 SOUTH 80TH AVE | | PALOS HEIGHTS | IL | 60463 | |
| PALOZEJ DAVID EDWARD | EYE CARE ASSOCIATES LLC | Address Redacted | | | | | | |
| PALOZEJ DAVID EDWARD | | Address Redacted | | | | | | |
| PAM CLEANING AND MAINTENANCE SERVICE INC | | 73 IRELAND PLACE | | | AMITYVILLE | NY | 11701 | |
| Pamela Ann Iozzo | | Address Redacted | | | | | | |
| Pamela B. Anderson | | Address Redacted | | | | | | |
| PAMELA GILL | | Address Redacted | | | | | | |
| PANCURAK JAMES MD | | Address Redacted | | | | | | |
| PANDYA AARTI MD | | Address Redacted | | | | | | |
| PANG M PIERRE MD | | Address Redacted | | | | | | |
| PANGEA VOICE AND DATA SOLUTIONS LLC | | PO BOX 354 | | | MIDDLETOWN | NJ | 07748 | |
| PANKAJ PATEL | | Address Redacted | | | | | | |
| Pankaj Y Patel | | Address Redacted | | | | | | |
| PANKRATZ EYE INSTITUTE LLC | | 3135 MIDDLE RD | | | COLUMBUS | IN | 47203 | |
| PANNU JASWANT MD | | Address Redacted | | | | | | |
| Panther Expedited Services, Inc. | | PO BOX 88543 | | | MILWAUKEE | WI | 53288-0543 | |
| Paola Viviana Arevalo | | Address Redacted | | | | | | |
| PAOLI GLORIA | | Address Redacted | | | | | | |
| Papa et al. | Thomas H. Przybylowski | c/o Pomerantz LLP | 10 South LaSalle Street, Suite 3505 | | Chicago | IL | 60603 | |
| Papireddy Tiyyagura | | Address Redacted | | | | | | |
| Paragkumar Patel | | Address Redacted | | | | | | |
| Paragon Telecom | | 26 ELKIN DRIVE | | | MIDDLE ISLAND | NY | 11953 | |
| PARALLON SUPPLY CHAIN SOLUTIONS | | 1151 ENTERPRISE DR STE 100 | ACCOUNTS PAYABLE | | COPPELL | TX | 75019 | |
| PARALLON SUPPLY CHAIN SOLUTIONS | | 245 B GREAT CIRCLE RD | ACCOUNTS PAYABLE | | NASHVILLE | TN | 37228 | |
| PARCHEM NUTRITION INC | | 415 HUGUENOT STREET | | | NEW ROCHELLE | NY | 10801 | |
| Parexel International | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PAREXEL International (IRL) Limited | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Parexel International LLC and affiliate of Liquent LLC | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Parexel International, LLC | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Parinbhai Bhupendrabhai Shah | | Address Redacted | | | | | | |
| Paris Dajuan Lee Singleton | | Address Redacted | | | | | | |
| PARK & PHILLIPS EYE CARE | | 1818 HAMPTON ST | | | COLUMBIA | SC | 29201-3534 | |
| PARK EYE & SURGI CENTER | | 5014 VILLE LINDE PARKWAY | | | FLINT | MI | 48532 | |
| PARK FAMILY EYE CARE | | 9 SOUTH LINCOLNWAY ROUTE 31 | | | NORTH AURORA | IL | 60542 | |
| PARK NICOLLET HEALTH SYSTEM | | 3800 PARK NICOLLET BLVD | | | SAINT LOUIS PARK | MN | 55416 | |
| PARK OPHTHALMOLOGY | | 5306 NC HWY 55 STE 102 | BETH FRIEDLAND MD | | DURHAM | NC | 27713 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 272 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK OPTICIANS | | 20670 N PARK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4519 | |
| Park Pharmaceutical Search, LLC. | | 425 PARK BLVD | | | SHEFFIELD | AL | 35660 | |
| PARK PLACE TECHNOLOGIES | | PO BOX 78000 | DEPT 781156 | | DETROIT | MI | 48278-1156 | |
| Park Place Technologies, Inc. | | PO BOX 78000 | DEPT 781156 | | DETROIT | MI | 48278-1156 | |
| PARK PLAZA HOSPITAL | ATTN PHARMACY | 1313 HERMANN DRIVE | | | HOUSTON | TX | 77004 | |
| PARK SUNGJIN JAMES DMD | | Address Redacted | | | | | | |
| PARKER CLAUDE J | | Address Redacted | | | | | | |
| PARKER HUDSON RAINER & DOBBS LLP | | 303 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30308 | |
| PARKS DAVID JAY | | Address Redacted | | | | | | |
| PARKSIDE SURGERY CENTER | | 2731 PARK STREET | | | JACKSONVILLE | FL | 32205 | |
| PARKVIEW HEALTH SYSTEM | | PO BOX 5600 | ATTN ACCOUNTS PAYABLE | | FORT WAYNE | IN | 46895-5600 | |
| PARKVIEW MEDICAL CENTER | ATTN PHARMACY | 400 W 16TH ST | | | PUEBLO | CO | 81003 | |
| PARLATO CYNTHIA J | | Address Redacted | | | | | | |
| PARNES ROBERT ERIC | | Address Redacted | | | | | | |
| PARRELLI OPTICAL | | 40 ENON ST | MARGOT SELIGMAN OD | | BEVERLY | MA | 01915 | |
| PARSCHAUER EYE CENTER | | 2600 HAYES AVENUE | | | SANDUSKY | OH | 44870 | |
| Parthrajsinh Vikramsinh Jadeja | | Address Redacted | | | | | | |
| PARTICLE DYNAMICS | | 2223 KILLION AVENUE | | | SEYMOUR | IN | 47274 | |
| PARTICLE MEASURING SYSTEMS INC | | 21571 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| Particle Sciences | | 3894 COURTNEY STREET SUITE 180 | | | BETHLEHEM | PA | 18107 | |
| PARTICLE SCIENCES INC | | 3894 COURTNEY STREET SUITE 180 | | | BETHLEHEM | PA | 18107 | |
| PARTICLE TECHNOLOGY LABS | ATTN ACCOUNTING DEPT | 555 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | |
| PARTICLE TESTING AUTHORITY | | 4356 COMMUNICATIONS DRIVE | | | NORCROSS | GA | 30093 | |
| PARTNERS COOPERATIVE | | 3625 CUMBERLAND BLVD SE | SUITE 1425 | | ATLANTA | GA | 30339 | |
| Partners Cooperative, Inc. | Attn Billy Nix, Director, Contract Management | 3625 Cumberland Blvd SE, Suite #1425 | | | Atlanta | GA | 30339 | |
| PARTNERS HEALTHCARE SYSTEM INC | ACCOUNTS PAYABLE | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| PARTNERS HEATHCARE SYSTEM | | PO BOX 9127 | | | CHARLESTOWN | MA | 02129 | |
| Parul Bhasin | | Address Redacted | | | | | | |
| PARUL S DESAI, MD | | Address Redacted | | | | | | |
| PARVEEN AKHTAR | | Address Redacted | | | | | | |
| PARVIS ANTOINETTE OD | | Address Redacted | | | | | | |
| PARx Solutions | | 2100 W REDONDO BEACH BLVD #C306 | | | TORRANCE | CA | 90504 | |
| PARx Solutions Inc. | | 2100 W REDONDO BEACH BLVD #C306 | | | TORRANCE | CA | 90504 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 273 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARx Solutions, Inc. | Attn CFO | 20 Burlington Mall Rd., Suite 430 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Chief Commercial Officer | 20 Burlington Mall Rd., Suite 350 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Chief Commercial Officer | 20 Burlington Mall Rd., Suite 430 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Chief Commercial Officer | 50 Burlington Mall Rd., Suite 206 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Managing Director | 50 Burlington Mall Rd., Suite 206 | | | Burlington | MA | 01803 | |
| PASADENA EYE ASSOCIATES | SEGAL SCOTT ERIC | 4450 E SAM HOUSTON PARKWAY SOUTH | SUITE E | | PASADENA | TX | 77505 | |
| PASCARELLA EYE CARE & CONTACT LENSES PC | | 780 NEWTON-YARDLEY RD STE 315 | | | NEWTOWN | PA | 18940 | |
| Pascual Alejo | | Address Redacted | | | | | | |
| PASSARELLI JOHN G | | Address Redacted | | | | | | |
| PASTORE DOMENIC J MD | MAINLAND EYE | Address Redacted | | | | | | |
| PAT COTE | | Address Redacted | | | | | | |
| PAT WILLIS | | Address Redacted | | | | | | |
| PATAPSCO EYE MDS | | 6350 STEVENS FOREST RD | STE 101 | | COLUMBIA | MD | 21046 | |
| PATEL MAHENDRA C | | Address Redacted | | | | | | |
| PATEL MANOJKUMAR R MD | PATEL MANOJKUMAR | Address Redacted | | | | | | |
| PATEL RETINA INSTITUTE LLC | PATEL SACHIN B | 210 NORTH STATE STREET | | | CLARKS SUMMIT | PA | 18411 | |
| PATEL SONAL H | | Address Redacted | | | | | | |
| Patent Office of the Republic of Bulgaria (BPO) | | 52 b, Dr. G. M. Dimitrov Blvd. | | | Sofia | | 01040 | Bulgaria |
| Patent Office of the Republic of Latvia | Director of the Patent Office Mr. Sandris Laganovskis | Citadeles Street 7/70 | | | Riga | | LV-1010 | Republic of Latvia |
| Patent Office of the Republic of Poland | Acting President / President par interim Mrs. Edyta Demby Siwek | Al. Niepodleglosci 188/192 | P.O. Box 203 | | Warsaw | | 00-950 | Poland |
| Patheon Inc | Attn General Counsel | 7070 Mississauga Road, Suite 350 | | | Mississauga | ON | L5N 7J8 | Canada |
| Patheon Inc. | Attn General Counsel | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703 | |
| Patheon Italia S.p.A | Attn Aldo Braca | Viale G.B. Stucchi, 110 | | | Monza | | 20052 (MI) | Italy |
| Patheon Italia S.p.A | Attn Department of Legal Services | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Italia S.p.A | Ferentino Operations | Via Morolense 87 | | | Ferentino (FR) | | 03013 | Italy |
| Patheon Italia S.p.A | | Via Morolense 5 2 Trav SX | | | Ferentino | | 03013 | Italy |
| Patheon Italia S.p.A | | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Pharmaceuticals Inc | Attn Director of Legal Services | 2110 East Galbraith Road | | | Cincinnati | OH | 45237-1625 | |
| PATHEON PHARMACEUTICALS INC | | PO BOX 40017 | ATTN ACCOUNTS PAYABLE | | COLLEGE STATION | TX | 77842 | |
| Patheon Pharmaceuticals Inc. | | 2110 EAST GALBRAITH ROAD | | | CINCINNATI | OH | 45237 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patheon UK Limited | Attn Aldo Braca | Kingfisher Drive | Covingham, Swindon | | Wiltshire | | SN3 5BZ | United Kingdom |
| Patheon UK Limited | Attn Director | Kingfisher Drive | Covingham | | Swindon | | SN35BZ | England |
| Patheon UK Limited | Attn Legal Counsel | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | United Kingdom |
| Patheon UK Limited | Attn Site Director | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | United Kingdom |
| Patheon UK Limited | | KINGFISHER DR | | | SWINDON WILTSHIRE | | SN3 5BZ | UNITED KINGDOM |
| Patina Solutions | | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |
| Patina Solutions Group | | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |
| Patina Solutions Group Inc. | | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |
| Patricia A Franke | | Address Redacted | | | | | | |
| Patricia A. Neal | | Address Redacted | | | | | | |
| Patricia Ann Rubessa | | Address Redacted | | | | | | |
| Patricia Ann Walker | | Address Redacted | | | | | | |
| Patricia Bernice Dorsey | | Address Redacted | | | | | | |
| PATRICIA CIANFROCCO | | Address Redacted | | | | | | |
| Patricia Marie OConnell | | Address Redacted | | | | | | |
| PATRICIA MARY SYKORA | | Address Redacted | | | | | | |
| PATRICIA MEYER | | Address Redacted | | | | | | |
| PATRICIA PEMBROKE | | Address Redacted | | | | | | |
| Patricia R Moore | | Address Redacted | | | | | | |
| PATRICIA RUSSO | | Address Redacted | | | | | | |
| PATRICIA WILSON | | Address Redacted | | | | | | |
| PATRICK CAREY A | | Address Redacted | | | | | | |
| Patrick Fogata | | Address Redacted | | | | | | |
| Patrick G Delli Santi | | Address Redacted | | | | | | |
| PATRICK J KELLY DRUMS INC | | 6226 PIDCOCK CREEK RD | | | NEW HOPE | PA | 18938 | |
| Patrick Johnson | | Address Redacted | | | | | | |
| PATRICK RICHARD F | | Address Redacted | | | | | | |
| Patterson Animal Health | Attn George Henriques, President | 822 7th St., Ste 250 | | | Greeley | CO | 80631 | |
| Patterson Animal Health Supply, Inc. | Attn George Henriques, President | 822 7th St., Suite 740 | | | Greeley | CO | 80631 | |
| Patterson Animal Supply | | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| PATTERSON DENTAL SUPPLY, INC | | 1031 MENDOTA HEIGHTS ROAD | | | ST PAUL | MN | 55120 | |
| Patterson Veterinary Supply | Attn George Henriques | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| PATTERSON VETERINARY SUPPLY INC | | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| PATTERSON VETERINARY SUPPLY INC | | 28905 NETWORK PLACE | | | CHICAGO | IL | 60673-1289 | |
| Patterson Veterinary Supply, Inc. | Attn Kevin Pohlman | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| Patterson Veterinary Supply, Inc. | | P.O. Box 1240 | | | Greeley | CO | 80632-1240 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 275 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patti Ann Weddle | | Address Redacted | | | | | | |
| PATTI GUPTA & ASSOCIATES LLC | | 675 SCENIC RIM DRIVE | | | HENDERSON | NV | 89012 | |
| PATTY KRONICK | | Address Redacted | | | | | | |
| PAUL ALAN GOMPERS | | Address Redacted | | | | | | |
| Paul Bonanno | | Address Redacted | | | | | | |
| PAUL DANIEL OD | | Address Redacted | | | | | | |
| Paul F. White | | Address Redacted | | | | | | |
| Paul Gamble | | Address Redacted | | | | | | |
| PAUL HAVERKOS | | Address Redacted | | | | | | |
| Paul Karpecki and Visionary Consultants Inc. | | 3933 REAL QUIET LN | | | LEXINGTON | KY | 40509 | |
| Paul Maggio | | Address Redacted | | | | | | |
| PAUL MUELLER / MUELLER FIELD | | Address Redacted | | | | | | |
| PAUL REILLY COMPANY | | 1967 QUINCY COURT | | | GLENDALE HEIGHTS | IL | 60139 | |
| Paul Shane Nobles | | Address Redacted | | | | | | |
| Paul Tekverk | | Address Redacted | | | | | | |
| Paul V Matthaei | | Address Redacted | | | | | | |
| Paul Werth Associates, Inc. | | 10 NORTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| Paul Yao | | Address Redacted | | | | | | |
| Paul Zoitke | | Address Redacted | | | | | | |
| Paula L Miller | | Address Redacted | | | | | | |
| PAULA WALLACE | | Address Redacted | | | | | | |
| Pauline Redd | | Address Redacted | | | | | | |
| PAVILLON VERDUN | | Address Redacted | | | | | | |
| PAVONIA SURGERY CENTER | | 600 PAVONIA AVENUE 4TH FLOOR | ARLENE MARAVILLA | | JERSEY CITY | NJ | 07306 | |
| Pawel Juszkiewicz | | Address Redacted | | | | | | |
| PBA HEALTH | ATTN ACCOUNTING DEPT | 6300 ENTERPRISE RD | | | KANSAS CITY | MO | 64120 | |
| PCAOB | | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | |
| PD SUB LLC DBA PD Pharmatech | ATTN DUSKO PLAVEC | 225 WEST 34 ST | | | NEW YORK | NY | 10122 | |
| PDA | | PO BOX 79465 | | | BALTIMORE | MD | 21279-0465 | |
| PDC INTERNATIONAL CORP | | PO BOX 492 | | | SOUTH NORWALK | CT | 06856 | |
| PDQ HEALTHCARE INFORMATION | | PO BOX 191 | | | CARLE PLACE | NY | 11514 | |
| PEACE COUNTRY HEALTH | | PO BAG 2600 | | | GRANDE PRAIRIE | AB | T8V6L4 | Canada |
| Peak Scientific Inc | Attn Stephanie Ventre, Services Sales Territory Manager | 19 Sterling Road, Suite #1 | | | Billerica | MA | 01862 | |
| PEAK SCIENTIFIC INC | | DEPT CH 19562 | | | PALATINE | IL | 60055-9562 | |
| PEAK-RYZEK INC | | 10330 OLD COLUMBIA RD STE 200 | | | COLUMBIA | MD | 21046 | |
| PEARAH J D, OD | | Address Redacted | | | | | | |
| PEARL OPTICAL | | 407 BARKER BLVD | | | SEATTLE | WA | 98188 | |
| PEARLE VISION | | 1708 SCENIC HWY N | SUITE L | | SNELLVILLE | GA | 30078-5645 | |
| PEARLE VISION CENTER | PORTNOY KENNETH | 727 W DUNDEE ROAD | | | WHEELING | IL | 60090 | |
| PEARLE VISION CENTER | | 6309 N LINCOLN | | | CHICAGO | IL | 60659 | |
| PEARLE VISION DBA KLM OPTICAL | | 1085 NORTHERN BLVD | | | ROSLYN | NY | 11576 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 276 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON HAROLD LEWIS | | Address Redacted | | | | | | |
| PEARSON PAUL ANDREW MD | DEPT OF OPTHALMOLOGY | Address Redacted | | | | | | |
| PECK & PECK ODS | | 1201 10TH ST | P O BOX 789 | | WOODWARD | OK | 73801-3107 | |
| PECK DAVID FRASER | | Address Redacted | | | | | | |
| PECONIC BAY MEDICAL CENTER | | 1300 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| PEDIATRIC CONNECTION | | 1300 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| PEDIATRIC EYECARE CENTER | BLACK BRADLEY C | 5220 FLANDERS DRIVE | | | BATON ROUGE | LA | 70808 | |
| PEDIATRIC OPHTH OF NY PC | CAMPOLATTARO BRIAN N | 30 EAST 40TH ST. | SUITE 405 | | NEW YORK | NY | 10016 | |
| PEDIATRIC OPHTHALMOLOGY OF HOUSTON | STAVIS MONTE I | 929 GESSNER ROAD | SUITE 2420 | | HOUSTON | TX | 77024 | |
| Pedinol Pharmacal Inc. | | 400 Somerset Corporate Blvd | | | Bridgewater | NJ | 08807 | |
| Pedro Orta Jr | | Address Redacted | | | | | | |
| Peggy Friedle | | Address Redacted | | | | | | |
| Peggy L Goforth | | Address Redacted | | | | | | |
| PEGGY STINSON | | Address Redacted | | | | | | |
| PEKIN HOSPITAL PHARMACY | | 600 SOUTH 13TH STREET | | | PEKIN | IL | 61554 | |
| PELION SURGICAL LLC | | 116 VIVION | | | AIKEN | SC | 29803 | |
| PENCE DENTAL INC | | 1000 TOWN CENTER DR #250 | BRUCE A PENCE JR DDS | | OXNARD | CA | 93036 | |
| PENINSULA EYE CENTER PA | | 101 MILFORD ST | | | SALISBURY | MD | 21804 | |
| PENINSULA EYE SURGERY CTR LLC | | 1128 W EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| PENINSULA LASER EYE MEDICAL GROUP | | 1174 CASTRO ST | STE 100 | | MOUNTAIN VIEW | CA | 94040-2572 | |
| PENN VETERINARY SUPPLY | | 53 INDUSTRIAL CIRCLE | | | LANCASTER | PA | 17601 | |
| PENNCAT CORPORATION | | 404 ELM AVE | ATTN MIKE KANE | | NORTH WALES | PA | 19454 | |
| PENNER SUSAN M OD | EYECARE DIMENSIONS | Address Redacted | | | | | | |
| PENNEY MICHAEL R | | Address Redacted | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280404 | | | HARRISBURG | PA | 17128-0404 | |
| Pennsylvania Dept of Revenue | | Public Service & Government | Walnut Street | | Harrisburg | PA | 17128 | |
| PENNSYLVANIA EYE & EAR SURG CTR | ALTMAN ADAM J | 1 GRANITE POINT DRIVE | SUITE 100 | | WYOMISSING | PA | 19610 | |
| PENNSYLVANIA EYE ASSOCIATES | | 4100 LINGLESTOWN RD | | | HARRISBURG | PA | 17112-1071 | |
| PENNTECH SP SCIENTIFIC=ORDER | | 103 STEAMWHISTLE DRIVE | | | WARMINSTER | PA | 18974-1453 | |
| PENNY MALBURG | | Address Redacted | | | | | | |
| PENNY VERDIN | | Address Redacted | | | | | | |
| PENSKE TRUCK LEASING CO LP | | 30 MAHAN ST | | | WEST BABYLON | NY | 11704 | |
| PENTA MANUFACTURING CO | | PO BOX 1448 | | | FAIRFIELD | NJ | 07007 | |
| PENTAVISION LLC | | 321 NORRISTOWN RD STE 150 | | | AMBLER | PA | 19002 | |
| PEPLINSKI LEE OD | | Address Redacted | | | | | | |
| PEPOSE VISION INSTITUTE | | 1815 CLARCKSON ROAD | NANCY M HOLEKAMP MD | | CHESTERFIELD | MO | 63017 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pepper Hamilton, LLP | Attn John W. Jones, Esq. | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| PERFECT SENSE | | 211 NE 54TH ST STE 202 | DR. WILES | | KANSAS CITY | MO | 64118 | |
| PERFECT SENSE EYE CENTER ST JOE LLC | | 3201 ASHLAND AVE | | | SAINT JOSEPH | MO | 64506-1504 | |
| PERFEX CORPORATION | | 32 CASE STREET | | | POLAND | NY | 13431 | |
| PERFORMANCE EYECARE | MASSIE DIRK | 4111 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| PERFORMANCE HEALTH SUPPLY INC | | 28100 TORCH PARKWAY STE 700 | | | WARRENVILLE | IL | 60555 | |
| PERFORMANCE VALIDATION INC | | 5420 W SOUTHERN AVENUE SUITE 100 | | | INDIANAPOLIS | IN | 46241 | |
| PERICH EYE CENTER | | 5363 SPRING HILL DR | GEETA R SHAH MD | | SPRING HILL | FL | 34606 | |
| PERISCOPE | | 921 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55415 | |
| PERISHIP LLC | | 265 EAST MAIN ST | | | BRANFORD | CT | 06405 | |
| Peritius Consulting | | 901 W. Jackson Blvd., Suite 502 | | | Chicago | IL | 60607 | |
| PERKIN ELMER HEALTH SCIENCE INC | | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| PerkinElmer | | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| PerkinElmer Health Sciences, Inc | Attn Contracts Department | 710 Bridgeport Avenue | | | Shelton | CT | 06484 | |
| PerkinElmer Health Sciences, Inc | Attn General Counsel | 710 Bridgeport Avenue | | | Shelton | CT | 06484 | |
| PerkinElmer Health Sciences, Inc | | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| PERMEGEAR INC | | 1815 LEITHSVILLE ROAD | | | HELLERTOWN | PA | 18055 | |
| PERNELLI DAVID R | | Address Redacted | | | | | | |
| Pernix Ireland Pain Designated Activity Company | Attn Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| Pernix Ireland Pain Designated Activity Company | Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| PERNIX THERAPEUTICS, LLC | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Perrigo Company | | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| Perrigo Company, PLC | | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| PERRIGO INC | | 282D QUARRY ROAD | | | MILFORD | CT | 06460 | |
| Perrigo Israel Pharmaceuticals, Ltd. | | 29 Lehi Street | | | Bnei Brak | | 51200 | Israel |
| PERRITT LABORATORIES INC | | 145 SOUTH MAIN STREET | PO BOX 147 | | HIGHSTOWN | NJ | 08520 | |
| PERRY CHEMICALS CORP | | 30-50 WHITESTONE EXPWY | STE 300 | | FLUSHING | NY | 11354 | |
| PERRY MATTHEW ROBERT | | Address Redacted | | | | | | |
| PESAVENTO CHRISTOPHER B | | Address Redacted | | | | | | |
| PESTALOZZI ATTORNEYS AT LAW LTD | | LOWENSTRASSE 1 | | | ZURICH | | CH-8001 | Switzerland |
| Petar V Curovic | | Address Redacted | | | | | | |
| PETE THE PAINTER INC | | 633 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | |
| PETER DE ALVA | | Address Redacted | | | | | | |
| Peter Evan Davis | | Address Redacted | | | | | | |
| Peter M. Millar | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 278 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter N Otovic | | Address Redacted | | | | | | |
| Peter Piotr Ziarnik | | Address Redacted | | | | | | |
| PETERBOROUGH REGIONAL HEALTH CENTRE | | ONE HOSPITAL DR | RECEIVING | | PETERBOROUGH | ON | K9J 7C6 | Canada |
| PETERSON DARRYL PHD | | Address Redacted | | | | | | |
| PETERSON RANDAL MD | | Address Redacted | | | | | | |
| PETERSON WALTER F OD PC | | 2020 KEITH ST NW | | | CLEVELAND | TN | 37311 | |
| PETROCHOICE LUBRICATIONS SOLUTIONS | | PO BOX 829604 | | | PHILADELPHIA | PA | 19182-9604 | |
| PETROU HAEF CHRISTINA M OD | | Address Redacted | | | | | | |
| Pevla Young | | Address Redacted | | | | | | |
| PEYMAN GHOLAM A. MD | TULANE UNIVERSITY MED CENTER | Address Redacted | | | | | | |
| PEYTONS | | PO BOX 305261 | ATTN PEYTON WAREHOUSE RESEARCH | | NASHVILLE | TN | 37230-5261 | |
| PFAUDLER INC | | 3810 MOMENTUM PLACE | | | CHICAGO | IL | 60689 3810 | |
| Pfizer Enterprises SARL | | 51 Avenue J.F. Kennedy | Rond Point du Kirchberg | | | | L-1855 | Luxembourg |
| PFIZER INC | ACCOUNTS PAYABLE | PO BOX 34600 | | | BARTLETT | TN | 38184 | |
| PFIZER INC - CLIENT SIDE | | 7000 PORTAGE ROAD | | | KALAMAZOO | MI | 49001 | |
| Pfizer Inc. | Attn General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Inc. | Attn Jeffrey N. Myers, Vice President & Assistant, General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Inc. and Pfizer Products Inc. | Attn General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| PFIZER PHARMACIA & UPJOHN CO LLC | | 7000 PORTAGE ROAD | | | KALAMAZOO | MI | 49001 | |
| Pfizer Products, Inc. | Attn Bryan C. Zielinski, Vice President | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Products, Inc. | Attn General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer, Inc. | Attn Christopher Wohlberg, MD, PhD, VP, SSRM Group Head | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer, Inc. | Christopher Wohlberg, MD, PhD., VP, SSRM Group Head | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| PH CONWAY LLC | | PO BOX 75850 | | | BALTIMORE | MD | 21275-5850 | |
| PHAM RANDAL MD | | Address Redacted | | | | | | |
| PHAM TAN-LONG | | Address Redacted | | | | | | |
| PHAM THANH OD | | Address Redacted | | | | | | |
| Pharma Pac, LLC | | DEPARTMENT SF 65 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| PHARMA PACKAGING SOLUTIONS | | DEPARTMENT SF 65 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| Pharma Quality Europe | | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | ITALY |
| Pharma Quality Europe Srl | | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | ITALY |
| Pharma Science Nutrients, Inc. | | 606 SE 1st Ave | | | Ocala | FL | 34471 | |
| PHARMAAFFILIATES ANALYTICS ANALYSIS & SY | | PLOT #225 INDUSTRIAL AREA PHASE 2 | PANCHKULA HARYANA | | | | 134109 | India |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 279 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pharmacare Dynamic Management | | 24700 CENTER RIDGE ROAD | SUITE 110-120 | | CLEVELAND | OH | 44145-5606 | |
| PHARMACARE DYNAMIC MANAGEMENT CORP | | 24700 CENTER RIDGE ROAD | SUITE 110-120 | | CLEVELAND | OH | 44145-5606 | |
| PHARMACARE SERVICES | | 211 N LOOP 1604 E STE 250 | | | SAN ANTONIO | TX | 78232 | |
| Pharmacaribe, LLC | | 3513 DI LEUCA STREET | | | PUNTA GORDA | FL | 33950 | |
| PHARMACEUTICAL BUYERS INTERNATIONAL INC | | 1645 JERICHO TURNPIKE SUITE 101 | | | NEW HYDE PARK | NY | 11040 | |
| PHARMACEUTICAL PRODUCT STEWARDSHIP | WORK GROUP | 1800 M STREET NW | SUITE 400 SOUTH | | WASHINGTON | DC | 20036 | |
| PHARMACEUTICAL TRADE SERVS | DBA DURBIN USA | 5820 GULF TECH DRIVE | | | OCEAN SPRINGS | MS | 39564 | |
| Pharmacy Select | Attn Kristen N. Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select | | 1550 COLUMBUS ST. | | | SUN PRAIRIE | WI | 53590 | |
| PHARMACY SELECT LLP | | 1550 COLUMBUS ST. | | | SUN PRAIRIE | WI | 53590 | |
| Pharmacy Select, LLP | Attn Kristen N. Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | Attn Kristen N. Reabe, SVP | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | Attn Kristen N. Reabe, Vice President, Contracts | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | Attn Kristen Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmagen IM | Attn Patricia Earl, VP Institutional Marketing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| Pharmaher Healthcare Limited | | 12 E DULEEK BUSINESS PARK | DULEEK | | CO MEATH | | | IRELAND |
| PharmaLogic Development, Inc. | | 17 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| PHARMAMED GLOBAL DISTRIBUTORS | | 4970 SW 52 ST | SUITE 313 | | DAVIE | FL | 33314 | |
| PharmaNet Canada, Inc. | | 2500, Rue Einstein | | | Quebec | QC | G1P 0A2 | Canada |
| PHARMAPORTS LLC | ATTN JACK YEN | 1 E UWCHLAN AVE STE 116 | | | EXTON | PA | 19341 | |
| PHARMAREGS INC | | 1751 STATE ROUTE 17A | SUITE 3 | | FLORIDA | NY | 10921 | |
| PharmaScience Inc. | | 6111 Royalmount Avenue | | | Montreal | | H4P 2T4 | Canada |
| Pharmasol Corporation | | PO BOX 847882 | | | BOSTON | MA | 02284-7882 | |
| PharmaZell GmbH | ATTN RAINHARDT BIRTH | ROSENHEIMER STR. 43 | 83064 | | RAUBLING | | | GERMANY |
| PHARMAZELL GMBH | ATTN RAINHARDT BIRTH | ROSENHEIMER STR. 43 | | | RAUBLING | | 83064 | Germany |
| PHARMEDIUM SERVICES LLC | ATTN ACCOUNTS PAYABLE | 150 N FIELD DR STE 350 | TWO CONWAY PARK | | LAKE FOREST | IL | 60045 | |
| PHARMEDIUM SERVICES LLC | | 150 N FIELD DR STE 350 | TWO CONWAY PARK | ATTN ACCOUNTS PAYABLE | LAKE FOREST | IL | 60045 | |
| PharMerica Corp | | 1901 CAMPUS PLACE | | | LOUISVILLE | KY | 40299 | |
| PHARMERICA CORPORATION | | 1901 CAMPUS PLACE | | | LOUISVILLE | KY | 40299 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pharm-Rx Chemical Corp. | | 299 MARKET STREET SUITE 410 | | | SADDLE BROOK | NJ | 07663 | |
| PharmVet Solutions also known as Ansam Ganim | | 40 South Kensington Way | Henderson | | Auckland | | 00612 | New Zealand |
| PHEBRA PTY LTD | | 19 ORION RD | | | LANE COVE WEST | | 02066 | Australia |
| PHENOMENEX INC | | 411 MADRID AVENUE | | | TORRANCE | CA | 90501 | |
| PHILADELPHIA EYE ASSOCIATES | | 1703 S BROAD ST | | | PHILADELPHIA | PA | 19148-1505 | |
| Philadelphia Indemnity Insurance Company | | 231 Saint Asaphs Road | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| PHILADELPHIA OPHTH ASSOCIATES | BRYANT WINSTON M JR | 100 CHURCH RD. | STE. 100 | | ARDMORE | PA | 19003 | |
| PHILIPS ANDREW JOHN | | Address Redacted | | | | | | |
| Philip A Matusas II | | Address Redacted | | | | | | |
| PHILLIPS BRADLEY JOHN MD LLC | | 1543 RT 27 STE 23 | | | SOMERSET | NJ | 08873 | |
| PHILLIPS EYE INSTITUTE | | 2215 PARK AVE | | | MINNEAPOLIS | MN | 55404-3711 | |
| PHILLIPS EYE SPECIALISTS | | 619 RIVER DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| PHILLIPS PAUL | PAUL PHILLIPS EYE & SURGERY CENTER | Address Redacted | | | | | | |
| PHOENIX BUSINESS PRODUCTS INC | | 305 SUBURBAN AVENUE | | | DEER PARK | NY | 11729 | |
| PHOENIX CHILDRENS HOSPITAL | | 1919 EAST THOMAS ROAD | PHARMACY DEPARTMENT | | PHOENIX | AZ | 85016 | |
| PHOENIXVILLE EYE CARE SPECIALISTS | SHECHTER JAMINE LEE | 720 SOUTH MAIN STREET | | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE HOSPITAL SYSTEM PHARMACY | | 140 NUTT ROAD | | | PHOENIXVILLE | PA | 19460 | |
| Phyllis S. Whitlock | | Address Redacted | | | | | | |
| Phyllis Williams | | Address Redacted | | | | | | |
| PHYSICIAN SUPPLY COMPANY | | PO BOX 7477 | | | PASADENA | TX | 77508 | |
| PHYSICIAN SURGERY CENTER OF ALBUQUERQUE | | 9551 PASEO DEL NORTE BLVD NE | SUITE C | | ALBUQUERQUE | NM | 87122 | |
| PHYSICIANS CARE SURGICAL HOSPITAL | | 454 ENTERPRISE DR | | | ROYERSFORD | PA | 19468 | |
| PHYSICIANS EYE CARE CENTER LLC | | 1001 PINE HEIGHTS AVENUE | SUITE 101 | | BALTIMORE | MD | 21229 | |
| PHYSICIANS EYE CLINIC | JONES THOMAS WILLIAM JR | 3930 HOYT AVE | | | EVERETT | WA | 98201 | |
| PHYSICIANS OF MONMOUTH LLC | | 733 NORTH BEERS STREET SUITE L4 | | | HOLMDEL | NJ | 07733 | |
| PHYSICIANS SURGERY CENTER | | 2150 HARRISBURG PIKE | | | LANCASTER | PA | 17604 | |
| PHYSICIANS SURGERY CENTER | | 220 CHAMPION DR STE 101 | | | HAGERSTOWN | MD | 21740 | |
| PIAZZA LAWRENCE MD | COASTAL EYE SURGERY CENTER, LLC | Address Redacted | | | | | | |
| PICAYUNE FAMILY EYECARE | | 718 HIGHWAY 11 S | SUITE B | | PICAYUNE | MS | 39466-5310 | |
| PICKEL STUART M | | Address Redacted | | | | | | |
| PIEDMONT EYE | | 3193 HOWELL MILL RD | STE 100 | | ATLANTA | GA | 30327 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIEDMONT EYE ASSOCIATES | HAGGERTY CHRISTOPHER JAY | 1330 BOILING SPRINGS ROAD | SUITE 2400 | | SPARTANBURG | SC | 29303 | |
| PIEDMONT EYE CENTER | BOWERS DARIN K | 116 NATIONWIDE DRIVE | | | LYNCHBURG | VA | 24502 | |
| PIEDMONT EYECARE ASSOCIATES OD PLLC | | 8811 PLAKENEY PROFESSIONAL DR | STE 100 | PHILIPPE SCOTT L OD | CHARLOTTE | NC | 28277 | |
| PIEDMONT RETINA SPECIALISTS | SANDERS JASON B | 1132 NORTH CHURCH STREET | SUITE 103 | | GREENSBORO | NC | 27401 | |
| PIEDMONT RETINA SPECIALISTS | | 180 KIMEL PARK DR STE 110 | | | WINSTON SALEM | NC | 27103 | |
| PIERCAN USA INC | | 160 BOSTICK BLVD | | | SAN MARCOS | CA | 92069 | |
| Pierce M Bradford | | Address Redacted | | | | | | |
| PIERREMONT EYE INSTITUTE | SIPES MARGARET ASHLEY W | 7607 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| Pietro Malino | | Address Redacted | | | | | | |
| PIETRYKA PLASTICS LLC | | 85 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| PINES MANOR | | 2085 ROUTE 27 | | | EDISON | NJ | 08817 | |
| PINKE ROBERT S | | Address Redacted | | | | | | |
| PINNACLE EYE CENTER | | 1649 W. EAU GALLIE BLVD #100 | | | MELBOURNE | FL | 32935 | |
| PINNACLE HEALTH AT HARRISBURG HOSPITAL | | 111 S FRONT ST | | | HARRISBURG | PA | 17101 | |
| PINNACLE SALES INC | | 530 INDUSTRIAL DRIVE | | | NAPERVILLE | IL | 60563 | |
| PINNACLE SURGERY CENTER | | 2770 UNION BLVD STE 180 | | | COLORADO SPRINGS | CO | 80909 | |
| Pinney Associates | | 4800 Montgomery Lane, Suite 400 | | | Bethesda | MD | 20814 | |
| Pinney Associates, Inc. | | 4800 MONTGOMERY LANE, SUITE 400 | | | BETHESDA | MD | 20814 | |
| Pinpoint Pharma, LLC | | 100 S. Saunders Rd., Suite 150 | | | Lake Forest | IL | 60045 | |
| Pinpoint Pharma, LLC | | 55 E. Monroe, Suite 3800 | | | Chicago | IL | 60603 | |
| PIONEER INDUSTRIAL CORP | | 400 RUSSELL BLVD | | | ST.LOUIS | MO | 63104 | |
| PIONEER PAVING | | 20 OLD NORTHPORT RD | | | KINGS PARK | NY | 11754 | |
| Piramal Healthcare (Canada) Limited | | 110 Industrial Parkway North | | | Aurora | ON | L4G 3H4 | Canada |
| PIRNAZAR JONATHAN R | | Address Redacted | | | | | | |
| PIRO PHILIP A | | Address Redacted | | | | | | |
| PIROS JUDITH M | | Address Redacted | | | | | | |
| Pitchaya Vichitcharoenpaisarn | | Address Redacted | | | | | | |
| PITCHAYA VICHITCHAROENPAISARN | | Address Redacted | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERV LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Global Financial Services | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITT COUNTY MEMORIAL HOSPITAL, INCORPORA | DBA VIDANT MEDICAL CENTER | 2100 STANTONSBURG ROAD | | | GREENVILLE | NC | 27834 | |
| PIYUSH BHATT | | Address Redacted | | | | | | |
| PJT PARTNERS | FINANCE DEPT - 17TH FLOOR | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| PKM HEALTHCARE CONSULTING LLC | | 34522 N SCOTTSDALE RD | SUITE 120-449 | | SCOTTSDALE | AZ | 85266 | |
| PLACENTIA LINDA HOSPITAL | | 1301 N ROSE DRIVE | | | PLACENTIA | CA | 92870 | |
| PLAINFIELD EYE CARE | | 900 EDWARDS DRIVE | | | PLAINFIELD | IN | 46168 | |
| PLAINS REGIONAL MEDICAL CNTR OF CLOVIS | | 2100 MARTIN LUTHER KING JR BLV | | | CLOVIS | NM | 88101 | |
| Planet Pharma, LLC | | 10 Parkway North, Suite 310 | | | Deerfield | IL | 60015 | |
| PLANO EYE CARE CENTER | | 4104 W 15TH ST STE 100 | | | PLANO | TX | 75093 | |
| Plantex USA, Inc. | | 400 CHESTNUT RIDGE ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| PLASTICS INTERNATIONAL | | 7600 ANAGRAM DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| PLATINUM PRESS INC | | 4251 EMPIRE RD | | | FORT WORTH | TX | 76155 | |
| PLETCHER STANLEY MD | GREAT LAKES EYE CARE | Address Redacted | | | | | | |
| PLOTNER DAVID ROBERT | | Address Redacted | | | | | | |
| PLOWMAKER MELISSA K | | Address Redacted | | | | | | |
| Plymouth Prairie Associates, LLC | | 2350 S HURON PKWY | | | ANN ARBOR | MI | 48104 | |
| Plymouth-Prairie Associates, LLC | c/o Broder & Sachse Real Estate | 260 East Brown Street, Suite 280 | | | Birmingham | MI | 48009-6231 | |
| Plymouth-Prairie Associates, LLC | c/o Broder & Sachse Real Estate Services, Inc. | 260 East Brown Street, Ste. 280 | | | Birmingham | MI | 48009 | |
| Plymouth-Prairie Associates, LLC | c/o Cabrio Properties | 2350 S Huron Pkwy | | | Ann Arbor | MI | 48104 | |
| Plymouth-Prairie Associates, LLC | | 2929 Plymouth Road | | | Ann Arbor | MI | 48105 | |
| Plymouth-Prairie Associates, LLC | | 2929 Plymouth Road, Ste 35 | | | Ann Arbor | MI | 48105 | |
| PMC SPECIALTIES GROUP INC | | 501 MURRAY ROAD | | | CINCINNATI | OH | 45217 | |
| PMT FORKLIFT CORP | | 275 GREAT EAST NECK ROAD | | | WEST BABYLON | NY | 11704 | |
| POCONO MEDICAL CENTER | | 300 PLAZA COURT, SUITE A | | | EAST STROUDSBURG | PA | 18301 | |
| POCONO MEDICAL CENTER | | PO BOX 842499 | | | BOSTON | MA | 02284 | |
| PODHORZER JOSEPH RICHARD | | Address Redacted | | | | | | |
| POLAM WHOLESALE INC | | 557 LEONARD STREET | | | BROOKLYN | NY | 11222 | |
| POLAND DONALD E | | Address Redacted | | | | | | |
| Polaris Solutions, LLC | | 100 BROADWAY 7TH FLOOR | | | NEW YORK | NY | 10005 | |
| Polarx BioPharmaceuticals | | 787 7th Avenue 48th floor | | | New York | NY | 10019 | |
| POLLACK ARYEH L | | Address Redacted | | | | | | |
| POLLET CONSULTING LLC | | 221 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| Pollet Consulting, LLC | Attn Robert Pollet | 221 Sequoia Drive | | | Newtown | PA | 18940 | |
| POLSINELLI PC | | PO BOX 878681 | | | KANSAS CITY | MO | 64187-8681 | |
| POLYPACK INC | | 3301 GATEWAY CENTRE BLVD. | | | PINELLAS PARK | FL | 33782 | |
| POLYSCIENCE | | 6600 W TOUHY AVENUE | | | NILES | IL | 60714 | |
| POMERANCE GLENN N | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 283 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMERANTZ SCOTT BARRY | PARAMUS PROFESSIONAL BLDG | Address Redacted | | | | | | |
| POMONA VALLEY HOSP MED CTR | | 1798 NORTH GAREY AVE | | | POMONA | CA | 91767 | |
| Pooja G Mistry | | Address Redacted | | | | | | |
| POOLE & VILLANI MDS | | 4308 ALTON ROAD | STE 870 | | MIAMI BEACH | FL | 33140 | |
| POOLE & VILLANI, MDS | | 4308 ALTON RD, STE # 870 | THE DONALD L.GOLDEN FAMILY MEDICAL BLDNG | | MIAMI BEACH | FL | 33140 | |
| Poornima Vuyyuru | | Address Redacted | | | | | | |
| POPE CHARLES W | | Address Redacted | | | | | | |
| POPE DANIEL BALL | | Address Redacted | | | | | | |
| PORT HURON OPHTHALMOLOGY | FAVERO BRIAN V | 1033 RIVER STREET | | | PORT HURON | MI | 48060 | |
| PORTER CHRISTOPHER S | | Address Redacted | | | | | | |
| PORTER DAVID OD | EYE CARE CENTER | Address Redacted | | | | | | |
| PORTER DAVID OD | | Address Redacted | | | | | | |
| PORTER HOSPITAL LLC | | 85 E. US HIGHWAY 6 | | | VALPARAISO | IN | 46383 | |
| PORTER JOHN M OD | | Address Redacted | | | | | | |
| PORTFOLIO ALMERINDO G JR | | Address Redacted | | | | | | |
| PORTIA MUSE | | Address Redacted | | | | | | |
| PORTLAND CLINIC | | 800 SW 13TH AVE | | | PORTLAND | OR | 97205 | |
| PORTNEUF MEDICAL CENTER EAST | | 777 HOSPITAL WAY | | | POCATELLO | ID | 83201 | |
| Portuguese Institute of Industrial Property | President, Directive Council / President, Conseil Directif Mrs. Ana Margarida Bandeira | Campo das Cebolas | | | Lisbon | | 1149-035 | Portugal |
| POST OCONNOR & KADRMAS EYE CENTER | KADRMAS EDDIE F | KADRMAS EYE CARE NEW ENGLAND | 40 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | |
| POST STEPHEN E | EYEMD OF ALAMEDA | Address Redacted | | | | | | |
| POSTERNAK BLANKSTEIN & LUND LLP | | 800 BOYLSTON STREET | | | BOSTON | MA | 02199-8004 | |
| POTTER MINTON PC | | 110 N COLLEGE | SUITE 500 | | TYLER | TX | 75702 | |
| POWELL STEPHEN RANDALL | | Address Redacted | | | | | | |
| POWELL VISION CLINIC | C/O POWELL LYNETTE OD | 3975 NAVARRE AVE | | | OREGON | OH | 43616-3433 | |
| Power Authority of the State of New York | | DEPT 116048 | PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | |
| POWER SUPPLY OF ILLINOIS INC | | PO BOX 776816 | | | CHICAGO | IL | 60677-6816 | |
| POWERS CARL F. OD | | Address Redacted | | | | | | |
| POYNTER SHEET METAL INC | | 775 COMMERCE PARKWAY WEST DR | | | GREENWOOD | IN | 46143 | |
| PPC FLEXIBLE PACKAGING LLC | | 1111 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| PPD Development | | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| PPD Development, LLC | | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| PPD Development, LP | | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| PQE | | 12300 TWINBROOK PARKWAY SUITE 400 | 4TH FLOOR | | ROCKVILLE | MD | 20852 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PQE US INC | | 12300 TWINBROOK PARKWAY SUITE 400 | 4TH FLOOR | | ROCKVILLE | MD | 20852 | |
| Prachi Ashokbhai Patel | | Address Redacted | | | | | | |
| Pradeep Kumar | | Address Redacted | | | | | | |
| PRADEEP SASIDHARAN | | Address Redacted | | | | | | |
| Pragna Samir Raval | | Address Redacted | | | | | | |
| PRAIRIE LAND ENTERPRISES LLC | | 6536 DAYBROOKE DR | | | DECATUR | IL | 62521 | |
| PRAMILA DATT | | Address Redacted | | | | | | |
| Pranav Ravindra Raibagi | | Address Redacted | | | | | | |
| PRASCO LLC, DBA PRASCO LABORATORIES | | 6125 COMMERCE COURT | | | MASON | OH | 45040 | |
| Prasco, LLC | | 6125 COMMERCE COURT | | | MASON | OH | 45040 | |
| Prasha Elizabeth Das | | Address Redacted | | | | | | |
| Pratik Bankhele | | Address Redacted | | | | | | |
| PRAXAIR DISTRIBUTION INC | MORRISVILLE PA 1-800-638-6360 | NEWARK NJ 1-800-638-6360 | BETHLEHEM PA 1-800-654-6406 | | PITTSBURGH | PA | 15250-8000 | |
| Praxair Distribution Mid-Atlantic, LLC d/b/a GTS-Welco | | MORRISVILLE PA 1-800-638-6360 | NEWARK NJ 1-800-638-6360 | BETHLEHEM PA 1-800-654-6406 | PITTSBURGH | PA | 15250-8000 | |
| Precis Engineering | | 20 S MAPLE STREET | SUITE 200 | | AMBLER | PA | 19002 | |
| Precis Engineering, Inc. | | 20 S MAPLE STREET | SUITE 200 | | AMBLER | PA | 19002 | |
| PRECISION EYE CARE,INC | BEFFA ANTON G | 140 WESTMOUNT DRIVE | P.O. BOX 429 | | FARMINGTON | MO | 63640 | |
| PRECISION GROUP LTD | | 135 COUNTY ROAD 1900N | | | SEYMOUR | IL | 61875 | |
| PRECISION MICRO INC | | PO BOX 762 | | | LEVITTOWN | NY | 11756 | |
| PRECISION SIGNS.COM INC | | 243 DIXON AVE | | | AMITYVILLE | NY | 11701 | |
| Premera Blue Cross | | 7001 220th Street SW | | | Mountlake Terrace | WA | 98043-2124 | |
| PREMIER EYECARE | | 217 CLARKSON ROAD | | | BALLWIN | MO | 63011 | |
| Premier Group | ATTN JANET BENIGO | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| Premier Healthcare Alliance | | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P | | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Bryant Mangum, Chief Pharmacy Officer | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn David A. Hargraves and Wayne Russell | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Paula Gurz and Wayne Russell | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Wayne Russell and Bryant Mangum | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Wayne Russell and Patrick Sudol | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Legal Department | Attn VP, Legal Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIER MEDICAL GROUP INC | | 2880 DAUPHIN ST | | | MOBILE | AL | 36606-2457 | |
| PREMIER PURCHASING PARTNERS LP | | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Purchasing Partners, L.P. | Attn Sr. VP, Commercial Operations and Patrick Sudol | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Purchasing Partners, L.P. | Attn Vice President, Pharmacy Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn Vice President, Pharmacy Services and Patrick Sudol | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn Vice President, President Services and Patrick Sudol, Contract Director | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn Patrick Sudol, Contract Director | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIER SAFETY | | 46400 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047-5206 | |
| Premier, Inc. | Attn Bryant Magnum, Vice President, Pharmacy Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIERE EYE CARE | BRENT BYRON DAVID | 11111 RESEARCH BLVD | SUITE 170 | | AUSTIN | TX | 78759 | |
| PREMIERE SURGERY CENTER | | 700 WEST EL NORTE PARKWAY | | | ESCONDIDO | CA | 92026 | |
| PREMIERVISION LASER CENTER, INC. | | PO BOX 539 | | | WILLOW GROVE | PA | 19090 | |
| PRENDERGAST EDDIE L | | Address Redacted | | | | | | |
| PREPAS STEPHEN BRIAN | A MED CORP | Address Redacted | | | | | | |
| PRESBYTERIAN HOSPITAL | | PO BOX 26666 | ATTN PHARMACY | | ALBUQUERQUE | NM | 87125-6666 | |
| PRESBYTERIAN HOSPITAL - AP | | 622 W 168TH ST | UNIVERSITY MEDICAL CENTER | ACCOUNTS PAYABLE | NEW YORK | NY | 10032 | |
| PRESBYTERIAN INTERCOMM HOSP | | 12401 WASHINGTON BLVD | PHARMACY | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN MEDICAL CENTER | ACCOUNTS PAYABLE DEPT. | PO BOX 60256 | | | PHILADELPHIA | PA | 19102 | |
| Prescient Holdings Group | Attn Christine Nguyen, President | 26 Garden Ave | | | Belleville | NJ | 07109-1728 | |
| Prescription Health Resources | | 7339 Airport Freeway | | | Richland Hills | TX | 76118 | |
| PRESCRIPTION SUPPLY INC | | 2233 TRACY ROAD | | | NORTHWOOD | OH | 43619 | |
| PRESENCE CENTRAL AND SUBURBAN HOSPITALS | DBA PRESENCE SAINT JOSEPH HOSPITAL - ELG | 77 N AIRLITE STREET | | | ELGIN | IL | 60123 | |
| PRESENCE HEALTH CARE | ATTN ROBERT BANWART | 100 NORTH RIVER ROAD | | | DES PLAINES | IL | 60016 | |
| PRESENCE HOSPITALS PRV | | 333 NORTH MADISON STREET | DBA PRESENCE SAINT JOSEPH MEDICAL CENTER | | JOLIET | IL | 60435 | |
| PRESLAN MARK | | Address Redacted | | | | | | |
| PRESTERA TORY | | Address Redacted | | | | | | |
| Preston W Hein | | Address Redacted | | | | | | |
| Preyal Anilkumar Patel | | Address Redacted | | | | | | |
| PREZGAY KEVIN M | | Address Redacted | | | | | | |
| PRICE FW MD | | Address Redacted | | | | | | |
| PRICE MARY ELIZABETH M | | Address Redacted | | | | | | |
| PriceSpider | | 20 PACIFICA | SUITE 1000 | | IRVINE | CA | 92618 | |
| Pricewaterhousecoopers | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 286 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PricewaterhouseCoopers Advisory Services LLC | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PricewaterhouseCoopers Inc. Barr Laboratories,Inc. Mylan Pharmaceuticals, Inc. Ranbaxy Laboratories, Inc | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers LLC | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PricewaterhouseCoopers LLP | Attn Dinkar Saran, Principal | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247-6406 | | | PHILADELPHIA | PA | 19170-6406 | |
| PricewaterhouseCoopers LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PricewaterhouseCoopers | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewatrerhousecoopers Advisory Services, LLC | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRIDE CHEMICAL SOLUTIONS | | 211 RANDOLPH AVENUE | | | AVENEL | NJ | 07001 | |
| PRIDE CHEMICAL SOLUTIONS | | 6 LONG ISLAND AVENUE | | | HOLTSVILLE | NJ | 11742 | |
| PRIDE CHEMICAL SOLUTIONS | | PO BOX 36254 | | | NEWARK | NJ | 07188-6254 | |
| Pridhvi Krishna Pathuru | | Address Redacted | | | | | | |
| PrimaPharm, Inc. | | 3443 TRIPP COURT | | | SAN DIEGO | CA | 92121 | |
| PRIMARY EYE CARE ASSOCIATES | MILLER MERRILL THOMAS | 303 TEACO RD | | | KENNETT | MO | 63857 | |
| PRIMARY EYE CARE CENTER | DINOWITZ KEVIN | 4 NORTHWESTERN DRIVE | | | BLOOMFIELD | CT | 06002 | |
| PRIMARY EYE CARE CENTER I LLP | CORREALE SUZANNE MARIE | 2800 S GORDON ST | | | ALVIN | TX | 77511 | |
| PRIMARY EYECARE ASSOCIATES | | PO BOX 540 | | | UPPER SANDUSKY | OH | 43351 | |
| PRIMARY EYECARE NETWORK | | 1750 N LOOP RD STE 150 | | | ALAMEDA | CA | 94502 | |
| PRIMARY VISION CARE CENTER | | PO BOX 2429 | | | SURF CITY | NC | 28445 | |
| PRIME INDUSTRIAL COMPONENTS INC | | 465 NEW MILFOR AVE | | | ORADELL | NJ | 07649 | |
| PRIME PHARMA CORP | | 4858 W GANDY BLVD | | | TAMPA | FL | 33611 | |
| PRIME PROCESS EQUIPMENT LLC | | 212 PRINCETON AVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| PRIME VISION KINSTON PA | WRIGHT WALTER L | 2502 NORTH HERRITAGE STREET | | | KINSTON | NC | 28501 | |
| PRIMERA ANALYTICAL SOLUTIONS CORP | | 259 WALL STREET | | | PRINCETON | NJ | 08540 | |
| PRINOVA US LLC | | 36780 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| Priority Air Express | | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| PRIORITY AIR EXPRESS LLC | | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| Priority Air Express, LLC (Patheon Logistics) | Attn Brian Rice, Enterprise Accounts Director | 100 Berkeley Drive, Suite A | | | Swedesboro | NJ | 08085 | |
| Priority Air Express, LLC, DBA Priority Solutions International | | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| Priority Health | | 1231 East Beltline | | | Grand Rapids | MI | 49525 | |
| PRIORITY HEALTHCARE DISTRIBUTION | C/O EXPRESS SCRIPTS | PO BOX 270005 | | | SAINT LOUIS | MO | 63127 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 287 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Healthcare Distribution, Inc d/b/a CuraScript SD Specialty Distribution | Attn Gayle Johnston, President | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Healthcare Distribution, Inc d/b/a CuraScript SD Specialty Distribution | Attn Mary Rood | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution | Attn Gayle Johnson, President | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution | Attn Mary Rood, Sr. Manager Contract Administration | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Search International Inc. | | 1101 NORTH LAKE DESTINY ROAD | SUITE 200 | | MAITLAND | FL | 32751 | |
| Priya M Bhatia | | Address Redacted | | | | | | |
| PRIYANKA GHULE | | Address Redacted | | | | | | |
| PRO BUILD CONTRACTING LLC | | 15 RIVA AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| PRO STAFF | | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 | |
| Procare MC-21 Healthcare | | 1255 Professional Parkway | | | Gainesville | GA | 30507 | |
| ProCare Pharmacy Benefit Manager, Inc. | Attn Steven M. Treff, President/COO | 1267 Professional Parkway | | | Gainesville | GA | 30507 | |
| PROCARE RX | | 1267 PROFESSIONAL PARKWAY | | | GAINESVILLE | GA | 30507 | |
| PROCARE VISION CENTER | | 1861A TOWNE PARK DR | | | TROY | OH | 45373 | |
| PROCESS CONTROL SOLUTIONS | | 577A HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| PROCESS TECHNOLOGIES & PACKAGING LLC | | 102 LIFE SCIENCE DRIVE | | | OLYPHANT | PA | 18447 | |
| ProcessWeaver, Inc. | | 5201 GREAT AMERICA PKWY STE 300 | | | SANTA CLARA | CA | 95054 | |
| Product Safety Resources, Inc. | | 2635 University Ave W # 195 | | | Saint Paul | MN | 55114 | |
| PRODUCTS ON WHITE PHOTOGRAPHY | | 4510 N RAVENSWOOD AVE STE B | | | CHICAGO | IL | 60640 | |
| PROFESSIONAL EYE ASSOC | | 1111 PROFESSIONAL BLVD | | | DALTON | GA | 30720 | |
| PROFESSIONAL EYE CARE CENTER | | 7225 N CALDWELL AVE | | | NILES | IL | 60714 | |
| PROFESSIONAL EYE SURGERY CTR | | 1111 PROFESSIONAL BOULEVARD | | | DALTON | GA | 30720 | |
| PROFESSIONAL EYECARE ASSOCIATE | | 303 13TH STREET | PO BOX 360 | | HUNTINGBURG | IN | 47542 | |
| Progressive Waste Solutions Winters | | 469 LUMPKIN CAMPGROUND RD S | | | DALLAS | TX | 75263 | |
| PROLENS AG | | P.O.B. 1878 | | | ZURICH | | 08031 | Switzerland |
| Prolens AG | | PO Box 1878 | | | ZURICH | | 08031 | SWITZERLAND |
| PROMAC INC | DEPARTMENT NUMBER 28554 | PO BOX 790100 | | | ST. LOUIS | MO | 63179-0100 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 288 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMEDICA ACCOUNTS PAYABLE | | 1695 INDIAN WOOD CIRCLE STE 100 | | | MAUMEE | OH | 43537 | |
| PROMEDICA PHYSICIANS GROUP | | 5855 MONROE ST | ATTN ACCOUNTS PAYABLE | | SYLVANIA | OH | 43560 | |
| Proofpoint, Inc. | | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| PROPHARM LTD | | PO BOX 4046 | | | ZICHRON YAACOV | | 3092940 | Israel |
| PROPHARMA DISTRIBUTION | | 11005 DOVER ST UNIT 1000 | | | WESTMINSTER | CO | 80021 | |
| PROPHARMA GROUP | | 2635 UNIVERSITY AVE W | SUITE 195 | | ST PAUL | MN | 55114 | |
| ProStaff Solutions | | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 | |
| Protection One Alarm Monitoring, Inc. | | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| PROTIVITI INC. | | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Protocol Link | | 175 E HAWTHORN PARKWAY SUITE 210 | | | VERNON HILLS | IL | 60061 | |
| Protocol Link, Inc. | | 175 E HAWTHORN PARKWAY SUITE 210 | | | VERNON HILLS | IL | 60061 | |
| PROVENZANO MARK A | | Address Redacted | | | | | | |
| Provepharm, Inc. | Felice B. Galant | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| PROVERIS SCIENTIFIC | | 2 CABOT ROAD | STE 5 | | HUDSON | MA | 01749 | |
| PROVIDENCE EYE & LASER SPECIALISTS PC | MOZAYENI REZA MICHAEL | 3025 SPRINGBANK LANE, STE 200 | | | CHARLOTTE | NC | 28226 | |
| PROVIDENCE HEALTH & SERVICES | | PO BOX 389673 | | | SEATTLE | WA | 98138 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | DBA PROVIDENCE WILLAMETTE FALLS MEDICAL | 1500 DIVISION STREET | | | OREGON CITY | OR | 97045 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | PROVIDENCE NEWBERG MEDICAL CENTER PHARMA | 1001 PROVIDENCE DR | | | NEWBERG | OR | 97132 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | PROVIDENCE PORTLAND MEDICAL CENTER PHARM | 4805 NE GLISAN | | | PORTLAND | OR | 97213 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | PROVIDENCE ST VINCENT HOSPITAL PHARMACY | 9205 SW BARNES ROAD | | | PORTLAND | OR | 97225 | |
| PROVIDENCE HEALTH & SERVICES - WASHINGTO | | PO BOX 2555 | ATTN PHARMACY | | SPOKANE | WA | 99220-2555 | |
| PROVIDENCE HEALTH & SERVICES WA | | PO BOX 389673 | | | SEATTLE | WA | 98138 | |
| PROVIDENCE HEALTH AND SERVICES - OREGON | | 1111 CRATER LAKE AVE | ATTN PHARMACY | | MEDFORD | OR | 97504-6241 | |
| PROVIDENCE HEALTH SERVICES | | PO BOX 13993 | | | PORTLAND | OR | 97213 | |
| PROVIDENCE HEALTH SYSTEM SOUTHERN CALIFO | DBA PROVIDENCE SAINT JOSEPH MED CENTER P | 501 S BUENA VISTA STREET | | | BURBANK | CA | 91505 | |
| PROVIDENCE HOLY FAMILY HOSPITAL | | PO BOX 389676 | PHARMACY | | SEATTLE | WA | 98138 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE HOSPITAL & MEDICAL CENTER | PHARMACY DEPARTMENT | 47601 GRAND RIVER | | | NOVI | MI | 48374 | |
| PROVIDENCE HOSPITAL, LLC | D/B/A PROVIDENCE HEALTH PHARMACY | 2435 FOREST DRIVE | | | COLUMBIA | SC | 29204 | |
| PROVIDENCE MILWAUKIE HOSPITAL | | 10150 SE 32ND AVENUE | | | MILWAUKIE | OR | 97222 | |
| PROVIDENT LIFE AND ACCIDENT INS CO | | RETAIL LOCKBOX DEPARTMENT | PO BOX 740592 | | ATLANTA | GA | 30374-0592 | |
| Provider PPI, LLC | ATTN BARBARA LUST | 4 ALLEGHENY CENTER 9TH FLOOR | EAST COMMONS PROFESSIONAL BUILDING | | PITTSBURGH | PA | 15212 | |
| PROVISION | GLAESIBAER | ALFHEIMAR 74, 5TH FLOOR | | | REYKJAVIK | | 00104 | Iceland |
| Provision STG International | ATTN BARBARA LUST | 4 ALLEGHENY CENTER 9TH FLOOR | EAST COMMONS PROFESSIONAL BUILDING | | PITTSBURGH | PA | 15212 | |
| PROXES INC | | 6 FRASSETTO WAY UNIT D | | | LINCOLN PARK | NJ | 07035 | |
| Pruden Enterprises, Inc. | | 51 ISLAN COURT | | | WILLOW SPRING | NC | 27592 | |
| PRYOR LEARNING SOLUTIONS INC | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| PSE&G CO | | 80 Park Plaza | | | Newark | NJ | 07101 | |
| PSE&G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEG LI | | 80 Park Plaza | | | Newark | NY | 07101 | |
| PSEG LI | | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| PSS WORLD MEDICAL - JACKSONVILLE AP | | PO BOX 550560 | | | JACKSONVILLE | FL | 32255 | |
| Publix Super Markets | | PO BOX 32012 | | | LAKELAND | FL | 33802 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32012 | | | LAKELAND | FL | 33802 | |
| Publix Super Markets, Inc. | Attn Dain Rusk, Vice President, Pharmacy | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn Fred Ottolino, VP Pharmacy Operations | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn General Counsel | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn Manager of Procurement | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Payments Audit Department | PO Box 302024 | | | Lakeland | FL | 3308--2024 | |
| Pudpong Poolsuk | | Address Redacted | | | | | | |
| PUERTO RICO PHARMACEUTICAL INC. | | 1660 SANTA ANA STREET | ESQUINA FIDALGO DIAZ | | SAN JUAN | PR | 00909 | |
| PUGLIESE JOHN R | | Address Redacted | | | | | | |
| PUGLISI JOHN ANDREW | | Address Redacted | | | | | | |
| PUIG-LLANO MANUEL | MANUEL PUIG-LLANO, M.D.,INC | Address Redacted | | | | | | |
| Puja Mehra | | Address Redacted | | | | | | |
| Pulla Reddy Singam | | Address Redacted | | | | | | |
| Punna Rao Suryadevara | | Address Redacted | | | | | | |
| PUNZAL JOEL E | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 290 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Purchasing Alliance for Clinical Therapeutics, LLC d/b/a PACT | | LOCKBOX 202423 | PO BOX 202423 | | DALLAS | TX | 75320 | |
| Purdue Pharma L.P. | Attn Ekaterina Walker, Executive Medical Director, DSP | 1 Stamford Forum | 201 Tresser Blvd | | Stamford | CT | 06901 | |
| Purdue Pharma, LP | Executive Medical Director, DSP | 1 Stamford Forum | 201 Tresser Blvd | | Stamford | CT | 06901 | |
| PURDUE UNIVERSITY | LYNN HALL, ROOM G-361 | 625 HARRISON STREET | TEACHING HOSPITAL PHARMACY | | WEST LAFAYETTE | IN | 47907 | |
| Purdue University VTH Pharmacy | | LYNN HALL, ROOM G-361 | 625 HARRISON STREET | TEACHING HOSPITAL PHARMACY | WEST LAFAYETTE | IN | 47907 | |
| PURE H2O BOTTLED WATER & COFFEE | | PO BOX 1348 | | | COMMACK | NY | 11725 | |
| PUTNOI & RICHLER LLC | | 20 HOPE AVE | STE 212 | | WALTHAM | MA | 02453-2717 | |
| QK HEALTHCARE | | 35 SAWGRASS DRIVE | STE#3 | | BELLPORT | NY | 11713 | |
| QPharma Inc | | 22 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| QPS Bio-Kinetic, LLC QPS,LLC | | 3 INNOVATION WAY SUITE 240 | | | NEWARK | DE | 19711 | |
| QPS Holdings, LLC | | 3 Innovation Way, Suite 240 | | | Newark | DE | 19711 | |
| QUAD CITIES RETINA CONSULTANTS | ANTARIS LEONARDO MIGUEL | 1230 E RUSHOLME STREET | SUITE 107 | | DAVENPORT | IA | 52803 | |
| QUADPACKAGING | | ONE WORLD PACKAGING CIRCLE | | | FRANKLIN | WI | 53132 | |
| Qualanex, LLC | Attn Erin Pietranek | 1410 Harris Road | | | Libertyville | IL | 60048 | |
| Qualanex, LLC | Attn Gerard Sartori | 1410 Harris Road | | | Libertyville | IL | 60048 | |
| Qualanex, LLC | Attn Gerard Sartori, President | 5605 Centerpoint Drive, Suite A | | | Gurnee | IL | 60031 | |
| QUALANEX, LLC | | 1410 HARRIS ROAD | | | LIBERTYVILE | IL | 60048 | |
| Qualanex, LLC | | 5605 Centerpoint Drive, Suite A | | | Gurnee | IL | 60031 | |
| Qualigence, Inc. | | 35200 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| QUALITY CARE PRODUCTS | | 6920 HALL STREET | | | HOLLAND | OH | 43528 | |
| QUALITY CARE PRODUCTS LLC | | 6920 HALL ST | | | HOLLAND | OH | 43528 | |
| QUALITY FAMILY EYECARE INC | JACKSON ANGELA | 647 LIME CITY RD | | | ROSSFORD | OH | 43460 | |
| QUALITY LAB ACCESSORIES LLC | | 2840 CLYMER AVE | | | TELFORD | PA | 18969 | |
| QUAMINA BENJAMIN MD | | Address Redacted | | | | | | |
| QUAN THANH-LAN T | | Address Redacted | | | | | | |
| Quandary Peak Research inc. | Attn George Edwards, President | 2605 Elm Hill Pike | | | Nashville | TN | 27214 | |
| Quandary Peak Research, Inc. | Attn George Edwards | 205 S Broadway #300 | | | Los Angeles | CA | 90012 | |
| Quandary Peak Research, Inc. | Attn George Edwards, President | 205 S Broadway #300 | | | Los Angeles | CA | 90012 | |
| Quanta | | REDWOOD HOUSE | RECTORY LANE BERKHAMSTED | | HERTSFORDSHIRE | | HP4 2DH | UNITED KINGDOM |
| QUANTEK INSTRUMENTS | | 183 MAGILL DRIVE | | | GRAFTON | MA | 01519 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quantic Group Ltd | | 5N REGENT STREET SUITE 502 | | | LIVINGSTON | NJ | 07039 | |
| Quantic Group, Ltd | Attn Claudio Pincus, Consultant | 5N Regent Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Group, Ltd | Attn Owen Richards, Vice President | 5N Regent Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Regulatory Services, LLC | Attn R. Owen Richards, President | 5N Regents Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Regulatory Services, LLC | | 5N REGENT STREET | SUITE 502 | | LIVINGSTON | NJ | 07039 | |
| QUANTUM CORPORATION | | 2975 REGENT BLVD | | | IRVING | TX | 75063 | |
| QUANTUM PHARMACEUTICAL SUPPLY & SERVICES | | 745 ATLANTA ROAD | SUITE 111 | | CUMMING | GA | 30040 | |
| QUANTUS INC | | 3 VALLEY SQUARE | SUITE 120 | | BLUE BELL | PA | 19422 | |
| Queen Alisa Davis | | Address Redacted | | | | | | |
| QUEEN ANNE EYE CLINIC | | 20 BOSTON STREET | | | SEATTLE | WA | 98109 | |
| QUEEN ELIZABETH HOSPITAL | PHARMACY | 60 RIVERSIDE DR | | | CHARLOTTETOWN | PE | C1A8T5 | Canada |
| QUEEN ELIZABETH HOSPITAL | | 60 RIVERSIDE DR | PHARMACY | | CHARLOTTETOWN | PE | C1A8T5 | Canada |
| QUEENS HOSPITAL CENTER | | 82-68 164TH STREET | 1ST FLOOR- NEW BUILDING | ATTN PHARMACY | JAMAICA | NY | 11432 | |
| Quentin Dijion Lowery | | Address Redacted | | | | | | |
| Quentin M Eckford | | Address Redacted | | | | | | |
| QUEST PHARMACEUTICALS | | PO BOX 270 | | | MURRAY | KY | 42071-0270 | |
| QUIDSI LOGISTICS LLC | | 10 EXCHANGE PLACE 25TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| QUIGG PARTNERS | LEVEL 7 THE BAYLEYS BUILDING | 36 BRANDON STREET | PO BOX 6011 | | WELLINGTON | NZ | 06140 | New Zealand |
| QUINCY COMPRESSOR LLC | | 701 N DOBSON AVE | | | BAY MINETTE | AL | 36507 | |
| QUINCY MEDICAL GROUP | AHEARN CATHRYN L | 100 MEDICAL DRIVE | | | HANNIBAL | MO | 63401 | |
| Quinn Michele Kramer | | Address Redacted | | | | | | |
| QUINTE HEALTHCARE CORPORATION | | 265 DUNDAS ST E | | | BELLEVILLE | ON | K8N 5A9 | Canada |
| Quintiles IMS Incorporated | Attn Heather Preston, Principal | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| QURESHI JOSEPH MD | | Address Redacted | | | | | | |
| R D MCMILLEN ENTERPRISES INC | | 340 N MARTIN LUTHER KING JR DR | | | DECATUR | IL | 62522 | |
| R S CRUM & CO | | 1181 GLOBE AVENUE | | | MOUNTAINSIDE | NJ | 70922999 | |
| R V EVANS COMPANY | | PO BOX 494 | | | DECATUR | IL | 62525 | |
| R&H PHARMACY | | 1645 JERICHO TURNPIKE STE 102 | | | NEW HYDE PARK | NY | 11040 | |
| R&M Consulting Chicago LLC | | 205 NORTH MICHIGAN AVE SUITE 2660 | | | CHICAGO | IL | 60601 | |
| R&M CONSULTING LLC | | 205 NORTH MICHIGAN AVE SUITE 2660 | | | CHICAGO | IL | 60601 | |
| RA JONES & CO | | 2701 CRESENT SPRINGS ROAD | | | COVINGTON | KY | 41017 | |
| Rachael Elizabeth Alwood-Weaver | | Address Redacted | | | | | | |
| Rachael N Starner | | Address Redacted | | | | | | |
| RACHAL WILLIAM FREDIEN | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rachel A Zukerberg | | Address Redacted | | | | | | |
| Rachel Ann Long | | Address Redacted | | | | | | |
| RACK DESIGN GROUP INC | | PO BOX 506 | | | MADISON | NJ | 07940-0506 | |
| Radames Arvelo | | Address Redacted | | | | | | |
| Radhakrishna Tatini | | Address Redacted | | | | | | |
| RADNOTI | | 541 E EDNA PLACE | | | COVINA | CA | 91723 | |
| RADTKE NORMAN MD | | Address Redacted | | | | | | |
| RADWELL INTERNATIONAL INC | | 1 MILLENNIUM DRIVE | | | WILLINGBORO | NJ | 08046 | |
| RAEVA NATALIA | | Address Redacted | | | | | | |
| Rafael Gil de la Rosa | | Address Redacted | | | | | | |
| Ragactives | ATTN MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | SPAIN |
| Ragactives S.L.U. | ATTN MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | SPAIN |
| Rahima Chowdhury | | Address Redacted | | | | | | |
| RAHMANI EYE INSTITUTE | RAHMANI REZA | 19727 ALLEN ROAD | SUITE #11 | | BROWNSTOWN | MI | 48183 | |
| Rahneecia Leshae Vorties | | Address Redacted | | | | | | |
| Rahul Raghunath Pramanick | | Address Redacted | | | | | | |
| RAINBOW OPTICS | | 762 E 13TH AVE | | | EUGENE | OR | 97401 | |
| Rainier F Sapuy | | Address Redacted | | | | | | |
| RAJ AUTO CENTER | | 1143 ROUTE 27 | | | SOMERSET | NJ | 08873 | |
| Raj Rai | | Address Redacted | | | | | | |
| Raj Sanjay Patel | | Address Redacted | | | | | | |
| Rajasekhar Eswarawaka | | Address Redacted | | | | | | |
| Rajat Rai | | Address Redacted | | | | | | |
| Rajeswari Ummettala | | Address Redacted | | | | | | |
| RAJPAL VANGALA | | Address Redacted | | | | | | |
| Rajpal Vangala | | Address Redacted | | | | | | |
| Rakeshkumar Vinubhai Desai | | Address Redacted | | | | | | |
| Rakya Chabre Hill Williams | | Address Redacted | | | | | | |
| RALEIGH GENERAL HOSPITAL | | PO BOX 282308 | C/O LPNT | | NASHVILLE | TN | 37228 | |
| RALEIGH OPHTHALMOLOGY & | SURGICAL EYE ASSOCIATES | 2709 BLUE RIDGE RD STE 100 | ATTN CLARA LEE | | RALEIGH | NC | 27607 | |
| RALLY INC | | 5213 TACOMA DRIVE | BUILDING C | | HOUSTON | TX | 77041 | |
| Ralph Castrorao | | Address Redacted | | | | | | |
| RALPH W PLOTKE INC | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| Ralph W. Plotke Inc. D/B/A Roof Services | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| RAM EYE CARE & RETINA CENTER | | 1131 E NORTH BLVD | ETHIRAJ RAMCHANDER MD | | LEESBURG | FL | 34748 | |
| Ramakrishna Matta | | Address Redacted | | | | | | |
| RAMAPO OPHTHALMOLOGY ASSOC LLP | | 3 MEDICAL PARK DR | | | POMONA | NY | 10970-3516 | |
| Ramarao Gollapalli | | Address Redacted | | | | | | |
| Ramdularie Bahadur | | Address Redacted | | | | | | |
| RAMEEZ KAGDI | | Address Redacted | | | | | | |
| Ramesh N. Acharya | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMESH PATURI | | Address Redacted | | | | | | |
| RAMIREZ RICARDO J | RAMIREZ AND POULOS, M.D. P.A. | Address Redacted | | | | | | |
| Ramko Sales Associates, Inc. | Attn President | 3 Pearl Court, Suite A/B | | | Allendale | NJ | 07401 | |
| Ramon Collado | | Address Redacted | | | | | | |
| Ramon Espinal | | Address Redacted | | | | | | |
| Ramon Khalil Al Amin | | Address Redacted | | | | | | |
| Ramon Rosario Perez | | Address Redacted | | | | | | |
| Ramon Tavares | | Address Redacted | | | | | | |
| Ramon Verduzco | | Address Redacted | | | | | | |
| Ranbaxy Laboratories Inc. | Attn Ashish G. Anverat | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Inc. | Attn Foram Vaishnav, MD | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Inc. | Attn VP & Head of NeuroScience | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Limited | | Plot 90, Sector 32 | | | Gurgaon | | 122001 | India |
| Ranbaxy Laboratories, Inc. | Attn Foram Vaishnav, MD, Sr. Medical Review Officer (Program Manager) | 600 College Road East | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories, Inc. | Attn Stephen J. Manzano | Sun Pharma Corporate Services, NA Sun Pharmaceutical Industries | Inc. Taro Pharmaceutical Industries, Ltd. | 3 Skyline Drive | Hawthorne | NY | 10532 | |
| Ranbaxy Laboratories, Inc. | | 600 College Road East | | | Princeton | NJ | 08540 | |
| RAND EYE INSTITUTE | | 5 W SAMPLE RD | ATTN CARL DANZIG | | DEERFIELD BEACH | FL | 33064 | |
| RAND WILLIAM JOSEPH | | Address Redacted | | | | | | |
| Randall Edward Pollard | | Address Redacted | | | | | | |
| Randall J. Lourash | | Address Redacted | | | | | | |
| Randall Pollard | | Address Redacted | | | | | | |
| Randall Pollard | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| RANDELL DAVID J | | Address Redacted | | | | | | |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| Randstad Professionals US, LP dba Acsys | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| Randy Johnson | | Address Redacted | | | | | | |
| Randy Scott Callison | | Address Redacted | | | | | | |
| Randy Yong Chung | | Address Redacted | | | | | | |
| Ranjithkumar Sura | | Address Redacted | | | | | | |
| RANZ DAVID O | | Address Redacted | | | | | | |
| RAO SANDHYA OD | VISIONWORKS | Address Redacted | | | | | | |
| RAPID INTERVENTION | | PO BOX 493 | | | FARMINGDALE | NY | 11735 | |
| RAPID REPRODUCTIONS INC | ATTN WENDY CRESS | 129 S 11TH ST | | | TERRE HAUTE | IN | 47807 | |
| RAPOPORT STEVEN M | | Address Redacted | | | | | | |
| RAPUANO CHRISTOPHER J MD | CORNEAL ASSOCIATES | Address Redacted | | | | | | |
| Rasheem McCray | | Address Redacted | | | | | | |
| RASHID & RICE EYE ASSOCIATES PLLC | DBA RASHID RICE FLYNN & REILLY EYE ASSOC | 5430 FREDERICKSBURG RD STE 100 | | | SAN ANTONIO | TX | 78229-3539 | |
| Rashid Maqsood | | Address Redacted | | | | | | |
| RASHID RICHARD C MD | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rashmi M. Amin | | Address Redacted | | | | | | |
| RATCHFORD MARY GINA | | Address Redacted | | | | | | |
| RATNER CLIFFORD M MD | THE RETINA PRACTICE OF WHITE PLAINS PC | Address Redacted | | | | | | |
| Raven Marie Durbin | | Address Redacted | | | | | | |
| Raven Michelle Kirk | | Address Redacted | | | | | | |
| Ravindra Khirdekar | | Address Redacted | | | | | | |
| Ravindra Singh | | Address Redacted | | | | | | |
| RAWLINGS E FRANKLIN | | Address Redacted | | | | | | |
| Rawlins EC Consulting | Attn Michael C. Rawlins | P.O. Box 831153 | | | Richardson | TX | 75083-1153 | |
| RAWLINS EC CONSULTING | | PO BOX 831153 | | | RICHARDSON | TX | 75083-1153 | |
| RAYMOND CLEMENTS | | Address Redacted | | | | | | |
| RAYMOND GAILLARD | | Address Redacted | | | | | | |
| Raymond Gerondel | | Address Redacted | | | | | | |
| Raymond Joseph Benbenek | | Address Redacted | | | | | | |
| Raymond Morones | | Address Redacted | | | | | | |
| Raymond Standerwick | | Address Redacted | | | | | | |
| RAYMORE EYECARE | HUFF BRYAN R | 887 E. WALNUT | | | RAYMORE | MO | 64083 | |
| Raynard Alan Dunigan | | Address Redacted | | | | | | |
| RAYNER EYE CLINIC | | 1308 BELK BLVD | | | OXFORD | MS | 38655-5302 | |
| RAYNOR CHRISTOPHER CASEY | CASEY RAYNOR CHRISTOPHER | Address Redacted | | | | | | |
| RAYNOR ROY OD | | Address Redacted | | | | | | |
| Raza Naqvi-Syed | | Address Redacted | | | | | | |
| RBC Capital Markets, LLC | | 200 Vesey Street 9th Floor | | | New York | NY | 10281 | |
| RC TESTING SERVICE INC | | PO BOX 248 | | | LYNBROOK | NY | 11563 | |
| RCM TECHNOLOGIES | | PO BOX 536342 | | | PITTSBURGH | PA | 15253-5905 | |
| RCM Technologies, Inc. | | PO BOX 536342 | | | PITTSBURGH | PA | 15253-5905 | |
| RD LABORATORIES INC | | 204 LANGE DRIVE | | | WASHINGTON | MO | 63090 | |
| READING HOSPITAL & MED CENTER | | 6TH AVE & SPRUCE STREET | | | WEST READING | PA | 19611 | |
| REAL STAFFING | | DEPT CH 16598 | | | PALATINE | IL | 60055-6598 | |
| Real Staffing Group | | DEPT CH 16598 | | | PALATINE | IL | 60055-6598 | |
| Real Staffing Group, a trading division of Specialist Staffing Solutions Inc. | | DEPT CH 16598 | | | PALATINE | IL | 60055-6598 | |
| REAL VALUE PRODUCTS CORP | DBA HOSPITAL PHARMACEUTICAL CONSULT | 5100 COMMERCE PARKWAY | | | SAN ANTONIO | TX | 78218 | |
| REAVES H MD | | Address Redacted | | | | | | |
| Rebecca A Davis | | Address Redacted | | | | | | |
| Rebecca Bruesewitz | | Address Redacted | | | | | | |
| Rebecca George Sisto d/b/a BlackBird Consulting | | 4258 Oakgrove Street | | | Louisville | OH | 44641 | |
| Rebecca H Luken-Peach | | Address Redacted | | | | | | |
| Rebecca Hicks | | Address Redacted | | | | | | |
| Rebecca Lynn Starbody | | Address Redacted | | | | | | |
| REBECCA SCHOFIELD | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REBECCA STARK | | Address Redacted | | | | | | |
| Rebekah Jaquay | | Address Redacted | | | | | | |
| Rechon Life Science Ltd. | | Soldattorpsvagen 5 | | | Limhamn | | SE - 21610 | Sweden |
| Red Oak Sourcing CVS Health | | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC | Attn Senior Director | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC | | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC, as agent For Cardinal Health | Attn Robert Spina | 2 Hampshire Street, Suite 200 | | | Foxborough | MA | 02035 | |
| RED TRAY NETWORK | | 3530 MANOR DR - STE 6 | | | VICKSBURG | MS | 39180 | |
| RED WING BUSINESS ADVANTAGE ACCOUNT | | PO BOX 844329 | | | DALLAS | TX | 75284-4329 | |
| RED WING SHOE STORE | | 1260 STREET ROUTE 51 | SUITE C | | FORSYTH | IL | 62535 | |
| RED WING SHOE STORE | | 750 N GREEN BAY ROAD | | | WAUKEGAN | IL | 60085-2236 | |
| REDCAP SOLUTIONS PTY LTD | | LOCKED BAG 327 | | | BALMAIN | NSW | 02041 | Australia |
| REDDY SYAMALA H K | | Address Redacted | | | | | | |
| REDHEAD MEDICAL | | 4109 W ORLEANS ST | | | MCHENRY | IL | 60050 | |
| REDI RELIEF FIRST AID & SAFETY | | 6111 S RICHFIELD CT | ATTN CATHY MOLER | | AURORA | CO | 80016 | |
| REDMOND REGIONAL MEDICAL CENTER | | PO BOX 107001 | | | ROME | GA | 30164-7001 | |
| REED DONNA OD | | Address Redacted | | | | | | |
| REES SCIENTIFIC CORPORATION | | 1007 WHITEHEAD ROAD EXT | | | TRENTON | NJ | 08638 | |
| Reese Lee Frye | | Address Redacted | | | | | | |
| REEVES CURTIS COLEMAN JR | | Address Redacted | | | | | | |
| REGE VIDYA | | Address Redacted | | | | | | |
| Regina Assaf | | Address Redacted | | | | | | |
| Reginald Darnell Cooper | | Address Redacted | | | | | | |
| REGIONAL EYE CENTER | | 1119 E LAMAR ST | WILLIAMS MOATES & MOATES ODS | | AMERICUS | GA | 31709-3762 | |
| REGIONAL EYE CENTER | | 135 WEST RAVINE ROAD | STE 2C | | KINGSPORT | TN | 37660 | |
| REGIONAL EYE CENTER | | 1531 W 32ND ST | | | JOPLIN | MO | 64804-1611 | |
| REGIONAL MED CENTER OF SAN JOSE INPATIEN | PHARMACY DEPARTMENT | 225 NORTH JACKSON AVENUE | | | SAN JOSE | TX | 95116 | |
| REGIONAL ONE HEALTH | PHARMACY DEPARTMENT | 877 JEFFERSON | SHELBY COUNTY HEALTH CARE CORPORATION | | MEMPHIS | TN | 38103 | |
| REGIONAL RETINA | REN DAVID H | 7330 FERN AVENUE | SUITE 702 | | SHREVEPORT | LA | 71105 | |
| REGIONS HOSPITAL PHARMACY | | PO BOX 9480 | | | MINNEAPOLIS | MN | 55440 | |
| Regulatory Compliance Associates | | 10411 CORPORATE DRIVE SUITE 102 | | | PLEASANT PRARIE | WI | 53158 | |
| Regulatory Compliance Associates Inc. | | 10411 CORPORATE DRIVE SUITE 102 | | | PLEASANT PRARIE | WI | 53158 | |
| Regulatory Compliance Solutions LLC | Attn Tim Dotson | 6098 Eagles Rest Trail | | | Sugar Hill | GA | 30518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGULATORY COMPLIANCE SOLUTIONS LLC | | 6098 EAGLES REST TRAIL | | | SUGAR HILL | GA | 30518 | |
| REGUS MANAGEMENT GROUP LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| REICH RAYMOND | | Address Redacted | | | | | | |
| REID THOMAS K | | Address Redacted | | | | | | |
| Reina Argueta | | Address Redacted | | | | | | |
| Reina Ventura | | Address Redacted | | | | | | |
| Rekha A Dan | | Address Redacted | | | | | | |
| Rekha Hanu | | Address Redacted | | | | | | |
| Rekhaben Rajnikant Patel | | Address Redacted | | | | | | |
| RELAY HEALTH | | PO BOX 742532 | | | ATLANTA | GA | 30374-2532 | |
| Reliable BiopharmaceuticalCorporation | | 1945 WALTON ROAD | | | SAINT LOUIS | MO | 63114 | |
| RELIABLE BLACK TOP AND PAVING INC | | 226 NOLIN STREET | | | BRENTWOOD | NY | 11717 | |
| RELIANCE WHOLESALE INC | | 13967 S W 119 AVE. | | | MIAMI | FL | 33186 | |
| RELX INC DBA REED EXHIBITIONS | | PO BOX 9599 | | | NEW YORK | NY | 10087-4599 | |
| REMEDI SENIORCARE | | 9006 YELLOW BRICK ROAD | SUITE F-N | | BALTIMORE | MD | 21237 | |
| Remedi SeniorCare Holding Corporation | | 9006 YELLOW BRICK ROAD | SUITE F-N | | BALTIMORE | MD | 21237 | |
| REMEL INC | | BOX # 96299 | | | CHICAGO | IL | 60693 | |
| Remigio Galvan | | Address Redacted | | | | | | |
| REMOTE DBA EXPERTS LLC | | 2000 ERICSON DRIVE | SUITE 102 | | WARRENDALE | PA | 15086 | |
| Remote DBA Experts, LLC d/b/a RDX | | 2000 WESTINGHOURS DRIVE | SUITE 302 | | CRANBERRY TWP | PA | 16066 | |
| Remy Lee Rickert | | Address Redacted | | | | | | |
| RENASCENCE | | 4TH FLOOR CITI TRUST TOWERS | 9/11 CATHOLIC MISSION ST LAGOS | PO BOX 4931 | MARINA | | | Nigeria |
| Renascence Legal Practitioners & Arbitrators | | 4TH FLOOR CITY TRUST TOWERS | 9/11 CATHOLIC MISSION STREET LAGOS | | MARIANA | | | NIGERIA |
| Renato Rosales | | Address Redacted | | | | | | |
| RENAUD NICOLE K | | Address Redacted | | | | | | |
| Renee A Simon | | Address Redacted | | | | | | |
| RENEE POLLINS COACHING LLC | | 800 WESTDALE AVENUE | | | SWARTHMORE | PA | 19081 | |
| Renee Roumanidakis-Wolf | | Address Redacted | | | | | | |
| RENEE SIMON | | Address Redacted | | | | | | |
| RENOWN REGIONAL MEDICAL CENTER | | 1155 MILL ST. | | | RENO | NV | 89502 | |
| RENTON OPTOMETRY CLINIC | | PO BOX 353 | | | RENTON | WA | 98057 | |
| REPORTS NOW INC | | 5299 DTC BLVD STE 760 | | | GREENWOOD VILLAGE | CO | 80111 | |
| REPUBLIC SERVICES #689 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| RESHMY MENON | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 297 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESOURCE OPTIMIZATION & INNOVATION LLC | | PO BOX 504280 | | | SAINT LOUIS | MO | 63150-4280 | |
| Resource Optimization & Innovation, LLC | Attn General Legal Counsel | 14528 South Outer Forty, Suite 100 | | | Chesterfield | MO | 63017 | |
| Resource Optimization & Innovation, LLC | Attn Jessica Wray, Executive Director | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Resource Optimization & Innovation, LLC | Attn Strategic Sourcing Manager | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Resource Optimization & Innovation, LLC | Attn Vice President, Integrated Sourcing Solutions | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| RESOURCES GLOBAL PROFESSIONALS | | 2800 LIVERNOIS | SUITE 610 | | TROY | MI | 48083 | |
| RESTEK CORPORATION | | 110 BENNER CIRCLE | | | BELLEFONTE | PA | 16823-8812 | |
| RESTON SURGERY CENTER LP | | 1860 TOWN CENTER DR STE G-100 | | | RESTON | VA | 20190 | |
| RESURRECTION MEDICAL CENTER | ATTN ACCOUNTS PAYABLE | 100 NORTH RIVER ROAD | | | DES PLAINES | IL | 60016 | |
| RESURRECTION MEDICAL CENTER | | 100 NORTH RIVER ROAD | ATTN ACCOUNTS PAYABLE | | DES PLAINES | IL | 60016 | |
| RETAIN PHARMACY SOLUTIONS | | 4837 AMBER VALLEY PARKWAY | | | FARGO | ND | 58103 | |
| RETINA & DIABETIC EYE | | PO BOX 10069 | | | GREENSBORO | NC | 27404 | |
| RETINA & MACULA SPECIALISTS | WILLIAM K.M. SHIELDS, MD | 2914 S ALDER ST | | | TACOMA | WA | 98409-4819 | |
| RETINA & MACULA SPECIALISTS | | 2914 S ALDER ST | WILLIAM K.M. SHIELDS, MD | | TACOMA | WA | 98409-4819 | |
| RETINA & VITREOUS CENTER | RODDEN WILLIAM S | 246 CATALINA SUITE #1 | | | ASHLAND | OR | 97520 | |
| RETINA & VITREOUS LLC | LEE ROBERT T | 53822 GENERATIONS DRIVE | | | SOUTH BEND | IN | 46635 | |
| RETINA & VITREOUS SURGEONS OF UTAH | CARVER JOHN A MD | 1055 N 300 W STE 210 | PHYSICIANS PLAZA | | PROVO | UT | 84604 | |
| RETINA AND VITREOUS OF LOUISIANA | | 10202 JEFFERSON HWY BLDG D | ATTN NICOLE | | BATON ROUGE | LA | 70809 | |
| RETINA ASSOC OF SOUTH TEXAS | MAROUF LINA MOHAMAD | 9910 HUEBNER RD | SUITE 100 | | SAN ANTONIO | TX | 78240 | |
| RETINA ASSOCIATES | | 133 EAST BRUSH HILL ROAD | SUITE 300 | | ELMHURST | IL | 60126 | |
| RETINA ASSOCIATES CSP | | 101 AVE SAN PATRICIO | STE 990 MARAMAR PLAZA | ATTN RAMONITA CASILLAS | GUAYNABO | PR | 00968 | |
| RETINA ASSOCIATES OF ALAB INC | THOMPSON WARREN A | 160 HEALTHWEST DRIVE | PO BOX 8008 | | DOTHAN | AL | 36304 | |
| RETINA ASSOCIATES OF CLEVELAND INC | | 3401 ENTERPRISE PARKWAY | STE 300 | ATTN A/P | BEACHWOOD | OH | 44122 | |
| RETINA ASSOCIATES OF CORAL SPRINGS | BYNOE LEON A | 1881 N UNIVERSITY DRIVE | SUITE 112 | | CORAL SPRINGS | FL | 33071 | |
| RETINA ASSOCIATES OF GREATER PHILA.,LTD | BELMONT JONATHAN BRUCE | MANOR MEDICAL BUILDING | 124 DEKALB PIKE | | NORTH WALES | PA | 19454 | |
| RETINA ASSOCIATES OF HAWAII | ATTN DANELIA | 1329 LUSITANA STREET SUITE 502 | | | HONOLULU | HI | 96813 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA ASSOCIATES OF HAWAII INC | DROUILHET JOHN HUEY | 1329 LUSITANA STREET | SUITE 502 | | HONOLULU | HI | 96813 | |
| RETINA ASSOCIATES OF KENTUCKY | | 120 NORTH EAGLE CREEK DRIVE SUITE 500 | | | LEXINGTON | KY | 40509 | |
| RETINA ASSOCIATES OF MISSOURI PC | BLAIR JERRY R | 3600 AMRON COURT | | | COLUMBIA | MO | 65202 | |
| RETINA ASSOCIATES OF NEW JERSEY | MADREPERLA STEVEN A | 628 CEDAR LANE | | | TEANECK | NJ | 07666 | |
| RETINA ASSOCIATES OF NEW YORK | ATTN TO ACCTS PAYABLE DEPT OR ERIC LAI | 140 EAST 80TH STREET | | | NEW YORK | NY | 10075 | |
| RETINA ASSOCIATES OF NW NJ P.A. | SACHS RONALD | 8 SADDLE ROAD | SUITE 201 | | CEDAR KNOLLS | NJ | 07927 | |
| RETINA ASSOCIATES OF ORANGE COUNTY | MCGUIRE DESMOND EDWARD | 2010 EAST FIRST STREET, SUITE 140 | | | SANTA ANA | CA | 92705 | |
| RETINA ASSOCIATES OF SOUTHERN UTAH | | 230 N 1680 E BLDG F | | | SAINT GEORGE | UT | 84790 | |
| RETINA ASSOCIATES OF ST LOUIS | | 12990 MANCHESTER RD STE 104 | | | DES PERES | MO | 63131 | |
| RETINA ASSOCIATES OF ST. LOUIS | TERRITO CARLA | 1224 GRAHAM RD | SUITE 3011 | | FLORISSANT | MO | 63031 | |
| RETINA ASSOCIATES OF UTAH | | 5169 S COTTONWOOD ST | BUILDING B, SUITE 630 | | MURRAY | UT | 84107 | |
| RETINA ASSOCIATES OF WESTERN NY | | 160 SAWGRASS DR | STE 200 | | ROCHESTER | NY | 14620 | |
| RETINA ASSOCIATES P A | | 9800 BAPTIST HEALTH DRIVE SUITE 200 | LANDERS, MEDLOCK,WARE, LORUSSO, ZOCCH MD | | LITTLE ROCK | AR | 72205 | |
| RETINA ASSOCIATES PA | | 2 SHIRCLIFF WAY STE 715 | | | JACKSONVILLE | FL | 32204-4749 | |
| RETINA ASSOCIATES PC | | 190 CAMPUS BLVD | STE 320 | | WINCHESTER | VA | 22601-2841 | |
| RETINA ASSOCIATES SW PC | JAVID CAMERON G | 6561 E. CARONDELET DRIVE | | | TUCSON | AZ | 85710 | |
| RETINA ASSOCIATES, P.C. | LIPMAN RICHARD M | 8679 CONNECTICUT STREET | SUITE A | | MERRILLVILLE | IN | 46410 | |
| RETINA ASSOCIATES, P.C. | | PO BOX 11247 | HAYNIE GARY D MD | | FARGO | ND | 58106 | |
| RETINA ASSOCIATES. P.A. | CHRISTENSEN RYAN D | 10100 N AMBASSADOR DRIVE | SUITE 100 | | KANSAS CITY | MO | 64153 | |
| RETINA ASSOCIATION OF ORANGE COUNTY | | 2010 E 1ST ST | STE 140 | | SANTA ANA | CA | 92705 | |
| RETINA CARE CENTER | SUAN ERIC PINN | 6115 FALLS ROAD | THIRD FLOOR | | BALTIMORE | MD | 21209 | |
| RETINA CARE INSTITUTE | KHANI SHAHROKH C | 900 CUMMINGS CENTER, SUITE 308V | | | BEVERLY | MA | 01915 | |
| RETINA CARE LLC | LA FRANCO FRANK PAUL | 4709 GOLF RD STE 117 | | | SKOKIE | IL | 60076 | |
| RETINA CARE PSC | | PO BOX 2770 | | | ARECIBO | PR | 00613 | |
| RETINA CENTER | EMERSON MICHAEL VAUGHN | 710 E 24TH ST | SUITE 304 | | MINNEAPOLIS | MN | 55404 | |
| RETINA CENTER | MAMES ROBERT N | 6400 NEWBERRY ROAD | SUITE 301 | | GAINESVILLE | FL | 32605 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA CENTER AT LAS VEGAS | JAYNE RUSSELL P | 6839 WEST CHARLESTON BLVD. | | | LAS VEGAS | NV | 89117 | |
| RETINA CENTER OF NEW JERSEY LLC | HIGGINS PATRICK MARTIN | 1255 BROAD STREET | STE 104 | | BLOOMFIELD | NJ | 07003 | |
| RETINA CENTER OF OHIO | SUBER HUANG MD | 1611 S GREEN RD STE 230 | | | SOUTH EUCLID | OH | 44121 | |
| RETINA CENTER OF OHIO | | 1611 S GREEN RD STE 230 | SUBER HUANG MD | | SOUTH EUCLID | OH | 44121 | |
| RETINA CENTER OF TEXAS | QURESHI JAWAD A | 2321 IRA E WOODS AVE | SUITE 200 | | GRAPEVINE | TX | 76051 | |
| RETINA CENTER OF VERMONT | YOUNG MICHELLE L | 99 SWIFT ST, SUITE 200 | | | SOUTH BURLINGTON | VT | 05403 | |
| RETINA CENTERS OF ALABAMA | | 2331 WHITESBURG DR | | | HUNTSVILLE | AL | 35801 | |
| RETINA CLINIC | PATEL KARTIK | 195 RTE 46 WEST STE 204 | | | MINE HILL | NJ | 07803 | |
| RETINA CONSULTANTS | STEPHENS ROBERT FREDERIC | 6410 ROCKLEDGE DRIVE | SUITE #400 | | BETHESDA | MD | 20817 | |
| RETINA CONSULTANTS | WOODCOME HAROLD JR MD | 101 PLAIN STREET SUITE 101 | | | PROVIDENCE | RI | 02903-4928 | |
| RETINA CONSULTANTS | | 101 PLAIN STREET SUITE 101 | WOODCOME HAROLD JR MD | | PROVIDENCE | RI | 02903-4928 | |
| RETINA CONSULTANTS | | 1151 HAL GREER BLVD | | | HUNTINGTON | WV | 25701 | |
| RETINA CONSULTANTS | | 12630 MONTE VISTA RD | STE 104 | | POWAY | CA | 92064-2530 | |
| RETINA CONSULTANTS | | 191 MAIN ST | | | MANCHESTER | CT | 06042 | |
| RETINA CONSULTANTS LLP | WESTFALL ANDREW C | 2450 12TH ST SE | | | SALEM | OR | 97302 | |
| RETINA CONSULTANTS LTD | BLAIR MICHAEL | 2454 E DEMPSTER ST | SUITE 400 | | DES PLAINES | IL | 60016 | |
| RETINA CONSULTANTS LTD | JOHNSON MAX R | 2829 SOUTH UNIVERSITY DR | | | FARGO | ND | 58103 | |
| RETINA CONSULTANTS OF ALABAMA, PC | ALBERT MICHAEL A | 700 18TH STREET SOUTH | SUITE 707 | | BIRMINGHAM | AL | 35233 | |
| RETINA CONSULTANTS OF CAROLINA PA | ANTWORTH MICHAEL VINTON | 1126 GROVE ROAD | | | GREENVILLE | SC | 29605 | |
| RETINA CONSULTANTS OF CENTRAL | | REDDY CHITTARANJAN V | ILLINOIS | 3310 CHARTWELL ROAD | PEORIA | IL | 61614 | |
| RETINA CONSULTANTS OF CHARLESTON | | 3531 MARY ADER AVE | BUILDING D | | CHARLESTON | SC | 29414 | |
| RETINA CONSULTANTS OF DELMARVA PA | AHMAD ZAAIRA | 6511 DEER POINTE DRIVE | | | SALISBURY | MD | 21804 | |
| RETINA CONSULTANTS OF HAWAII | | 98-1079 MOANALUA RD | STE 470 | | AIEA | HI | 96701-4713 | |
| RETINA CONSULTANTS OF HOUSTON | | 6300 WEST LOOP SOUTH | SUITE 500 | | BELLAIRE | TX | 77401 | |
| RETINA CONSULTANTS OF IDAHO | SIMPSON SCOTT CLYDE | 3715 E OVERLAND ROAD | SUITE 250 | | MERIDIAN | ID | 83642 | |
| RETINA CONSULTANTS OF LOS ANGELES | TRAN VINH T | 1808 VERDUGO BLVD | SUITE 206 | | GLENDALE | CA | 91208 | |
| RETINA CONSULTANTS OF MICHIGAN | WEISS HAROLD | 29201 TELEGRAPH ROAD | SUITE #606 | | SOUTHFIELD | MI | 48034 | |
| RETINA CONSULTANTS OF NV | PARKER ROBERT J | 653 N. TOWN CENTER DRIVE | SUITE 518 | | LAS VEGAS | NV | 89144 | |
| RETINA CONSULTANTS OF SEATTLE | DRUCKER DAVID N | 1530 N 115TH ST | SUITE 105 | | SEATTLE | WA | 98133 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 300 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA CONSULTANTS OF SO CALIFORNIA | | 9041 MAGNOLIA AVE STE 207 | | | RIVERSIDE | CA | 92503 | |
| RETINA CONSULTANTS OF SOUTH COLORADO | CHITTUM MARK EDWIN | 2770 N. UNION BLVD. | SUITE 140 | | COLORADO SPRINGS | CO | 80909 | |
| RETINA CONSULTANTS OF SW FLORIDA | RASKAUSKAS PAUL A | 6901 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912 | |
| RETINA CONSULTANTS OF WESTERN NY | | 6637 MAIN STREET | KHAN MEDI A DO | | WILLIAMSVILLE | NY | 14221 | |
| RETINA CONSULTANTS OF WORCESTER | BRADBURY MICHAEL J | 63 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| RETINA CONSULTANTS P.A. | KAYSERMAN LARISA | 1200 RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| RETINA CONSULTANTS PA | FISHER KEITH DENTON | 909 9TH AVENUE | SUITE 404 | | FORT WORTH | TX | 76104 | |
| RETINA CONSULTANTS SOUTHERN CALIFORNIA | | 36949 COOK ST STE 101 | CLEMENT CHAN MD | | PALM DESERT | CA | 92211 | |
| RETINA CONSULTATIONS | BODINE STEVEN | 915 PALMER ROAD | | | BRONXVILLE | NY | 10708 | |
| RETINA CTR OF SOUTH FLORIDA | RADEN ROBERT | 5130 LINTON BLVD, F7 | | | DELRAY BEACH | FL | 33484 | |
| RETINA EYECARE | AVAKIAN MD ARPENIK | 21616 76TH AVE. W | SUITE 104 | | EDMONDS | WA | 98026 | |
| RETINA GROUP | KIM ALYSSA Y | 6262 E BROADWAY RD | STE 106 | | MESA | AZ | 85206 | |
| RETINA GROUP OF FLORIDA | DEL CID MARIO R | 6333 NORTH FEDERAL HWY | SUITE 300 | | FORT LAUDERDALE | FL | 33308 | |
| RETINA GROUP OF NEW ENGLAND | CHAUDHRY NAUMAN ALAM | 174 CROSS ROAD | | | WATERFORD | CT | 06385 | |
| RETINA GROUP OF NORTHEAST OHIO, INC | | 650 GRAHAM RD STE 103 | | | CUYAHOGA FALLS | OH | 44221 | |
| RETINA GROUP OF WA PC | | 7501 GREENWAY CENTER DR | STE 300 | | GREENBELT | MD | 20770 | |
| RETINA GROUP OF WASHINGTON | | 2002 MEDICAL PARKWAY | SUITE 450 | | ANNAPOLIS | MD | 21401 | |
| RETINA HEALTH CENTER | | 1567 HAYLEY LANE | EATON ALEXANDER M MD | | FORT MYERS | FL | 33907 | |
| RETINA INSTITUTE | RUPER ROBERT FRANK | 436 SOUTH GLASSELL | | | ORANGE | CA | 92866 | |
| RETINA INSTITUTE | | 1600 SOUTH BRENTWOOD | SUITE 800 | | SAINT LOUIS | MO | 63144 | |
| RETINA INSTITUTE LLC | EBRAHIM SHEHAB MD | 2701 N CAUSEWAY BLVED | | | METAIRIE | LA | 70002 | |
| RETINA INSTITUTE LLC | | 2701 N CAUSEWAY BLVED | EBRAHIM SHEHAB MD | | METAIRIE | LA | 70002 | |
| RETINA INSTITUTE OF CALIFORNIA | TOM SHIO-MIN CHANG | 100 E CALIFORNIA BLVD | | | PASADENA | CA | 91105 | |
| RETINA INSTITUTE OF ILLINOIS | | 8780 W GOLF | STE 304 | GOLF PROFESSIONAL BUILDING | NILES | IL | 60714 | |
| RETINA INSTITUTE OF NORTH CAROLINA | FOGEL LISA E | 2605 BLUE RIDGE ROAD,STE220 | | | RALEIGH | NC | 27607 | |
| RETINA INSTITUTE OF TEXAS PA | SYRQUIN MAURICE G | 3414 OAK GROVE AVENUE | | | DALLAS | TX | 75204 | |
| RETINA INSTITUTE OF THE CAROLINAS | | 724 ARDEN LANE - SUITE 220 | | | ROCK HILL | SC | 29732 | |
| RETINA INSTITUTE OF VIRGINIA | | 8700 STONY POINT PKWY STE 150 | | | RICHMOND | VA | 23235 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 301 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA INSTITUTE OF WASHINGTON PLLC | | 4300 TALBOT RD STE 300 | | | RENTON | WA | 98055 | |
| RETINA LASER EYE CENTER | | 317 N DELAWARE ST | | | KENNEWICK | WA | 99336 | |
| RETINA MACULA CONSULTANTS OF CALIFORNIA | | 515 CALIFORNIA TERRACE | | | PASADENA | CA | 91105 | |
| RETINA MACULA SPCIALISTS | | 550 E BOUGHTON RD STE 120 | IRMA AHMED MD | | BOLINGBROOK | IL | 60440 | |
| RETINA MACULA SPECIALIST | MEMBRENO JAIME HUMBERTO | 100 PARK PLACE BLVD | STE#202 | | KISSIMMEE | FL | 34741 | |
| RETINA MACULA SPECIALISTS OF MIAMI | | 184 NE 168 ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| RETINA NORTHWEST | | 2525 NW LOVEJOY ST STE 300 | ATTN ACCOUNTS PAYABLE | | PORTLAND | OR | 97210-2861 | |
| RETINA OF AUBURN & METRO COLUMBUS | RAM PEDDADA | 1240 BROOKSTONE CENTRE PKWY | | | COLUMBUS | GA | 31904 | |
| RETINA OF COASTAL CAROLINA | | 1801 NEW HANOVER MEDICAL PARK DR | | | WILMINGTON | NC | 28403 | |
| RETINA OF VIRGINIA PLC | | 1951 EVELYN BYRD AVE STE 1 | | | HARRISONBURG | VA | 22801 | |
| RETINA PHYSICIANS & SURGEONS INC | | 89 SYLVANIA DRIVE 2ND FLOOR | | | DAYTON | OH | 45440 | |
| RETINA SAN DIEGO | MOZAYAN-ISFAHANI ARASH | 477 N EL CAMINO REAL | BUILDING C, SUITE 302 | | ENCINITAS | CA | 92024 | |
| RETINA SERVICES LIMITED | PARNELL JEFFREY R MD | 7447 W TALCOTT STE 345 | | | CHICAGO | IL | 60631 | |
| RETINA SPECIALIST OF NORTHERN CALIFORNIA | | 100 GRAND AVE STE 2111 | AMITABH BHARADWAJ MD | | OAKLAND | CA | 94612 | |
| RETINA SPECIALISTS NORTHWEST | MYERS-POWELL BRENDA A | 33915 1ST WAY S | STE 120 | | FEDERAL WAY | WA | 98003 | |
| RETINA SPECIALISTS OF ALABAMA | | 2101 HIGHLAND AVE S SUITE 350 | ATTN ANNA CORDELL | | BIRMINGHAM | AL | 35205 | |
| RETINA SPECIALISTS OF COLORADO PLLC | | 1444 S POTOMAC ST | SUITE 175 | | AURORA | CO | 80012 | |
| RETINA SPECIALISTS OF SAN ANTONIO PLLC | BRODRICK CHARLES D | 303 E QUINCY | SUITE 100 | | SAN ANTONIO | TX | 78215 | |
| RETINA SPECIALISTS OF SOUTHERN ARIZONA | SCHINDLER REID F | 4753 EAST CAMP LOWELL DRIVE | | | TUCSON | AZ | 85712 | |
| RETINA SPECIALISTS OF TENNESSEE PLLC | | PO BOX 10 | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| RETINA SPECIALISTS, PLLC | CONDAX GEORGE MD | 527 MEDICAL PARK DRIVE | SUITE 205 | | BRIDGEPORT | WV | 26330 | |
| RETINA SPECIALISTS, PLLC | | 527 MEDICAL PARK DRIVE | SUITE 205 | CONDAX GEORGE MD | BRIDGEPORT | WV | 26330 | |
| RETINA SPECIALTY INSTITUTE LLC | | 5150 NORTH DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| RETINA TREATMENT CENTER | | 1911 MANATEE AVE E SUITE 101 | | | BRADENTON | FL | 34208 | |
| RETINA VISION CENTER | | 107 RIVERWAY PLACE | | | BEDFORD | NH | 03110 | |
| RETINA VITREOUS | | 1245 WILSHIRE BLVD | SUITE 380 | | LOS ANGELES | CA | 90017 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA VITREOUS ASSOCIATES | GINSBURG BURT A | 1200 BINZ STE 400 | | | HOUSTON | TX | 77004 | |
| RETINA VITREOUS ASSOCIATES | | 1945 CEI DR | ATTN CVP ACCOUNTS PAYABLE | | CINCINNATI | OH | 45242 | |
| RETINA VITREOUS ASSOCIATES OF FL | | 4344 CENTRAL AVE | | | SAINT PETERSBURG | FL | 33711 | |
| RETINA VITREOUS CENTER PLLC | | 1008 NW 139TH ST PKWY | | | EDMOND | OK | 73013 | |
| RETINA VITREOUS CONSULTANTS | HERSHEY JONATHAN M | 2600 N MAYFAIR ROAD | SUITE 901 | | MILWAUKEE | WI | 53226 | |
| RETINA VITREOUS SURGEONS | | 200 GREENFIELD PARKWAY | | | LIVERPOOL | NY | 13088 | |
| RETINAL & OPHTHALMIC CONS PC | FOXMAN BRETT T | 1500 TILTON ROAD | | | NORTHFIELD | NJ | 08225 | |
| RETINAL AMBULATORY SURGERY CTR OF NY | | 138-140 E 80TH ST | ATTN MARIA | | NEW YORK | NY | 10075 | |
| RETINAL ASSOCIATES OF FL | PEDEN MARC C | 602 S. MACDILL AVE | | | TAMPA | FL | 33609 | |
| RETINAL ASSOCIATES OF OKLAHOMA | | 12318 ST ANDREWS DR | | | OKLAHOMA CITY | OK | 73120 | |
| RETINAL CONSULTANTS | | 1360 BURTON DR | | | VACAVILLE | CA | 95687 | |
| RETINAL CONSULTANTS MED GROUP | | 3 PARKCENTER DRIVE | SUITE 210 | | SACRAMENTO | CA | 95825 | |
| RETINAL CONSULTANTS MED GROUP INC | | 3939 J ST | STE 104 | | SACRAMENTO | CA | 95819 | |
| RETINAL CONSULTANTS OF AZ LTD | | PO BOX 32990 | ATTN A/P | | PHOENIX | AZ | 85064 | |
| RETINAL CONSULTANTS OF S CA | DIDDIE KENNETH ROBERT | 1220 LA VENTA DRIVE, SUITE #211 | | | WESTLAKE VILLAGE | CA | 91361 | |
| RETINAL CONSULTANTS OF SAN ANTONIO | MEIN CALVIN E | 9480 HUEBNER RD | SUITE 310 | | SAN ANTONIO | TX | 78240 | |
| RETINA-VITREOUS CONSULTANTS | OLSEN KARL RAYMOND | 300 OXFORD DR | SUITE 300 | | MONROEVILLE | PA | 15146 | |
| RETTIG ESTHER V | | Address Redacted | | | | | | |
| Reuben Bachrach | Alan Berliner | Address Redacted | | | | | | |
| Revenu Quebec | | 5, Place-Laval Bureau | 147, Chomeday Laval, | | Quebec | QC | H7N 5Y3 | Canada |
| REVISION OPTICS INC | | 25651 ATLANTIC OCEAN DR A-1 | | | LAKE FOREST | CA | 92630 | |
| REVISION OPTICS INC | | 26895 ALISO CREEK ROAD | STE B52 | | ALISO VIEJO | CA | 92656 | |
| REVITAS INC | | 777 MARINERS ISLAND BLVD | SUITE # 300 | | SAN MATEO | CA | 94404 | |
| Revitas, Inc. | Attn CFO/SVP | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | |
| Revitas, Inc. | Attn General Counsel | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | |
| REX HOSPITAL PHARMACY | | 4420 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607 | |
| Rexcin Pharmaceuticals Private Limited | | Khasra No 105-106, Vill-Katha, | Baddi | Solan | Himachal Pradesh | | 173205 | India |
| Reynaldo Rodriguez III | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHO, Inc. | | 507 OMNI DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| Rhode Island Department of Health | Ana Novais, MA | RIDOH - Opioid Stewardship | Dept. # 111055 | PO Box 9718 | Providence | RI | 02940-9718 | |
| Rhode Island Department of Revenue | | One Capital Hill | 1st Floor | | Providence | RI | 02908 | |
| Rhode Island Dept of State | Business Services Division | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| RHODE ISLAND HOSPITAL | | PO BOX 6363 | A/P DEPT | | PROVIDENCE | RI | 02940-6363 | |
| RHODE ISLAND INSTITUTE | SNADY-MCCOY LORY | 150 EAST MANNING STREET | | | PROVIDENCE | RI | 02906 | |
| Rhodes Pharmaceuticals L.P. | Attn Vincent Mancinelli, II, President | 498 Washington Street | | | Coventry | RI | 02816 | |
| Rhodes Pharmaceuticals, LP | Vincent Mancinelli II, President | 498 Washington Street | | | Coventry | RI | 02816 | |
| Rhonda L Nash | | Address Redacted | | | | | | |
| Rhonda Sue Pavicich | | Address Redacted | | | | | | |
| RHONDA WINES | | 1000 6TH AVENUE #12 | | | SOUTH HAVEN | MI | 49090 | |
| RIBON INDUSTRIES | | 283 59TH STREET | | | BROOKLYN | NY | 11220 | |
| Ricardo E Salazar | | Address Redacted | | | | | | |
| Ricardo Jimenez | | Address Redacted | | | | | | |
| Ricardo Rivera | | Address Redacted | | | | | | |
| Ricardo Valencia | | Address Redacted | | | | | | |
| RICE EQUIPMENT | | 12895 PENNRIDGE | | | BRIDGETON | MO | 63044 | |
| RICE ROBERT A | | Address Redacted | | | | | | |
| Richard Andrew Hugel | | Address Redacted | | | | | | |
| RICHARD CARDWELL | | Address Redacted | | | | | | |
| Richard E Young | | Address Redacted | | | | | | |
| Richard F. Lombardi | | Address Redacted | | | | | | |
| RICHARD FERRARI | | Address Redacted | | | | | | |
| Richard G Mayo | | Address Redacted | | | | | | |
| RICHARD GREENE CO | | PO BOX 8397 | | | ST. LOUIS | MO | 63132-0397 | |
| Richard Herron | | Address Redacted | | | | | | |
| Richard I. C. Hemmings | | Address Redacted | | | | | | |
| Richard J Easton | | Address Redacted | | | | | | |
| Richard Knight | | Address Redacted | | | | | | |
| Richard L Lively | | Address Redacted | | | | | | |
| Richard Luc Hilaire | | Address Redacted | | | | | | |
| RICHARD MAYO | | Address Redacted | | | | | | |
| Richard Paul Frost | | Address Redacted | | | | | | |
| RICHARD REIMERT | | Address Redacted | | | | | | |
| Richard Sanchez | | Address Redacted | | | | | | |
| RICHARD SWANSON | | Address Redacted | | | | | | |
| Richard T. Marshall | | Address Redacted | | | | | | |
| Richard Voels | | Address Redacted | | | | | | |
| Richard Wayne Alexander | | Address Redacted | | | | | | |
| Richard Wayne Morlan Jr | | Address Redacted | | | | | | |
| RICHARDS COMPANY | | 1275 BLOOMFIELD AVE | BLDG #3 UNIT 52 | | FAIRFIELD | NJ | 07004 | |
| RICHARDSON JAY SCOTT OD | | Address Redacted | | | | | | |
| RICHARDSON WILLIAM OD | RICHARDSON EYE CENTER | Address Redacted | | | | | | |
| RICHARDSON WILLIAM OD | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHENS SHARON ROSE | | Address Redacted | | | | | | |
| RICHER HOMER E | | Address Redacted | | | | | | |
| Richie Louis | | Address Redacted | | | | | | |
| RICHIE PHARMACAL CO | | PO BOX 460 | | | GLASGOW | KY | 42142 | |
| RICHLAND COMMUNITY COLLEGE | ATTN BUSINESS SERVICES | ONE COLLEGE PARK | | | DECATUR | IL | 62521 | |
| RICHMOND EYE ASSOCIATES | BROOKS BRYAN | 4600 COX RD | STE 120 | | GLEN ALLEN | VA | 23060 | |
| RICHMOND JAMES P JR | EAST RIDGE EYE CENTER | Address Redacted | | | | | | |
| RICK MESSER | | Address Redacted | | | | | | |
| Ricky Allen Liggett | | Address Redacted | | | | | | |
| RICKY LIGGETT | | Address Redacted | | | | | | |
| RICKY SIMMS CLEANING SERVICE LLC | | 45 EARDLEY ROAD | | | EDISON | NJ | 08817 | |
| Ricoh Americas Corporation | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| Ricoh Tech | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| Riddhi Hemant Desai | | Address Redacted | | | | | | |
| RIDDLE EYE ASSOCIATES | | 1098 W BALTIMORE PIKE STE 3302 | OUTPATIENT PAVILLION | | MEDIA | PA | 19063-5139 | |
| RIEKE OFFICE INTERIORS | | 2000 FOX LANE | | | ELGIN | IL | 60123 | |
| RIEMER EYE CENTER | RIEMER ANDREW S | 5959 LAWNDALE | | | LUDINGTON | MI | 49431 | |
| Riffat Atiq | | Address Redacted | | | | | | |
| Rigoberto Melendez | | Address Redacted | | | | | | |
| RIHANI INTERNATIONAL | | 1647 CRANSTON ST | | | CRANSTON | RI | 02920 | |
| RINNE JAMES R MD PSC | | 1886 OLD LEBANON RD | | | CAMPBELLSVILLE | KY | 42718 | |
| RIOS PHARMACY | | 35 SOUTH MORTON AVENUE | | | MORTON | PA | 19070 | |
| RIPARIAN LLC | | 12 EAST 49TH STREET | 11TH FLOOR | | NEW YORK | NY | 10017 | |
| RIPKIN DOUGLAS J | | Address Redacted | | | | | | |
| RISE VISION | | PO BOX 505331 | | | ST LOUIS | MO | 63150-5331 | |
| Rishabh Jain | | Address Redacted | | | | | | |
| Rishi K Rahangdale | | Address Redacted | | | | | | |
| Rising Pharmaceuticals, Inc. | Attn Mr. Ron Gold | 3A Pearl Court, Suite A/B | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn President | 3 Pearl Court, Suite A/B | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn President | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn Ronald Gold | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn Steven S. Rogers | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | | 3 PEARL COURT | SUITE A | | ALLENDALE | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| RISPOLI ALESSI A OD | SPECS EYECARE | Address Redacted | | | | | | |
| RISTVEDT DEBORAH G DO | RISTVEDT DEBORAH G | Address Redacted | | | | | | |
| RITA CANTRELL | | Address Redacted | | | | | | |
| Ritchie Cerisier | | Address Redacted | | | | | | |
| RITE AID CORPORATION | | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| RITE AID/WHSE CORPORATION | | PO BOX 8432 | ACCTS PAYABLE | | HARRISBURG | PA | 17106 | |
| RITE HITE CO LLC | C/O ARBON EQUIPMENT CORP | 25464 NETWORK PL | | | CHICAGO | IL | 60603 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTENHOUSE EYE ASSOC. PC | | 2000 HAMILTON ST STE 306 | | | PHILADELPHIA | PA | 19130 | |
| RITTER HAGEE | | Address Redacted | | | | | | |
| RITTER THOMAS & HAGEE MARK OD | | Address Redacted | | | | | | |
| Ritu Jain | | Address Redacted | | | | | | |
| RITZ AND JOHNSON EYECARE ODS | | 150 SE 17TH ST | SUITE 100 | | OCALA | FL | 34471-5178 | |
| RIVER DRIVE SURGERY | | 619 RIVER DRIVE FIRST FLOOR | | | ELMWOOD PARK | NJ | 07407 | |
| RIVER VALLEY ASC, LLC | MARTIN RICHARD J MD | 45 SALEM TURNPIKE UNIT 5 | | | NORWICH | CT | 06360 | |
| RIVERBEND FOOD CO LLC | | 935 GRAVIER SUITE 100 | | | NEW ORLEANS | LA | 70112 | |
| RIVERS EDGE PHARMACEUTICALS, LLC | Gregory Bodin and Katherine L. Cicardo | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Chase North Tower, 20th Floor | 450 Laurel Street | Baton Rouge | LA | 70801 | |
| RIVERS EDGE PHARMACEUTICALS, LLC | Robert G. Brazier | AKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Suite 1600, Monarch Plaza | 3414 Peachtree Road, N.E. | Atlanta | GA | 30326 | |
| RIVERSIDE COMMUNITY HOSPITAL | | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019 | |
| RIVERSIDE EYE CENTER | | 14410 US HIGHWAY 1 | | | SEBASTIAN | FL | 32958-3237 | |
| RIVERSIDE HEALTH SYSTEM | | 608 DENBIGH BLVD STE 703 | ACCOUNTS PAYABLE | | NEWPORT NEWS | VA | 23608 | |
| RIVERSIDE HOME MEDICAL SUPPLY | | 766-B PALMYRITA AVE | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE REGIONAL MEDICAL CENTER | | 500 J CLYDE MORRIS BLVD | ATTN PHARMACY C/O OWEN HEALTHCARE INC | | NEWPORT NEWS | VA | 23601 | |
| RIVERSIDE SURGERY CENTER INC | | 2801 PARK MARINA DRIVE | | | REDDING | CA | 96001 | |
| RIVERTON VISION CENTER PC | HINKLE JAMES MICHAEL | 300 N BROADWAY | | | RIVERTON | WY | 82501 | |
| RIVERTOWN EYE CLINIC | | 1011 N FRONTAGE RD | | | HASTINGS | MN | 55033 | |
| RiVitaLaser | | 191 POST AVENUE | | | WESTBURY | NY | 11590 | |
| RJM SALES INC | | 12H WORLDS FAIR DRIVE | | | SOMERSET | NJ | 08873 | |
| RJS OPHTHALMIC SERVICES INC | | 4708 18TH AVENUE WEST | | | BRADENTON | FL | 34209 | |
| RLR VISION PLLC | | 7101 NW EXPWY STE 335 | DBA CLEARSIGHT VISION | | OKLAHOMA CITY | OK | 73132 | |
| RMC PHARMACEUTICAL SOLUTIONS INC | | 1851 LEFTHAND CIRCLE | SUITE A | | LONGMONT | CO | 80501 | |
| RMC Pharmaceuticals, Inc. | | 1851 LEFTHAND CIRCLE | SUITE A | | LONGMONT | CO | 80501 | |
| ROADTEX TRANSPORTATION | | 13 JENSON DRIVE | | | SOMERSET | NJ | 08873 | |
| ROAT MELVIN MD | | Address Redacted | | | | | | |
| ROBBINS & ZIRKLE OD | | 610 W 38TH ST | | | MARION | IN | 46953-4864 | |
| Robert A Gasper Jr. | | Address Redacted | | | | | | |
| Robert A Pryor | | Address Redacted | | | | | | |
| Robert Adamczyk | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Alan Parillo Jr. | | Address Redacted | | | | | | |
| Robert Allen Fry | | Address Redacted | | | | | | |
| ROBERT BOSCH PACKAGING TECHNOLOGY INC | | PO BOX 74889 | | | CHICAGO | IL | 60694-4889 | |
| ROBERT C MARTIN | | Address Redacted | | | | | | |
| Robert C McKeown | | Address Redacted | | | | | | |
| ROBERT CRIFFIELD | | Address Redacted | | | | | | |
| ROBERT CUSACK | | Address Redacted | | | | | | |
| Robert D. Rechtner, MD | | Address Redacted | | | | | | |
| Robert Daly | | Address Redacted | | | | | | |
| Robert Dean Bright | | Address Redacted | | | | | | |
| ROBERT DEVLIN | | Address Redacted | | | | | | |
| Robert E. Devlin | | Address Redacted | | | | | | |
| ROBERT FARAG | | Address Redacted | | | | | | |
| ROBERT HALF MGMT RESOURCES | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HOENES | | Address Redacted | | | | | | |
| ROBERT J RAPACH | | Address Redacted | | | | | | |
| Robert J. Fitzgerald | | Address Redacted | | | | | | |
| Robert M Hunter Jr. | | Address Redacted | | | | | | |
| Robert M Roese | | Address Redacted | | | | | | |
| ROBERT NSIMBA | | Address Redacted | | | | | | |
| Robert Parillo | | Address Redacted | | | | | | |
| Robert Paul McFarland II | | Address Redacted | | | | | | |
| Robert Ryser | | Address Redacted | | | | | | |
| Robert Thomas Neri | | Address Redacted | | | | | | |
| ROBERT VALENTINE | | Address Redacted | | | | | | |
| Robert W Paine | | Address Redacted | | | | | | |
| Robert W. Beckman Jr | | Address Redacted | | | | | | |
| Robert Wade Stramp | | Address Redacted | | | | | | |
| ROBERT WEBER PHOTOGRAPHY INC | | 1118 WEST WATLING STREET | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Robert William Monahan | | Address Redacted | | | | | | |
| ROBERT WOOD JOHNSON UNIV HOS | PHARMACY DEPARTMENT | 865 STONE STREET | | | RAHWAY | NJ | 07065 | |
| ROBERT WOOD JOHNSON UNIV HOSP | PHARMACY DEPT | ONE ROBERT WOOD JOHNSON PLACE | | | NEW BRUNSWICK | NJ | 08901 | |
| ROBERT WOOD JOHNSON UNIV HOSP | | ONE HAMILTON HEALTH PLACE | | | HAMILTON | NJ | 08690 | |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | | 110 REHILL AVENUE | | | SOMERVILLE | NJ | 08876 | |
| ROBERTA BERG | | Address Redacted | | | | | | |
| Roberto Hernandez | | Address Redacted | | | | | | |
| ROBERTS ANTHONY O | | Address Redacted | | | | | | |
| ROBERTS BINGJING Z MD | | Address Redacted | | | | | | |
| ROBERTS MICHAEL R MD | PRINCETON PROFESSIONAL PARK | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robin Dale Hunter | | Address Redacted | | | | | | |
| ROBIN ENGELSON | | Address Redacted | | | | | | |
| ROBIN FREED | | Address Redacted | | | | | | |
| ROBIN GILLETTE | | Address Redacted | | | | | | |
| Robin Mathew | | Address Redacted | | | | | | |
| ROBIN PATTON | | Address Redacted | | | | | | |
| ROBIN SABELLA | | Address Redacted | | | | | | |
| ROBIN SHEFFIELD | | Address Redacted | | | | | | |
| Robin Talon McClure | | Address Redacted | | | | | | |
| ROBINSON & PARKER ODS | ROBINSON ROXANN LAINE | 6019 HARBOUR PARK DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| ROBSON & ROSSI OD | | 615 N PALM AVE | | | ONTARIO | CA | 91762-3219 | |
| ROC IT Solutions | | 1150 PITTSFORD VICTOR RD STE J | | | PITTSFORD | NY | 14534 | |
| ROC SURGERY, LLC | | 705 RILEY HOSPITAL DRIVE | SUITE 0201 | | INDIANAPOLIS | IN | 46202 | |
| ROCHEM INTERNATIONAL INC | | 45 RASONS COURT | | | HAUPPAUGE | NY | 11788 | |
| ROCHESTER DRUG CO OP INC | | PO BOX 24389 | | | ROCHESTER | NY | 14624 | |
| ROCHESTER EYE ASSOCIATES | | 2301 LAC DE VILLE BLVD | | | ROCHESTER | NY | 14618 | |
| ROCHESTER HOME INFUSION, INC. | | 221 FIRST AVE SW, SUITE 105 | | | ROCHESTER | MN | 55902 | |
| Rocio Pimentel | | Address Redacted | | | | | | |
| ROCKINGHAM EYE PHYSICIANS | | 1921 MEDICAL AVE | | | HARRISONBURG | VA | 22801-3437 | |
| ROCKLAND EYE PHYSICIANS & SURGERY | | 171 RAMAPO RD | | | GARNERVILLE | NY | 10923-1595 | |
| ROCKVILLE EYE ASSOCIATES,PC | | 3204 TOWER OAKS | | | ROCKVILLE | MD | 20852 | |
| ROCKY MOUNTAIN EYE CARE ASSOCIATES | JEPPSEN PAUL SCOTT | 4400 S 700 E | SUITE 100 | | SALT LAKE CITY | UT | 84107 | |
| ROCKY MOUNTAIN EYE CTR | RASTRELLI PAUL | 27 MONTEBELLO ROAD | | | PUEBLO | CO | 81001 | |
| ROCKY MOUNTAIN EYE SURGERY CENTER, INC. | | 700 W KENT AVE | | | MISSOULA | MT | 59801 | |
| Rocky Mountain Hospital and Medical Service, Inc. | | 700 Broadway | | | Denver | CO | 80273 | |
| ROCKY MOUNTAIN LIONS EYE BANK | | 1675 AURORA CT MSC F-751 | | | AURORA | CO | 80045 | |
| ROCKY MOUNTAIN LIONS EYE INSTITUTE | | 1675 N URSULA ST | | | AURORA | CO | 80045 | |
| ROCKY MOUNTAIN RETINA CONS | | 4400 SO 700 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84107 | |
| Roderick Balram | | Address Redacted | | | | | | |
| RODGERS K J A MD | | Address Redacted | | | | | | |
| RODGERS RAND MD | | Address Redacted | | | | | | |
| Rodlen Laboratories, Inc. | | 100 N Fairway Dr Ste 134 | | | Vernon Hills Lake | IL | 60061-1859 | |
| Rodney Alan Stemler | | Address Redacted | | | | | | |
| Rodrigo Castilho Cassiano | | Address Redacted | | | | | | |
| RODRIGUEZ ALEX J | | Address Redacted | | | | | | |
| ROEN JANET L MD | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 308 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roger C. Schmitt | | 152 Lambertville Headquarters Road | | | Stockton | NJ | 08559 | |
| ROGER CHRISTOPHER SALES & SERVICE | | BOX 324 | | | SAN JOSE | IL | 62682 | |
| ROGER THOMAS MB BS FRC.OPTH | DAVIDSON COMPLEX | Address Redacted | | | | | | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway Suite 110-114 | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway Suite 115 | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109A | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109B | | | Vernon Hills | IL | 60061 | |
| ROGERS SUPPLY COMPANY | | 333 E WABASH | | | DECATUR | IL | 62523 | |
| Rohindranath Kanhoye | | Address Redacted | | | | | | |
| Rohini Pradip Bhojawala | | Address Redacted | | | | | | |
| Rohit Kokane | | Address Redacted | | | | | | |
| ROLFE PANCREATIC CANCER FOUNDATION | | 4809 N RAVENSWOOD STE 326 | | | CHICAGO | IL | 60640 | |
| ROLL J PETER | ASSOCIATED EYE PHYSICIANS & SURGEONS, P. | Address Redacted | | | | | | |
| ROLLENS PROFESSIONAL PRODUCTS | | 16610 AMBERSTONE WAY | | | PARKER | CO | 80134 | |
| Roma Helen Marie Smith | | Address Redacted | | | | | | |
| Romania -State Office for Inventions and Trademarks | Acting Director Mrs. Mitrita Hahue | 5, Ion Ghica Street, Sector 3 | P.O. Box 52 | | Bucharest | | 30044 | Romania |
| Romano Atwan Dees | | Address Redacted | | | | | | |
| ROMANOFF BENNETT S | | Address Redacted | | | | | | |
| Romil T Sison | | Address Redacted | | | | | | |
| RON DENNHARDT | | Address Redacted | | | | | | |
| RON JOHNSON | | Address Redacted | | | | | | |
| Ron Jones Electric, Inc. | | 695 SCHNEIDER DRIVE | | | SOUTH ELGIN | IL | 60177 | |
| Ron Jones Electric, Inc., and/or its related divisions InterLINK LTD | | 695 SCHNEIDER DRIVE | | | SOUTH ELGIN | IL | 60177 | |
| Ron Stephens | | Address Redacted | | | | | | |
| Ronak Ramniklal Shah | | Address Redacted | | | | | | |
| Ronald Bruce Jenkins | | Address Redacted | | | | | | |
| Ronald Bruns | | Address Redacted | | | | | | |
| RONALD HAGEN | | Address Redacted | | | | | | |
| RONALD LANGELLI | | Address Redacted | | | | | | |
| Ronald Mitchel Johnson | | Address Redacted | | | | | | |
| Ronald Nevitt Coleman | | Address Redacted | | | | | | |
| RONALD REAGAN UCLA MEDICAL CNTR | | 757 WESTWOOD PLAZA | | | LOS ANGELES | CA | 90095 | |
| RONALD TALLEY | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 309 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONNEL DOUTHIT | | Address Redacted | | | | | | |
| Ronnie C Franklin | | Address Redacted | | | | | | |
| Roof Services, Inc. | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| Roopali Yogesh Ranadive | | Address Redacted | | | | | | |
| ROPES & GRAY LLP | | MAIL CODE 11104 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | |
| ROQUETTE AMERICA INC | | 1417 EXCHANGE ST | PO BOX 6647 | | KEOKUK | IA | 52632-6647 | |
| Rosa Canales Hernandez | | Address Redacted | | | | | | |
| Rosa Elena Gomez | | Address Redacted | | | | | | |
| Rosa Guillen | | Address Redacted | | | | | | |
| Rosa Isela Villeda | | Address Redacted | | | | | | |
| ROSA MORLA | | Address Redacted | | | | | | |
| Rosa Olivo | | Address Redacted | | | | | | |
| Rosa Pena | | Address Redacted | | | | | | |
| Rosa Sorto Reyes | | Address Redacted | | | | | | |
| Rosa Zoila Denis | | Address Redacted | | | | | | |
| ROSALIE SILVESTRI | | Address Redacted | | | | | | |
| ROSCULET JOHN PETER | | Address Redacted | | | | | | |
| ROSE DALTON | | Address Redacted | | | | | | |
| ROSE MARIE MARTINEZ | | Address Redacted | | | | | | |
| Rose Mary Carroll | | Address Redacted | | | | | | |
| ROSECAN LAUREN R | | Address Redacted | | | | | | |
| Roselin R Patel | | Address Redacted | | | | | | |
| Rosemarie Santiago | | Address Redacted | | | | | | |
| ROSEMARY PECCI | | Address Redacted | | | | | | |
| ROSEMOUNT INC | | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| ROSENBERG HARRISON LEIGH | | Address Redacted | | | | | | |
| ROSENBERG PAUL MD | | Address Redacted | | | | | | |
| ROSENBERG SELIGMAN MD | | Address Redacted | | | | | | |
| ROSENBLUM HARVEY S | | Address Redacted | | | | | | |
| ROSENBLUM PAUL DAVID | | Address Redacted | | | | | | |
| ROSENTHAL IVAN | | Address Redacted | | | | | | |
| ROSENTHAL JAMES S | | Address Redacted | | | | | | |
| ROSENWASSER GEORGE OTTO MD | EYE INSTITUTE | Address Redacted | | | | | | |
| Rosmery Adames | | Address Redacted | | | | | | |
| ROSS ENGINEERING INC | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| ROSS EYE CARE GROUP PC | ROSS DAVID OD | 2625 PIEDMONT ROAD NE | | | ATLANTA | GA | 30324 | |
| ROSS EYE INSTITUTE | SIEMINSKI SANDRA F | 1176 MAIN STREET | | | BUFFALO | NY | 14209 | |
| ROSS MIXING INC | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| ROSS ROBERT D | | Address Redacted | | | | | | |
| ROSSI PATRICK A | | Address Redacted | | | | | | |
| ROSSON JAMES OD | | Address Redacted | | | | | | |
| ROTH SHARI MD | | Address Redacted | | | | | | |
| ROTHBERG CHARLES | | Address Redacted | | | | | | |
| ROTHBLOOM STEPHEN L | | Address Redacted | | | | | | |
| Rothschild, Barry & Myers LLP | Attn Jonathan E. Rothschild | 150 South Wacker Drive, Suite 3025 | | | Chicago | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rothschild, Barry & Myers LLP | Jonathan E. Rothschild | 150 South Wacker Drive, Suite 3025 | | | Chicago | IL | 60606 | |
| ROTRONIC INSTRUMENT CORP | | PO BOX 11241 | | | HAUPPAUGE | NY | 11788 | |
| ROUND ROCK MEDICAL CENTER | | 2400 ROUND ROCK AVENUE | | | ROUND ROCK | TX | 78681 | |
| ROUNDYS SUPERMARKETS INC | | PO BOX 3054 | CENTRAL A/P DEPT | | MILWAUKEE | WI | 53201 | |
| ROVISYS | | PO BOX 73486 | | | CLEVELAND | OH | 44193 | |
| ROWE SARAH L OD | | Address Redacted | | | | | | |
| Roxanne Christie | | Address Redacted | | | | | | |
| ROXBOROUGH MEMORIAL HOSPITAL PHARMACY | | 5800 RIDGE AVENUE | | | PHILADELPHIA | PA | 19128 | |
| ROY + LECLAIR | | 555 BOULEVARD INDUSTRIEL | | | SAINT-EUSTACHE | | J7R 7R3 | Canada |
| ROY ANDERSON | ANDERSON LIFE SCIENCES | Address Redacted | | | | | | |
| ROY JOSEPH E | | Address Redacted | | | | | | |
| ROY STUTHEIT | | Address Redacted | | | | | | |
| ROYAL BOX GROUP LLC | | 1301 S 47TH AVE | | | CICERO | IL | 60804 | |
| ROYAL JUBILEE HOSPITAL | | 1952 BAY ST | ATTN PHARMACY | | VICTORIA | BC | V8R 1J8 | Canada |
| ROYAL UNIVERSITY HOSPITAL | | 103 HOSPITAL DRIVE | | | SASKATOON | SK | S7N0W8 | Canada |
| ROYAL VICTORIA HOSPITAL | | 201 GEORGIAN DR | | | BARRIE | ON | L4M6M2 | Canada |
| ROYAL VISION ASSOC | PERRINO PHILIP M | 815 CHAPEL ST | | | NEW HAVEN | CT | 06510 | |
| ROYCE ASHLEY OD | | Address Redacted | | | | | | |
| RR DONNELLEY | | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| RR DONNELLEY LOGISTIC SERV WORLDWIDE INC | | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RSM Pharmaceutical Services, Inc. | | 5 Chambord Ct | | | Shoreham | NY | 11786 | |
| RSM US LLP | | 220 NORTH MAIN STREET | SUITE 900 | | DAVENPORT | IA | 52801-1992 | |
| RSM US LLP formerly known as McGladrey LLP | | 220 NORTH MAIN STREET | SUITE 900 | | DAVENPORT | IA | 52801-1992 | |
| RSSI/GLOBETECH | | PO BOX 455 | | | ALLENTOWN | NJ | 08501 | |
| RT 20/20 VISION CENTER | | 32511 CONSTITUTION HWY | | | LOCUST GROVE | VA | 22508 | |
| Ruben D Aragon Espinosa | | Address Redacted | | | | | | |
| Rubin Architects, Inc. | | 1085 PRINCETON AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| RUBIN JAY M | | Address Redacted | | | | | | |
| RUBIN JEFFREY M | | Address Redacted | | | | | | |
| RUBIN JEFFREY S | | Address Redacted | | | | | | |
| RUBINFELD ROY SCOTT MD | | Address Redacted | | | | | | |
| RUBINSTEIN MARC G MD | | Address Redacted | | | | | | |
| RUCKMAN RICHARD J | THE CENTER FOR SIGHT | Address Redacted | | | | | | |
| RUDD NESHIA | TODAYS VISION TYLER | Address Redacted | | | | | | |
| RUDINSKY JOSEPH OD | | Address Redacted | | | | | | |
| RUDOFSKY MARC H | | Address Redacted | | | | | | |
| Rudolph Ramsaram | | Address Redacted | | | | | | |
| Rudolph Research Analytical | | 55 NEWBURGH ROAD | | | HACKOTTSTOWN | NJ | 07840 | |
| Runzheimer International | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| RUNZHEIMER INTERNATIONAL LTD | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 311 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Runzheimer International Motus LLC | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| Rupert Vivian Levy | | Address Redacted | | | | | | |
| RUPRECHT ROBERT OD | | Address Redacted | | | | | | |
| RUSH FOUNDATION HOSP & PHAR | | 1314 19TH AVENUE | | | MERIDIAN | MS | 39301 | |
| RUSH UNIVERSITY MEDICAL CTR | | PO BOX 7715 | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60680-7715 | |
| Russell D Crothers | | Address Redacted | | | | | | |
| RUSSELL JEFF T MD | | Address Redacted | | | | | | |
| Russell Square House | Attn Law Department | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| Rustam Aminjanov | | Address Redacted | | | | | | |
| RUSTEY THOMPSON | | Address Redacted | | | | | | |
| Rusty Evans | | Address Redacted | | | | | | |
| Ruth Ann Bolt | | Address Redacted | | | | | | |
| Ruth Eugenia Gonzalez | | Address Redacted | | | | | | |
| Ruth Lucana | | Address Redacted | | | | | | |
| RUTKOWSKI PAUL CHESTER MD PC | | 282 HARRISN AVE | | | HARRISON | NY | 10528 | |
| RWS LIFE SCIENCES INC | | 101 EAST RIVER DRIVE | 2ND FLOOR | | EAST HARTFORD | CT | 06108 | |
| RX OUTREACH INC | | 3171 RIVERPORT TECH CENTER DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| RX SOURCING STRATEGIES LLC | | 16305 SWINGLEY ROAD | SUITE 340 | | CHESTERFIELD | MO | 63017 | |
| Rx Sourcing Strategies, LLC | Attn Allen Dunehew, CEO | 16305 Swingley Ridge Road, Suite 340 | | | Chesterfield | MO | 63017 | |
| RxAdvance | | 2 Park Central Drive Suite 300 | | | Southborough | MA | 01772 | |
| RXC ACQUISITION CO | C/O US ONCOLOGY CORPORATE LLC | PO BOX 846025 | | | DALLAS | TX | 75284-6025 | |
| RXC ACQUISITION COMPANY | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RxC Acquisition Company d/b/a RxCrossroads | | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn General Manager | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Gregory White, Vice President | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Gregory White, Vice President | 1901 East Point Parkway | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Legal | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Rob Brown, Vice President | 1901 East Point Parkway | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn SVP, Omnicare | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RxCrossroads | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RXCROSSROADS | | 5101 JEFF COMMERCE BLVD | | | LOUISVILLE | KY | 40219 | |
| RxCrossroads Specialty Solutions | Attn Freeda Heatherly, Senior Manager of Quality Assurance and Regulatory Affairs | 5101 JEFF COMMERCE BLVD | | | LOUISVILLE | KY | 40219 | |
| RxElite Inc. | | 1404 North Main Suite 200 | | | Meridian | ID | 83642 | |
| Ryan C Hayson | | Address Redacted | | | | | | |
| Ryan C Walden | | Address Redacted | | | | | | |
| Ryan C. Grimm | | Address Redacted | | | | | | |
| RYAN HERCO FLOW SOLUTIONS | | 1155 FRONTENAC ROAD | | | NAPERVILLE | IL | 60563 | |
| Ryan Howard Friedberg | | Address Redacted | | | | | | |
| Ryan J Hudek | | Address Redacted | | | | | | |
| RYAN MATTLOCK | | Address Redacted | | | | | | |
| Ryan Roark | | Address Redacted | | | | | | |
| Ryanne Langley | | Address Redacted | | | | | | |
| RYVKIN ROSTILAV OD | | Address Redacted | | | | | | |
| S E ALABAMA MEDICAL CENTER | | PO BOX 6987 | PHARMACY | | DOTHAN | AL | 36302-6987 | |
| S G D SERAIL DIVISION | | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | | | | | FRANCE |
| S J SMITH CO INC | | 3707 WEST RIVER DRIVE | | | DAVENPORT | IA | 52802 | |
| S PAUL KUWAYAMA | | Address Redacted | | | | | | |
| S S T CORPORATION | | 635 BRIGHTON RD | PO BOX 1649 | | CLIFTON | NJ | 07015-1649 | |
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60393 | |
| S.S.B. MEDICAL PC | | 384 NEPTUNE AVENUE BSMT | | | BROOKLYN | NY | 11235 | |
| Saadat Irtisam Taaseen | | Address Redacted | | | | | | |
| SABATES EYE CENTERS | SABATES NELSON R | 11261 NALL AVENUE | | | LEAWOOD | KS | 66211 | |
| SABLE MICHAEL MD | | Address Redacted | | | | | | |
| Sabrina Williams | | Address Redacted | | | | | | |
| SACKS DAVID BERNARD | | Address Redacted | | | | | | |
| SACRED HEART HOSPITAL | HSHS CONSOLIDATED SERVICES | PO BOX 3646 | | | SPRINGFIELD | IL | 62708 | |
| Saddaf Waseem | | Address Redacted | | | | | | |
| SADDLE RIVER VALLEY SURGICAL CENTER LLC | | 1 W RIDGEWOOD AVE | STE G03 | | PARAMUS | NJ | 07652-2350 | |
| Sadek M Sadek | | Address Redacted | | | | | | |
| Saeed Z. Khan | | Address Redacted | | | | | | |
| SAER JOHN BOYER | | Address Redacted | | | | | | |
| SAF GARD SAFETY SHOE CO | | PO BOX 10379 | ATTN KATRINA TWITTY | | GREENSBORO | NC | 27404-0379 | |
| SAFC INC | | 645 SCIENCE DR | | | MADISON | WI | 53711 | |
| SAFC Inc. | Attn Frank Wicks, President SAFC | 3050 Spruce Street | | | St. Louis | MO | 63103 | |
| SAFC, a division of the Sigma-Aldrich Corporation | | 645 SCIENCE DR | | | MADISON | WI | 53711 | |
| SAFE CHAIN | | 822 CHESAPEAKE DRIVE | | | CAMBRIDGE | MD | 21613 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SafeBridge Consultants, Inc. | | 1924 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| Safety Call International, LLC | | 3600 American Boulevard W, Suite 725 | | | Bloomington | MN | 55431 | |
| SAFETY SHOE DISTRIBUTORS INC | | 10156 READING RD | | | CINCINNATI | OH | 45241 | |
| SafetyCall International, PLLC | Attn Leo Sioris | 3600 American Boulevard W, Suite 725 | | | Bloomington | MN | 55431 | |
| SafetyCall International, PLLC | | 3600 AMERICAN BLVD W | SUITE 725 | | BLOOMINGTON | MN | 55431 | |
| SAFEVISION LLC | | 9715 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| SAFFRA NORMAN | | Address Redacted | | | | | | |
| Safia Kazmi | | Address Redacted | | | | | | |
| SAFRAN STEVEN G | | Address Redacted | | | | | | |
| Sagar Patel | | Address Redacted | | | | | | |
| SAGE JEFFREY M | | Address Redacted | | | | | | |
| SAI LIFE SCIENCES LIMITED | | 8-2-120/86/9/B, | | | BANJARA HILLS, TELANGANA, | | 500033 | India |
| Saimone M Peppers | | Address Redacted | | | | | | |
| SAINT AGNES MEDICAL CENTER | ATTN PHARMACY DEPT | 1303 E. HERNDON | | | FRESNO | CA | 93720 | |
| SAINT ALPHONSUS MEDICAL CENTER | | P.O. BOX 5808 | | | TROY | MI | 48007-5808 | |
| SAINT BERNARDINE MEDICAL CENTER | CHW-SAINT BERNARDINE MEDICAL CTR | ATTN ACCOUNTS PAYABLE | 3033 NORTH 3RD ACENUE | | PHOENIX | AZ | 85013 | |
| SAINT CLOUD EYE CLINIC | | 2055 N 15TH ST | STE D | | SAINT CLOUD | MN | 56303 | |
| SAINT JOSEPHS HOSPITAL | | 11705 MERCY BLVD | | | SAVANNAH | GA | 31419 | |
| SAINT THOMAS RUTHERFORD HOSPITAL | ATTN HOSPITAL PHARMACY | 1700 MEDICAL CENTER PARKWAY | PHARMACY | | MURFREESBORO | TN | 37129 | |
| SAINT VINCENT HOSPITAL | | PO BOX 35200 | ATTN ACCOUNTS PAYABLE | | BILLINGS | MT | 59107-5200 | |
| SAINT VINCET HOSPITAL | | 123 SUMMER STREET | | | WORCESTER | MA | 01608 | |
| SAJID BAIG | | Address Redacted | | | | | | |
| SAKAMOTO RANDALL | | Address Redacted | | | | | | |
| SAKOVITS CARL OD | | Address Redacted | | | | | | |
| SAKOWITZ EYE CENTER | COHN ERIC A | 2850 WELLNESS AVE | | | ORANGE CITY | FL | 32763 | |
| SAI ADVANTIUM PHARMA LIMITED | | #8-2-120/86/9/B Luxor ParkRoad No. 2 | Banjara Hills | | Hyderabad | Telangana | 500033 | India |
| SAI LIFE SCIENCES LIMITED | | 8-2-120/86/9/B, | | | BANJARA HILLS, TELANGANA, | | 500033 | INDIA |
| SALARY.COM LLC | | PO BOX 844048 | | | BOSTON | MA | 02284-4048 | |
| SALEHI RETINA INSTITUTE | | 1616 GATES AVE | | | MANHATTAN BEACH | CA | 90266 | |
| SALEM EYE CARE CENTER | | 616 E STATE ST | | | SALEM | OH | 44460 | |
| SALEM HOSPITAL | ATTN ACCOUNTS PAYABLE | 665 WINTER STREET | | | SALEM | OR | 97301 | |
| SALESFORCE.COM INC | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALI CODA | | Address Redacted | | | | | | |
| SALIBA SALWA OD | | Address Redacted | | | | | | |
| SALINAS VALLEY MEMORIAL HEALTHCARE SYS | | 450 E ROMIE LANE | PO BOX 3827 | ATTN PHARMACY | SALINAS | CA | 93901-4029 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 314 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALISBURY & ASSOCIATES INC | | PO BOX 256 | | | TAYLORVILLE | IL | 62568 | |
| SALK INSTITUTE FOR BIOLOGICAL STUDIES | | 10010 N TORREY PINES RD | | | LA JOLLA | CA | 92037 | |
| Sally Ann Foster | | Address Redacted | | | | | | |
| Sally Sue Pocklington | | Address Redacted | | | | | | |
| SALLY TEAGUE | | Address Redacted | | | | | | |
| SALMENSON BRIAN MD | | Address Redacted | | | | | | |
| Salo | | NW 6087 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6087 | |
| SALT LAKE RETINA | | 3855 W 7800 SOUTH SUITE 100 | DOUGLAS S. MEHR MD | | WEST JORDAN | UT | 84088 | |
| SALTZER MEDICAL GROUP PA | MCKINNON RYAN S | 215 E HAWAII AVENUE | | | NAMPA | ID | 83686 | |
| SALUS MEDICAL LLC | | 2202 W LONE CACTUS DR. | SUITE 15 | | PHOENIX | AZ | 85027 | |
| Salvador R. Lopez | | Address Redacted | | | | | | |
| SALZMAN JACQUELINE G | | Address Redacted | | | | | | |
| Sam H. Sukumar | | Address Redacted | | | | | | |
| Sam Kim | Francis A Bottini | Address Redacted | | | | | | |
| Saman Sarfaraz Khan | | Address Redacted | | | | | | |
| Samantha Comage | | Address Redacted | | | | | | |
| Samantha E Jacobs | | Address Redacted | | | | | | |
| Samantha Erin Bush | | Address Redacted | | | | | | |
| SAMANTHA GARDNER | | Address Redacted | | | | | | |
| Samantha Marie Bartels | | Address Redacted | | | | | | |
| SAMANTHA TAYLOR | | Address Redacted | | | | | | |
| SAMARITAN HOSPITAL | SAMARITAN REGIONAL HEALTH SYS | 1025 CENTER STREET | | | ASHLAND | OH | 44805 | |
| SAMARITAN MEDICAL CENTER | C/O PHARMACY | 830 WASHINGTON STREET | | | WATERTOWN | NY | 13601 | |
| Sameer M. Vijayakar | | Address Redacted | | | | | | |
| Sameer S Malik | | Address Redacted | | | | | | |
| Samiyyah W Goin | | Address Redacted | | | | | | |
| Sampath Ayyappa Gouru | | Address Redacted | | | | | | |
| SAMPLING SUPPLIES USA | | 3 HIDDEN LAKE WAY | | | PALM COAST | FL | 32137 | |
| Samran Chaudhary | | Address Redacted | | | | | | |
| Samruddhi Patel | | Address Redacted | | | | | | |
| SAMS CLUB PHARMACY | BANK OF AMERICA | LOCKBOX 505352 | 800 MARKET ST 4TH FLOOR | | ST LOUIS | MO | 63101-5352 | |
| Sams East, Inc. | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Sams West, Inc. | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Samuel Jacob Harrell | | Address Redacted | | | | | | |
| Samuel Lebron | | Address Redacted | | | | | | |
| Samuel Levi Trimble | | Address Redacted | | | | | | |
| Samuel Melendez | | Address Redacted | | | | | | |
| Samuel R Blatt | | Address Redacted | | | | | | |
| SAMUEL WHITAKER | | Address Redacted | | | | | | |
| SAN ANTONIO EYE CENTER | | 800 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78215 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 315 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO EYE CENTER | LEUNG RICHARD JOSEPH | 3075 HEALTH CENTER DRIVE | SUITE 403 | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO RETINA ASSOC | | 3231 WARING COURT | STE S | FANE L ROBINSON MD | OCEANSIDE | CA | 92056 | |
| SAN DIEGO STATE UNIVERSITY | | 5250 CAMPANILE DRIVE | CRISTINA RODRIGUEZ | | SAN DIEGO | CA | 92182 | |
| SAN LUIS OBISPO EYE ASSOCIATES | | 234 HEATHER COURT, STE 102 | | | TEMPLETON | CA | 93465-8765 | |
| SAN RAMON REGIONAL MEDICAL CENTER, LLC | | 6001 NORRIS CANYON RD | | | SAN RAMON | CA | 94583 | |
| SAN TAN EYECARE PLC | | 2680 S VAL VISTA DR STE 111 | | | GILBERT | AZ | 85295 | |
| Sanaa A. Kazmi | | Address Redacted | | | | | | |
| Sanchez | J Brandon Walker | Address Redacted | | | | | | |
| Sandeep Kumar Mazra | | Address Redacted | | | | | | |
| SANDEEP MAZRA | | Address Redacted | | | | | | |
| SANDER MECHANICAL SERVICE LLC | | 55 COLUMBIA ROAD | | | BRANCHBURG | NJ | 08876 | |
| SANDI COOLEY | | Address Redacted | | | | | | |
| SANDOVAL VICTOR L OD | | Address Redacted | | | | | | |
| Sandoz AG | | 110 DE LAUZON | ACCOUNTS PAYABLE DEPT | | BOUCHERVILLE | QC | J4B 1E6 | CANADA |
| SANDOZ CANADA INC | | 110 DE LAUZON | ACCOUNTS PAYABLE DEPT | | BOUCHERVILLE | QC | J4B 1E6 | Canada |
| Sandoz Canada Inc., | C/O UPS | 4150 MAINWAY | | | BURLINGTON | QC | L7L 0A6 | CANADA |
| Sandoz GmbH | Attn Petra Saf | Global Sales Industrial the Apls | Biochemiestr. 10 | | Kundl | | 06250 | Austria |
| Sandoz GMBH | | Biochemiestrasse 10 | | | Kundl | | A6250 | Austria |
| SANDOZ GMBH | | BIOCHEMIESTRASSE 10 | | | KUNDL | | 06250 | Austria |
| Sandoz Inc | Attn Albin Karimattam. Head, U.S. Safety Risk Management | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sandoz Inc | | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sandoz Private Ltd | | I THINK TECHNO CAMPUS PHASE I | GROUND FLOOR, ALPHA BUILDING | KANJURMARG (EAST) | MUMBAI | MH | 400042 | INDIA |
| Sandoz, Inc. | Albin Karimattam, Head, US Safety Risk Management | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sandra Jean Gierlach | | Address Redacted | | | | | | |
| Sandra Price | | Address Redacted | | | | | | |
| SANDRA ROSS | | Address Redacted | | | | | | |
| SANDRA SINGER | | Address Redacted | | | | | | |
| Sandra Singh | | Address Redacted | | | | | | |
| SANDRA TEAGUE | | Address Redacted | | | | | | |
| SANDRA WADDLE | | Address Redacted | | | | | | |
| SANDS SCOTT J | | Address Redacted | | | | | | |
| SANDWICH EYE PROFESSIONALS | | 823 EAST CHURCH STREET | | | SANDWICH | IL | 60548 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDY SCHOOLEY | | Address Redacted | | | | | | |
| SANFILIPPO DENISE M | | Address Redacted | | | | | | |
| SANFORD BERRY C OD | COSTCO OPTICAL | Address Redacted | | | | | | |
| SANFORD BURNHAM PREBYS MED DISC INST | | 6400 SANGER ROAD ROOM A-1426 | EDWARD D LEWANDOWSKI PHD | DIRECTOR, TRANSLATIONAL CARDIOVASCULAR R | ORLANDO | FL | 32827 | |
| SANFORD BURNHAM PREBYS MEDICAL DISCOVERY | | 6400 SANGER ROAD | KYRIAZIS GEORGIOS | AUTHORIZATION # 80 2792 | ORLANDO | FL | 32827 | |
| SANFORD HEALTH | | PO BOX 5039 | ATTN ACCTS PAYABLE | | SIOUX FALLS | SD | 57117-5039 | |
| SANFORD MEDICAL CENTER FARGO | | 501 N 4TH STREET | | | FARGO | ND | 58102 | |
| SANFORD PHARMACY BROADWAY | | 737 BROADWAY | | | FARGO | ND | 58102 | |
| SANFORD PHARMACY MED CTR FARGO | | 801 BROADWAY NORTH | | | FARGO | ND | 58102 | |
| SANFORD PHARMACY MEDICAL CENTER FARGO | | 5225 23RD AVE S | | | FARGO | ND | 58104 | |
| Sangeetha Asokan | | Address Redacted | | | | | | |
| SANGO EYE CARE CENTER | LYNN BART D | 2699 TOWNSEND CT | | | CLARKSVILLE | TN | 37043 | |
| SANITARY DISTRICT OF DECATUR | | 501 DIPPER LANE | | | DECATUR | IL | 62522 | |
| Sanjay Baccas | | Address Redacted | | | | | | |
| Sanjay Kumar Patel | | Address Redacted | | | | | | |
| Sanjay Patel | | Address Redacted | | | | | | |
| SANJAY PATEL | | Address Redacted | | | | | | |
| Sannova Analytical | | 155 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| Sannova Analytical Inc | | 155 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| SANOFI AVENTIS | | PO BOX 848203 | | | DALLAS | TX | 75284-8203 | |
| SANOFI AVENTIS US LLC | | PO BOX 848203 | | | DALLAS | TX | 75284-8203 | |
| SANTA BARBARA COTTAGE HOSPITAL | | PO BOX 4137 | | | SOUTH BEND | IN | 46624 | |
| SANTA CLARA OPHTHALMOLOGY | CHOI HO SUN | 2081 FOREST AVE STE 2 | | | SAN JOSE | CA | 95128 | |
| Santa Collado | | Address Redacted | | | | | | |
| SANTA CRUZ BIOTECHNOLOGY | | 10410 FINNELL STREET | | | DALLAS | TX | 75220 | |
| SANTA ROSA MEMORIAL HOSP | | 1165 MONTGOMERY DRIVE | PHARMACY MAIL STOP BW01 | | SANTA ROSA | CA | 95405 | |
| SANTAMARIA EYE INSTITUTE | | 104 MARKET ST | | | PERTH AMBOY | NJ | 08861-4412 | |
| SANTAMARINA LEO MD | SANTAMARINA LEO | Address Redacted | | | | | | |
| SANTASANIA EYECARE | | PO BOX 127 | RICHARD SANTASANIA OD | | POCONO SUMMIT | PA | 18346 | |
| Santen OY | Attn Kalle Puma, Director EMEA Region Regulatory Affairs | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen OY | Attn VP, Manufacturing | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen Oy | Matti Rosengren, VP, Manufacturing | Niitty Haankatu 20, PO Box | 33 FIN | | Tampere | | 33721 | Finland |
| SANTEN OY | | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | FINLAND |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 317 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santen Pharmaceutical Co., Ltd | Attn Head of Intellectual Property Group | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd | Attn Head or Product Supply Division | 348-3, Aza-suwa, Oaza-shide | Taga-cho, Inukami-gun | | Shiga | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Akira Kurokawa, President and Chief Executive Officer | 3-9-19, Shimoshinjo, Higashiyodogawa-ku | | | Osaka | | 533-8651 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Atsutoshi Ota, Corporate Officer, Head of Product Supply Division | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn General Manager of Business Development | Grand Front Osaka Tower A | 4-20 Ofuka-cho, Kita-ku | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn General Manager of Intellectual Property Group | Grand Front Osaka Tower A | 4-20 Ofuka-cho, Kita-ku | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Head of Global Business Development | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Head of Product Supply Division | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Takashi Hibi, General Manager | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| SANTEN PHARMACEUTICAL CO., LTD. | | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN |
| Santen Pharmaceuticals Co., Ltd | | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN |
| Santi Michael | | Address Redacted | | | | | | |
| Santiago Diaz | | Address Redacted | | | | | | |
| SANTIAM VISION CENTER | | 515 N 3RD AVE | STOREY H F OD | | STAYTON | OR | 97383-1729 | |
| Sanya Verma | | Address Redacted | | | | | | |
| SAP America, Inc. | | PO BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| Sara Jane Ames | | Address Redacted | | | | | | |
| Sara M Flores Caballero | | Address Redacted | | | | | | |
| Sara Seegolam | | Address Redacted | | | | | | |
| Sara Yvette Cowart | | Address Redacted | | | | | | |
| Sarada Gadiraju | | Address Redacted | | | | | | |
| Sarah Ashley Lewis | | Address Redacted | | | | | | |
| Sarah Catherine Young | | Address Redacted | | | | | | |
| Sarah Elizabeth Koeppel | | Address Redacted | | | | | | |
| SARAH GREENE | | Address Redacted | | | | | | |
| Sarah M Wyatt | | Address Redacted | | | | | | |
| Sarah R Iles | | Address Redacted | | | | | | |
| Sarah R Jorn | | Address Redacted | | | | | | |
| SARASOTA CTY PUBLIC HSPT BD | SARASOTA MEM HSPTL/PHARMACY | 1700 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| SARASOTA RETINAL INSTITUTE | | 3400 BEE RIDGE RD | | | SARASOTA | FL | 34239-7223 | |
| SARATOGA HOSPITAL THE | | 211 CHURCH STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA VITREO RETINA OPHTHALMOLOGY | HAMMAD AMJAD M | 658 MALTA AVENUE, SUITE 101 | | | MALTA | NY | 12020 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARD VERBINNEN & CO LLC | | 630 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| Sard Verbinnen &Co. LLC | | 630 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| Sarentis Therapeutics | | 70 E 77th St Apt 9C | | | New York | NY | 10021 | |
| SAROJINI SPANDANA | | Address Redacted | | | | | | |
| Sarojini Spandana Arja | | Address Redacted | | | | | | |
| SARTORIUS CORPORATION | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| Sartorius Stedim North America | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| SARTORIUS STEDIM NORTH AMERICA INC | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| SARVANI KUKATI | | Address Redacted | | | | | | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS RETAIL MERCHANDISING | | PO BOX 3812 | | | CAROL STREAM | IL | 60132-3812 | |
| Sasidhar Boddapati | | Address Redacted | | | | | | |
| SASTRY S M MD | | Address Redacted | | | | | | |
| Satdai Katwaroo | | Address Redacted | | | | | | |
| SATELLITE SHELTERS INC | | 2000 TRUMAN INDUSTRIAL BLVD | | | ST CHARLES | MO | 63301 | |
| SATEREN EYE CARE | SATEREN CORWIN OD | 218 MAIN ST W | | | ASHLAND | WI | 54806-1606 | |
| Satish Chandubhai Patel | | Address Redacted | | | | | | |
| SATYA MANTHA | | Address Redacted | | | | | | |
| SAUB EDWARD JOSEPH | | Address Redacted | | | | | | |
| SAUGANASH FAMILY EYE CENTER | | 4151 W PETERSON AVE | | | CHICAGO | IL | 60646 | |
| SAUK EYE CLINIC | FREESE BRETT OD | 324 MAIN STREET SOUTH | SUITE #101 | | SAUK CENTRE | MN | 56378 | |
| SAUK EYE CLINIC | | 324 MAIN STREET SOUTH | SUITE #101 | FREESE BRETT OD | SAUK CENTRE | MN | 56378 | |
| Saul Lemus | | Address Redacted | | | | | | |
| SAUNDRA PERLSTEIN | | Address Redacted | | | | | | |
| Saurabh Sudhir Trivedi | | Address Redacted | | | | | | |
| SAVAR DAVID MD | | Address Redacted | | | | | | |
| SAVE MART SUPERMARKETS | | PO BOX 4664 | | | MODESTO | CA | 95350 | |
| SAVEMART PHARMACY | NATCO PHARMA | 241 W ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| SAVIN BRUCE A OD | VISION CLINIC / DR. SAVIN & ASSOCIATES | Address Redacted | | | | | | |
| SAVMART PHARMACEUTICAL | SERVICES INC | 3545 MIDWAY DRIVE, SUITE A | | | SAN DIEGO | CA | 92110 | |
| SAV-RX PHARMACY | A & A DRUG CO | 224 N. PARK AVENUE | | | FREMONT | NE | 68025 | |
| SAXON ANGLE & ASSOCIATES | | PO BOX 160 | | | ROCKY MOUNT | VA | 24151 | |
| SC DEPARTMENT OF HEALTH & HUMAN SERVICES | MMA SC MEDICAID FFS PROGRAM DRUG REBATE | PO BOX 60009 | | | CHARLOTTE | NC | 28260-0009 | |
| SC DEPT OF HEALTH & ENVIRONMENTAL | | P.O. BOX 100103 | | | COLUMBIA | SC | 29202-3103 | |
| SCA OUTPATIENT CARE CENTER | FITZPATRICK WILLIAM O III | 2720 UNIVERSITY BOULEVARD | | | BIRMINGHAM | AL | 35233 | |
| SCA PHARMACEUTICALS, LLC | | 12120 COLONEL GLENN RD SUITE 8500 | | | LITTLE ROCK | AR | 72210 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCADAWARE INC | | 2023 EAGLE ROAD | | | NORMAL | IL | 61761 | |
| SCALES DAVID KENNETH | | Address Redacted | | | | | | |
| SCALES INDUSTRIAL TECHNOLOGIES | | 87E JEFRYN BLVD | UNIT B | | DEER PARK | NY | 11729 | |
| SCANAMEO MICHAEL MD | | Address Redacted | | | | | | |
| SCARBOROUGH GENERAL HOSPITAL | | 3050 LAWRENCE AVE EAST | RECEIVING FOR PHARMACY | | SCARBOROUGH | ON | M1P2V5 | Canada |
| SCARSDALE OPHTHALMOLOGY ASSOCIATES | SOLOMON IRA S | 700 WHITE PLAINS ROAD | SUITE 343 | | SCARSDALE | NY | 10583 | |
| SCHAEFER TECHNOLOGIES INC | | 4901 W RAYMOND ST | | | INDIANAPOLIS | IN | 46241 | |
| SCHAEFFER & ASSOCIATES EYECARE | | W194 N16747 EAGLE DRIVE | STE N | | JACKSON | WI | 53037 | |
| SCHAFER NATALIE JEAN | | Address Redacted | | | | | | |
| SCHENECTADY EYE SURGERY ASSOCIATES | ATTN ROSE ASHLEY | 1201 NOTT STREET | | | SCHENECTADY | NY | 12309-2589 | |
| SCHEPENS EYE RESEARCH INSTITUTE | | 243 CHARLES STREET | | | BOSTON | MA | 02114 | |
| SCHEPENS EYE RESEARCH INSTITUTE | | PO BOX 9685 | | | MANCHESTER | NH | 03108 | |
| Schering-Plough Research Institute | | 2000 Galloping Hill Rd. | | | Kenilworth | NJ | 07033 | |
| SCHERTZINGER GEORGE OD | | Address Redacted | | | | | | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE | SUITE 7100 | | CHICAGO | IL | 60606 | |
| SCHIMBERG CO | | 1106 SHAVER ROAD NE | | | CEDAR RAPIDS | IA | 52402-4500 | |
| SCHINDEL JOEL OD | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORPORATION | | 7 MIDLAND AVENUE | | | HICKSVILLE | NY | 11801 | |
| SCHLICHTEMEIER WILLIAM MD | | Address Redacted | | | | | | |
| SCHLUETER VERNON OD | | Address Redacted | | | | | | |
| SCHMIDT CARL HEINRICH | | Address Redacted | | | | | | |
| SCHMIDT COURTLAND M JR | | Address Redacted | | | | | | |
| SCHMIDT PAUL MD | | Address Redacted | | | | | | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | | 1600 MARKET ST SUITE 3600 | | | PHILADELPHIA | PA | 19103-7286 | |
| SCHNEIDER BERNARD | CONSTITUTIONAL HEALTH PLAZA | Address Redacted | | | | | | |
| SCHNEIDER DAVID MD | | Address Redacted | | | | | | |
| SCHNEIDER ELLEN MD | | Address Redacted | | | | | | |
| SCHNEIDERMAN TODD E MD | | Address Redacted | | | | | | |
| SCHNEIDERMAN TODD E MD | | Address Redacted | | | | | | |
| Schnuck Markets | Attn Carolyn Eaton | 11420 Lackland Road | | | St. Louis | MO | 63146 | |
| Schnuck Markets | Attn Susan Wehmeier | 11420 Lackland Road | | | St. Louis | MO | 63146 | |
| Schnuck Markets | | 11420 LACKLAND RD | PO BOX 46928 | | SAINT LOUIS | MO | 63146 | |
| SCHNUCK MARKETS INC | | 11420 LACKLAND RD | PO BOX 46928 | | SAINT LOUIS | MO | 63146 | |
| Schnuck Markets, Inc. | Attn Kevin Wingerter | 11420 Lackland Road | | | St. Louis | MO | 63146 | |
| SCHONHOFEN OPTOMETRY ,PA | | 346 N BRIDGE ST | PO BOX 388 | | ELKIN | NC | 28621-3407 | |
| SCHOTT AG | | 400 YORK AVENUE | | | DURYEA | PA | 18642 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN EDWIN M | | Address Redacted | | | | | | |
| SCHRAUT GARY E | LAFAYETTE RETINA CLINIC | Address Redacted | | | | | | |
| SCHRAUT GARY E | | Address Redacted | | | | | | |
| SCHULTZ SCOTT | | Address Redacted | | | | | | |
| SCHULZE SURGERY CENTER | | 728 E 67TH STREET | | | SAVANNAH | GA | 31405 | |
| SCHUMANN STEPHEN P | | Address Redacted | | | | | | |
| SCHWARTZ GARY STEWART | | Address Redacted | | | | | | |
| SCHWARTZ LAS EYE CENDBA JAY L SCHWARTZ | | 8416 E SHEA BLVD | STE - C101 | | SCOTTSDALE | AZ | 85260 | |
| SCHWARZ DAVID OD | | Address Redacted | | | | | | |
| Schwarz Pharma, Inc. | | 1101 C AVENUE WEST | | | SEYMOUR | IN | 47274 | |
| SCHWIESOW KARL LEE | | Address Redacted | | | | | | |
| Sciele Pharma, Inc. (as successor in interest to Alliant Pharmaceuticals, Inc.) | | 5 Concourse Parkway Suite 1800 | | | Atlanta | GA | 30328 | |
| SCIENTEK SOFTWARE INC | | P.O. BOX 323 | | | TUSTIN | CA | 92781-0323 | |
| SCIENTIFIC BINDERY PRODUCTIONS | | PO BOX 377 | | | HIGHLAND PARK | IL | 60035-6377 | |
| SCIENTIFIC NOTEBOOK COMPANY | | P O BOX 238 | | | STEVENSVILLE | MI | 49127 | |
| SciSafe Inc. | | 7 CORPORATE DRIVE UNIT D | | | CRANBURY | NJ | 08512 | |
| SCOTT & WHITE MEDICAL CENTER-TEMPLE | SCOTT SHERWOOD & BRINDLEY FOUN | 2401 SOUTH 31ST STREET | | | TEMPLE | TX | 76508 | |
| Scott A North | | Address Redacted | | | | | | |
| Scott Alan Wallach | | Address Redacted | | | | | | |
| Scott Chapman | | Address Redacted | | | | | | |
| SCOTT CHRISTIE & ASSOCIATES PC | | 105 BRANDT DR | STE 201 | | CRANBERRY TOWNSHIP | PA | 16066 | |
| Scott David Sieler | | Address Redacted | | | | | | |
| Scott Eric Wagner | | Address Redacted | | | | | | |
| Scott Godwin | | Address Redacted | | | | | | |
| SCOTT HYVER VISIONCARE | HYVER SCOTT WILLIAM | 2901 TASMAN DRIVE #208 | | | SANTA CLARA | CA | 95054 | |
| SCOTT PAUL MARTIN | | Address Redacted | | | | | | |
| Scott Robert Grossenbach | | Address Redacted | | | | | | |
| Scott S Sheppard | | Address Redacted | | | | | | |
| SCOTT SHEPPARD | | Address Redacted | | | | | | |
| Scott Thomas Chapman | | Address Redacted | | | | | | |
| SCOTTISH RITE HOSPITAL FOR | | 1001 JOHNSON FERRY ROAD | | | ATLANTA | GA | 30342 | |
| SCOTTSBLUFF VISION CLINIC | | 3726 AVE D | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSDALE CENTER FOR SIGHT | | 14275 N 87TH ST | STE 112 | | SCOTTSDALE | AZ | 85260 | |
| SCP SCIENCE | | 348 ROUTE 11 | | | CHAMPLAIN | NY | 12919-4816 | |
| SCRIPPS MEMORIAL HOSPITAL PHARMACY-APS | | PO BOX 2469 | ATTN A/P CP333 | | LA JOLLA | CA | 92038 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 321 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCRIPTGUIDERX REBATES | ATTN ADAP REBATE STATE OF UT | 15400 E JEFFERSON AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| SCROGGS MARK | | Address Redacted | | | | | | |
| SCRUGGS & SIMPSON ODS | | 41705 FLORIDA AVE | | | HEMET | CA | 92544-4948 | |
| SD DEPARTMENT OF SOCIAL SERVICES | | 700 GOVERNORS DRIVE | | | PIERRE | SD | 57501 | |
| SD Secretary of State | | 500 E Capitol Ave | | | Pierre | SD | 57501 | |
| SEACOAST MEDICAL LLC | | 13308 CHANDLER ROAD | | | OMAHA | NE | 68138 | |
| SEAL SCIENCE INC | | 17131 DAIMLER ST | | | IRVINE | CA | 92614 | |
| Sealed Air Product Care | | 2415 Cascade Pointe Boulevard | | | Charlotte | NC | 28208 | |
| Sean A Anderson | | Address Redacted | | | | | | |
| Sean Anthony Gordy | | Address Redacted | | | | | | |
| Sean C Reinsalu | | Address Redacted | | | | | | |
| Sean M Hood | | Address Redacted | | | | | | |
| Sean Michael Lenahan | | Address Redacted | | | | | | |
| SEAN MORRIS | SMM PREMIER SOLUTIONS | Address Redacted | | | | | | |
| SEAN NICHOLSON | | Address Redacted | | | | | | |
| Sean P Quinlan | | Address Redacted | | | | | | |
| Sean William Baker | | Address Redacted | | | | | | |
| SEATTLE CHILDRENS HOSPITAL | | 4800 SAND POINT NE #R3409 | | | SEATTLE | WA | 98105 | |
| SEBAG JERRY | | Address Redacted | | | | | | |
| SECRETARY OF STATE | | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756 | |
| Secretary of the Commonwealth | Corporations Division, McCormack Bdlg | 1 Asburton Place, 17th Floor | | | Boston | MA | 02108 | |
| Securitas Security Services USA, Inc. | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SEDONA EYE CARE | | 95 SOLDIER PASS ROAD | | | SEDONA | AZ | 86336 | |
| SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | | PO BOX 71288 | | | CHICAGO | IL | 60694-1288 | |
| SEIBEL BARRY S | | Address Redacted | | | | | | |
| SEIDENBERG PROTZKO EYE | PROTZKO EUGENE E | 2023 PULASKI HIGHWAY | | | HAVRE DE GRACE | MD | 21078 | |
| SEIDENBERG PROTZKO EYE ASSOC. | | 520 UPPER CHESAPEAKE DR | STE 401 | | BEL AIR | MD | 21014 | |
| SEIDENBERG PROTZKO SURGERY CENTER LLC | | 1111 BEARDS HILL RD | | | ABERDEEN | MD | 21001 | |
| SEIDMAN CHRISTINE E | | Address Redacted | | | | | | |
| SEKO WORLDWIDE LLC | | 1100 NORTH ARLINGTON HEIGHTS ROAD | SUITE 600 | | ITASCA | IL | 60143 | |
| SELECT EYE CARE | | 6020 MEADOWRIDGE CENTER DRIVE | STE I | ROBERT STUTMAN OD | ELKRIDGE | MD | 21075 | |
| SELECT PACKAGING AUTOMATION LLC | | 14 ROYAL OAK CT | | | CEDAR RUN | NJ | 08092 | |
| Semler Research Center Private Limited | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Semler Research Center Pvt. Ltd. | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Semler Research Centre Pvt. Ltd. | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Senju Pharmaceutical company, Ltd. | | 3-1-9, Kawara-machi, Chuo-ku | | | Osaka | | 541-0048 | Japan |
| Sensible Solar Solutions | | 285 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| SENSIBLE SOLAR SOLUTIONS LLC | | 285 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| SENSIENT COLORS LLC | | 2515 N JEFFERSON STREET | | | ST LOUIS | MO | 63106-1939 | |
| SENSIENT FLAVORS LLC | ATTN CUSTOMER SERVICES | 5115 SEDGE BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| SENSITECH | | PO BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| SENTARA ACCOUNTS PAYABLE | | PO BOX 2200 | | | NORFOLK | VA | 23501-2200 | |
| SENTRY ROOFING INC | ATTN BRAD SMITH | 3245 W US HIGHWAY 136 | | | COVINGTON | IN | 47932 | |
| SEPAX TECHNOLOGIES INC | | 5 INNOVATION WAY | SUITE 100 | | NEWARK | DE | 19711 | |
| SEPEHR SOLTANI | | Address Redacted | | | | | | |
| Sepracor Inc. | Attn Executive Vice President, General Counsel and Corporate Secretary | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sepracor Inc. | Attn President | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sepracor Inc. Catalent Pharma Solutions, LLC | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| SEPTIC SPECIALIST INC | | 4460 W MAIN STREET | | | DECATUR | IL | 62522 | |
| Septodont | Attn Cindy Heinz, General Counsel, Americas | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Cindy Heinz, General Counsel | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Cindy Heinz, General Counsel, Americas | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Michael V. and Paul Mondock | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Septodont, Inc. | Attn Todd Beechey, Chief Financial Officer | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Septodont, Inc. | Attn Todd Beechley, Vice President | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Septodont, Inc. | | 416 S TAYLOR AVENUE | | | LOUISVILLE | CO | 80027 | |
| Serail SAS | | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | | | | | FRANCE |
| SERIN ILAC TIC LTD STI | | GAZI MAH. AKCABASI SOK. 16/2 | YENIMAH | | ANKARA | | 06560 | Turkey |
| SERINO JAMES OD | | Address Redacted | | | | | | |
| SERPA PACKAGING SOLUTIONS | | 7020 W. SUNNYVIEW AVE. | | | VISALIA | CA | 93291 | |
| SERRANO MEDICAL PHARMACY | | 4220 W 3RD ST STE 206 | | | LOS ANGELES | CA | 90020-3450 | |
| SERRANO-TORRES LUIS MD | ZAMORA BUILDING | Address Redacted | | | | | | |
| Serum Institute of India,Ltd. | | 212/2 OFF SOLLI POONAWALLA RD | | | HADAPSAR,PUNE | IN | 411028 | INDIA |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 323 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE ENGINEERING INC | | PO BOX 5001 | | | GREENFIELD | IN | 46140-5001 | |
| ServiceMaster Clean | Attn Vaughn St. Hillaire | 338 Grady Drive | | | Woodbridge | NJ | 07095 | |
| ServiceMaster Clean | | 338 GRADY DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| SERVICEMASTER FACILITY MANAGEMENT | | 2122 22ND ST | | | KENOSHA | WI | 53140 | |
| SERVPRO OF DECATUR FORSYTH | | 5145 E FIREHOUSE RD | | | DECATUR | IL | 62521 | |
| Seth M Whitworth | | Address Redacted | | | | | | |
| SETON IDENTIFICATION PRODUCTS | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SETON MEDICAL CENTER | | 1201 W 38TH ST | ATTN PHARMACY | | AUSTIN | TX | 78705-1006 | |
| SETRA | BANK OF AMERICA | LOCK BOX SERVICES | 12003 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| SETTLE HALSEY M III | | Address Redacted | | | | | | |
| Seun A Ikugbayigbe | | Address Redacted | | | | | | |
| SEWICKLEY EYE CENTER | BAUMWELL IVAN A | 400 BROAD STREET | SUITE 2020 | | SEWICKLEY | PA | 15143 | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SEYMOUR OPERATIONS LLC | FAIR PARK SURGERY CENTER | 200 N VAN BUREN ST | | | LITTLE ROCK | AR | 72205 | |
| SGC Services Private Limited | | A-47, (L.G.F.) HAUZ KHAS, NEW DELHI | | | DELHI, NEW DELHI | | 110016 | INDIA |
| SGC Services Pvt. Ltd. | | A-47, (L.G.F.) HAUZ KHAS, NEW DELHI | | | DELHI, NEW DELHI | | 110016 | INDIA |
| SGD PHARMA INDIA | CAROLINE BOURGOIN | VEMULA MOOSAPET | MAHABUBNAGAR DISTRICT | | TELANGANA | | 509380 | India |
| SGD SA - NORTH AMERICA OFFICE | | 900 THIRD AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| SGS Life Sciences | | 1 Place des Alpes | | | Geneve | | 01201 | Switzerland |
| SGS North America Inc. | CITIBANK | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SGS POLYMER SOLUTIONS INC | | 135 TECHNOLOGY DRIVE | | | CHRISTIANSBURG | VA | 24073 | |
| SHAFI IJAZ | | Address Redacted | | | | | | |
| SHAFRAN SIDNEY LEE | | Address Redacted | | | | | | |
| SHAH ELECTRIC INC | | 123 HUDSON STREET | | | HACKENSACK | NJ | 07601 | |
| SHAH GAURAV MD | | Address Redacted | | | | | | |
| SHAH HARSHAD G | THE EYE INSTITUTE | Address Redacted | | | | | | |
| SHAH HIMANSHU | | Address Redacted | | | | | | |
| SHAH RAMESH R | | Address Redacted | | | | | | |
| SHAH SAMIR MD | | Address Redacted | | | | | | |
| Shahid A Takliwala | | Address Redacted | | | | | | |
| Shahin Jamal | | Address Redacted | | | | | | |
| Shahriar Qurashi | | Address Redacted | | | | | | |
| Shahzad Faisal | | Address Redacted | | | | | | |
| Shakeila U Walker | | Address Redacted | | | | | | |
| SHAMAH MORRIS MD | | Address Redacted | | | | | | |
| Shamara R Mabins | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDS JACKSONVILLE MD CTR | DEPT OF PHARAMCY | 655 W 8TH ST | SHANDS JACKSONVILLE MED CTR | | JACKSONVILLE | FL | 32209 | |
| SHANDS TEACHING HSPTL & CLNCS, DEPT OF P | | 1600 S.W. ARCHER ROAD | PHARMACY STORES, ROOM DG-17 | PO BOX 100316 | GAINESVILLE | FL | 32610-0316 | |
| Shanique Facey Mondesir | | Address Redacted | | | | | | |
| SHANNON & GRAHAM EYE CLINIC | | 14 E MARION ST | | | PONTOTOC | MS | 38863 | |
| Shannon E Cearlock | | Address Redacted | | | | | | |
| Shannon Marie Lockas | | Address Redacted | | | | | | |
| Shantasha O Shaw | | Address Redacted | | | | | | |
| Shantoria Nasha Reed | | Address Redacted | | | | | | |
| Sharella Claire Drakes | | Address Redacted | | | | | | |
| SHARON GORMLY | | Address Redacted | | | | | | |
| Sharon K Phillips | | Address Redacted | | | | | | |
| Sharon L Weller | | Address Redacted | | | | | | |
| Sharon Leary Hudson | | Address Redacted | | | | | | |
| Sharon Lynn Weitz | | Address Redacted | | | | | | |
| Sharon Marrie Smith | | Address Redacted | | | | | | |
| SHARON PRESCHER | | Address Redacted | | | | | | |
| Sharon Rose Nowakowski | | Address Redacted | | | | | | |
| SHARP CHULA VISTA MEDICAL CTR | | 751 MEDICAL CENTER COURT | | | CHULA VISTA | CA | 91911 | |
| Sharp Clinical Services | | 2400 BAGLYOS CIRCLE | | | BETHELEHEM | PA | 18020 | |
| SHARP CLINICAL SERVICES INC | | 2400 BAGLYOS CIRCLE | | | BETHELEHEM | PA | 18020 | |
| SHARP MEMORIAL HOSPITAL SAN DIEGO CA | | 7901 FROST ST | PHARMACY | | SAN DIEGO | CA | 92123-2701 | |
| SHARP WYATT RACHEL OD | | Address Redacted | | | | | | |
| SHARPE VISION PLLC | SHARPE MATTHEW R | 2285 116TH AVE. NE | | | BELLEVUE | WA | 98004 | |
| SHASTA EYE MEDICAL GROUP | SILVERSTEIN BRUCE E | 3190 CHURN CREEK ROAD | | | REDDING | CA | 96002 | |
| SHASTA REGIONAL MEDICAL CENTER | | PO BOX 491810 | ATTN ACCOUNTS PAYABLE | | REDDING | CA | 96049 | |
| Shasun Pharma Solution Ltd. | | 28 SARDAR PATEL RD 3RD & 4TH FLOOR | BATRA CENTRE | GUINDY CHENNAI | TAMIL NADU | | 600032 | INDIA |
| SHAUNA BRERETON | | Address Redacted | | | | | | |
| Shavonn Reed | | Address Redacted | | | | | | |
| SHAW HAROLD ELLIS JR MD | JERVEY EYE GROUP | Address Redacted | | | | | | |
| Shawana Nashea Bradford | | Address Redacted | | | | | | |
| SHAWN COOK | | Address Redacted | | | | | | |
| Shawn Cook | | Address Redacted | | | | | | |
| Shawn L Weaver | | Address Redacted | | | | | | |
| Shawn R Kieselmann | | Address Redacted | | | | | | |
| Shawnee Marcell Moore | | Address Redacted | | | | | | |
| Shawreen M Shah | | Address Redacted | | | | | | |
| SHAYOTA MARLENE MORICE | | Address Redacted | | | | | | |
| SHEAR GLENN STEPHEN | | Address Redacted | | | | | | |
| SHEARER DONALD EUGENE | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Bond | | Address Redacted | | | | | | |
| Sheila Dawn Webb | | Address Redacted | | | | | | |
| Sheila Marie Slaughter | | Address Redacted | | | | | | |
| Sheila Yvette Burris | | Address Redacted | | | | | | |
| SHEILIA LENGA | | Address Redacted | | | | | | |
| Shelley Sue Aderman | | Address Redacted | | | | | | |
| SHELTON JEFFREY C | | Address Redacted | | | | | | |
| Shensie Celestin | | Address Redacted | | | | | | |
| SHEPHERD EYE CENTER | | 2100 N RAMPART BLVD | | | LAS VEGAS | NV | 89128 | |
| SHEPHERD EYE SURGICENTER | | 3575 PECOS MCLEOD | | | LAS VEGAS | NV | 89121-3803 | |
| SHER JONATHAN OD | | Address Redacted | | | | | | |
| Sheradon J Hogan | | Address Redacted | | | | | | |
| Sheri Rose Moorer | | Address Redacted | | | | | | |
| Sherie L Holeman | | Address Redacted | | | | | | |
| Sherine Ebby | | Address Redacted | | | | | | |
| SHERMAN HOWARD A OD | | Address Redacted | | | | | | |
| Sherri Lee Seeley | | Address Redacted | | | | | | |
| Sherrie L Graves | | Address Redacted | | | | | | |
| Sherry J. Trimby | | Address Redacted | | | | | | |
| Sherry LaRaine Miller | | Address Redacted | | | | | | |
| Sherry Lynn Bogle | | Address Redacted | | | | | | |
| SHERRY RICHARD L | | Address Redacted | | | | | | |
| SHERWIN WILLIAMS | | 1623-25 STELTON RD | | | PISCATAWAY | NJ | 08854-5916 | |
| SHERWIN WILLIAMS | | 796 E WOOD ST | | | DECATUR | IL | 62523 | |
| Sheryl Dee Redding | | Address Redacted | | | | | | |
| Sheryl L Rainer | | Address Redacted | | | | | | |
| Sheryl R Cutler | | Address Redacted | | | | | | |
| SHERYL SKREENOCK | | Address Redacted | | | | | | |
| SHETH HORSLEY EYE CENTER | | 3 WOODLAND RD STE 120 | NILESH M SHETH MD | | STONEHAM | MA | 02180 | |
| SHETH VEERAL MD | | Address Redacted | | | | | | |
| Sheyla Antonina Hernandez | | Address Redacted | | | | | | |
| SHI INTL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Shila Bhojaram Patel | | Address Redacted | | | | | | |
| SHIMADZU SCIENTIFIC INSTRUMENTS | | 7102 RIVERWOOD ROAD | | | COLUMBIA | MD | 21046 | |
| SHIMMYO FAMILY LTD PARTNERSHIP | SHIMMYO MITSUGU | 345 EAST 37TH STREET | SUITE 203 | | NEW YORK | NY | 10016 | |
| SHINGLES DAVID MD | | Address Redacted | | | | | | |
| SHIONOGI, INC. | Michael R.D. Adams | DECUIR, CLARK & ADAMS, LLP | 732 North Boulevard | | Baton Rouge | LA | 70802 | |
| SHIONOGI, INC. | Ron G. Dove, Jr. and Michael M. Maya | COVINGTON & BURLING, LLP | One City Center, 850 Tenth Street NW | | Washington | DC | 20001 | |
| SHIPPEE KARENA OD | | Address Redacted | | | | | | |
| Shirley C. Durkin | | Address Redacted | | | | | | |
| SHIRLEY CONACHEY | | Address Redacted | | | | | | |
| SHIRLEY DOCTOR | | Address Redacted | | | | | | |
| SHIRLEY GASSMAN | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY HANCOCK | | Address Redacted | | | | | | |
| SHIRLEY MILLER | | Address Redacted | | | | | | |
| SHIRLEY SAFERT | | Address Redacted | | | | | | |
| Shital N Jani | | Address Redacted | | | | | | |
| SHIVA BHUTADA | | Address Redacted | | | | | | |
| SHMUNES NEIL T | | Address Redacted | | | | | | |
| SHNAYDER ERIC | | Address Redacted | | | | | | |
| Shobhana Bham | | Address Redacted | | | | | | |
| SHOES FOR CREWS LLC | | PO BOX 504634 | | | ST LOUIS | MO | 63150-4634 | |
| SHOMER MARC HOWARD | | Address Redacted | | | | | | |
| Shonda D Brady | | Address Redacted | | | | | | |
| SHORE EYE ASSOCIATES | | 530 LAKEHURST RD | SEEMA R PATEL MD | | TOMS RIVER | NJ | 08755 | |
| SHORELINE EYE ASSOCIATES | DISTELMAN HOWARD L | 515 BOSTON STREET | | | GUILFORD | CT | 06437 | |
| SHORELINE OPHTHALMOLOGY PC | BARRON TIMOTHY J | 1266 E. SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| SHORT HOWARD MD | | Address Redacted | | | | | | |
| SHORTRIDGE INSTRUMENTS | | 7855 E. REDFIELD ROAD | | | SCOTTSDALE | AZ | 85260 | |
| SHOULTZ CLINTON RICK | | Address Redacted | | | | | | |
| SHRED-IT USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHREE CHEMICALS | D-616 SHIROMANI COMPLEX | NEHRUNAGAR - SATELLITE ROAD | | | AHMEBABAD | GJ | 380015 | India |
| SHREINER ROBERT OD | | Address Redacted | | | | | | |
| SHREVEPORT EYE CLINIC | DRUMMOND JOHN PAUL | 471 ASHLEY RIDGE BLVD | | | SHREVEPORT | LA | 71106 | |
| SHREVEPORT EYE SPECIALISTS | | 1801 FAIRFIELD AVE STE 207 | STE 207 | | SHREVEPORT | LA | 71101 | |
| SHRINK PACKAGING SYSTEMS CORP | | PO BOX 845454 | | | BOSTON | MA | 02284-5454 | |
| Shruti Singh | | Address Redacted | | | | | | |
| SHUBERT EDWARD E | | Address Redacted | | | | | | |
| SHULMAN INDUSTRIES INC | | 35 CROOKED HILL ROAD | | | COMMACK | NY | 11725 | |
| SHULMAN JULIUS | | Address Redacted | | | | | | |
| SHUMAKER WILLIAM R OD | | Address Redacted | | | | | | |
| Shvetal A Shingore | | Address Redacted | | | | | | |
| SHWOM IRWIN OD | | Address Redacted | | | | | | |
| SIA EG OPTIKA | | VAT NR LV40003730588 | GOGOLA ST 7-14 | | RIGA | | LV-1050 | Lithuania |
| Sibghat Ullah Watto | | Address Redacted | | | | | | |
| SIBIA EYE INSTITUTE | | 11195 S JOG ROAD SUITE 1 & 2 | SIBIA SIRTAZ S MD | | BOYNTON BEACH | FL | 33437 | |
| SIDIKARO YOSSI MD | | Address Redacted | | | | | | |
| SIDNEY & LOIS ESKENAZI HOSPITAL PHARMACY | | 720 ESKENAZI AVENUE | | | INDIANAPOLIS | IN | 46202 | |
| SIDNEY EYE CARE | | 124 SOUTH CENTER AVE | PO BOX 1008 | | SIDNEY | MT | 59270 | |
| SIEGFRIED (USA) INC. | | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |
| SIEGFRIED AG | | | | | ZOFINGEN | | 04800 | SWITZERLAND |
| Siegfried USA, LLC | | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIELC TECHNOLOGIES INC | | 804 SETON COURT | | | WHEELING | IL | 60090 | |
| Siemens | | BUILDING TECHNOLOGIES | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| Siemens Industry Inc | | BUILDING TECHNOLOGIES | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| SIERRA EYE ASSOCIATES | DURANT WILLIAM JOHN | SIERRA EYE ASSOCIATES | 950 RYLAND STREET | | RENO | NV | 89502 | |
| SIERRA EYE GROUP | CANTRELL STEVEN M | 2830 W MAIN ST | | | VISALIA | CA | 93291 | |
| SIGHT & VISION INC | WARD KATHERINE J | 972 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| SIGHT MD | | 125 KENNEDY DRIVE | SUITE 400A | | HAUPPAUGE | NY | 11788 | |
| Sigma Aldrich Inc | Legal Dept Tom Gelineau Gilles Cottier | 3050 Spruce St. | | | St. Louis | MO | 63103 | |
| SIGMA PHARMACEUTICALS LLC | PO BOX 228 | 106 W FIRST ST | | | MONTICELLO | IA | 52310-0228 | |
| SIGMA PHARMACEUTICALS LLC | | 955 236TH ST STE 1 | | | NORTH LIBERTY | IA | 52317 | |
| Sigma-Aldrich Fine Chemicals | Attn Martha Pruett | 3050 Spruce St. | | | St. Louis | MO | 63103 | |
| SIGMA-ALDRICH FINE CHEMICALS | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Sigma-Aldrich Inc | | 3050 SPRUCE STREET | | | SAINT LOUIS | MO | 63103 | |
| Sigma-Tau Pharmaceuticals | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Dave Lemus | 9841 Washingtonian Blvd., Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn GianFranco Fornasini | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Gregg A. Lapointe | 800 South Frederick Avenue, Suite 300 | | | Gaithersburg | MD | 20877 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Gregg A. Lapointe | 9481 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Gregg A. Lapointe | 9841 Washingtonian Blvd., Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Kevin Davis | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Legal Department | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Mike Minarich, CEO | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Nancy Parsons | 800 South Frederick Avenue, Suite 300 | | | Gaithersburg | MD | 20877 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn Supply Chain Department | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | | 9841 Washington Blvd. Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | | 9841 Washingtonian Blvd., Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. n/k/a Leadiant Biosciences, Inc. | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. nka Leadiant Biosciences, Inc. | Attn Legal Department | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| SIGNET MARKING DEVICES | | 3121 RED HILL AVENUE | | | COSTA MESA | CA | 92626 | |
| Sikich LLP | | 1415 W DIEHL ROAD | SUITE 400 | | NAPERVILLE | IL | 60563 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 328 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILICYCLE INC | | 2500 PARC-TECHNOLOGIQUE BLVD | | | QUEBEC CITY | CN | G1P 4S6 | Canada |
| Silk Technologies, Ltd. | | 3700 Annapolis Lane North, Suite 105 | | | Plymouth | MN | 55447 | |
| SILLS CUMMIS & GROSS PC | THE LEGAL CENTER | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07012 | |
| Sills Cummis & Gross, PA | Attn Morris Yamner, Esq. | The Legal Center | One Riverfront Plaza | | Newark | NJ | 07102-5400 | |
| SILVER CROSS HOSPITAL PHARMACY | | 1900 SILVER CROSS BLVD | | | NEW LENOX | IL | 60451 | |
| SILVER LAKE SYSTEMS & DESIGN | | P.O. BOX 1909 | | | RINCON | GA | 31326 | |
| SILVER SPRING OPHTHALMOLOGY, LLC | | 8630 FENTON ST | STE 800 | | SILVER SPRING | MD | 20910 | |
| SILVERSON MACHINES INC | | PO BOX 589 | | | EAST LONGMEADOW | PA | 01028 | |
| SILVERSTEIN DAVID MD | | Address Redacted | | | | | | |
| SILVERSTEIN EYE CENTERS, PC | SILVERSTEIN STEVE M | 4240 BLUE RIDGE SUITE 1000 | SUITE 1000 | | KANSAS CITY | MO | 64133 | |
| SILVERSTEIN N NIKI A | | Address Redacted | | | | | | |
| Silvia Moreno | | Address Redacted | | | | | | |
| SIMJEE AISHA | | Address Redacted | | | | | | |
| SIMMONS EYE CARE CLINIC PA | | PO BOX 2500 | | | BENTON | AR | 72018 | |
| SIMMONS MARC OD | | Address Redacted | | | | | | |
| SIMON M DR | | Address Redacted | | | | | | |
| Simon Mark Nicholson | | Address Redacted | | | | | | |
| SIMONIAN SIDNEY K DO | | Address Redacted | | | | | | |
| SIMONIK MOVING AND STORAGE INC | | PO BOX 6949 | | | BRIDGEWATER | NJ | 08807-0949 | |
| SIMPEX PHARMACHEM INC | | 67 GREEN ASH STREET | | | MONROE | NJ | 08831 | |
| Simple Science | | 5555 W 78TH ST | SUITE M | | EDINA | MN | 55439 | |
| Simple Science LLC | | 5555 W 78TH ST | SUITE M | | EDINA | MN | 55439 | |
| Simple Science, Inc. | | 5555 W 78TH ST | SUITE M | | EDINA | MN | 55439 | |
| Simple Science, LLC | Attn Geoff Koontz | Dewey Hill Business Center | 555 West 78th Street, Suite M | | Edina | MN | 55439 | |
| Simple Science, LLC | Attn President | 5555 W 78th St STE M | | | Edina | MN | 55439 | |
| SIMPLEX FILLER INC | | 640 A AIRPARK RD | | | NAPA | CA | 94558 | |
| SimplexGrinnell LP | | 1501 Yamato Road | | | Boca Raton | FL | 33431 | |
| Simply Health Care Plans, Inc. | | 9250 W. Flagler Street | | | Miami | FL | 33174 | |
| SINAI HOSPITAL | | PO BOX 2789 | A/P | | DETROIT | MI | 48202-0789 | |
| SINAI HOSPITAL OF BALTIMORE | LIFE BRIDGE HEALTH | P.O. BOX 2667 ACCOUNTS PAYABLE | | | BALTIMORE | MD | 21215 | |
| SINCLAIR JOSEPH JEFFERDS MD | WEST VIRGINIA EYE CONSULTANTS, LLC | Address Redacted | | | | | | |
| SINCLAIR RETINA ASSOCIATES | | 200 E STATE | | | MEDIA | PA | 19063 | |
| SINGER JEFFREY H | | Address Redacted | | | | | | |
| SINGH HARPREET MD | | Address Redacted | | | | | | |
| SINGH PARMINDERPAL MD | SOUHTWEST EYE SURGEONS LTD | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 329 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLA RAJ K | | Address Redacted | | | | | | |
| SINHA UPENDRA K MD | | Address Redacted | | | | | | |
| SIPI ASSET RECOVERY | | 1300 W N THORNDALE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SIPRUT PC | | 17 N STATE ST | SUITE 1600 | | CHICAGO | IL | 60602 | |
| Sirish Raja Karpuram and Rama Chandra Obulam engaged through KAMPHOR Inc. | | 9670 DEE RD APT 202 | | | DES PLAINES | IL | 60016 | |
| Sirisha Koritala | | Address Redacted | | | | | | |
| Sirisha Reddy Ganapuram | | Address Redacted | | | | | | |
| SIU ARTHUR OD | | Address Redacted | | | | | | |
| Sivaramavarma Nallaparaju | | Address Redacted | | | | | | |
| SIVAS DAVID R OD | | Address Redacted | | | | | | |
| SIY UY HARVEY MD | | Address Redacted | | | | | | |
| SJ Pharma Consulting | | 270 MOUNTAINSIDE RD | | | MENDHAM | NJ | 07945 | |
| SJ Pharma Consulting, LLC | Attn Steve Jolley, CEO | 270 Mountainside Rd | | | Mendham | NJ | 07945 | |
| SJ Pharma Consulting, LLC | | 270 MOUNTAINSIDE RD | | | MENDHAM | NJ | 07945 | |
| SJOGRENS SYNDROME FOUNDATION | | 6707 DEMOCRACY BLVD STE 325 | | | BETHESDA | MD | 20817 | |
| SJOGRENS SYNDROME FOUNDATION INC | | 6707 DEMOCRACY BLVD STE 325 | | | BETHESDA | MD | 20817 | |
| SK VISION INC | | PO BOX 308724 | | | ST THOMAS | VI | 00803 | U.S. Virgin Islands |
| SKAGIT VALLEY HOSPITAL | OUTPATIENT PHARMACY | 1415 EAST KINCAID | | | MOUNT VERNON | WA | 98274 | |
| SKAN Ag | | BINNINGERSTRASSE 116 | | | ALLSCHWIL | | 04055 | SWITZERLAND |
| SKAN US INC | | 7409 ACC BLVD SUITE 200 | | | RALEIGH | NC | 27617 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKINNER MARK OD | | Address Redacted | | | | | | |
| SKLAR JOEL OD | | Address Redacted | | | | | | |
| SKOLIK STEPHANIE A | | Address Redacted | | | | | | |
| SKS Engineers, LLC | | 2900 N MARTIN LUTHER KING JR DRIVE | | | DECATUR | IL | 62526 | |
| SKYLINE MEDICAL CENTER | DEPARTMENT OF PHARMACY SERVICE | 3441 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | |
| SKYLINE VISION CLINIC | | 2776 E MAIN STREET | TONYA HUBBARD OD | | CANON CITY | CO | 81212 | |
| SKYWAY INTERNATIONAL | | 9262 COTE DE LIESSE | | | LACHINE | QC | H8T 1A1 | Canada |
| SL SECURITY PROS INC | | 430 WEST MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| SLAGLE DAVID F MD PMC | | Address Redacted | | | | | | |
| Slalom, LLC, dba Slalom Consulting | | 1302 2ND AVE FLOOR 24 | | | SEATTLE | WA | 98101 | |
| SLATON CYNTHIA OD | | Address Redacted | | | | | | |
| Slayback Pharma LLC | | 37 SLAYBACK DR | | | PRINCETON JUNCTION | NJ | 08850 | |
| Slayton Search Partners | | PO BOX 06286 | | | CHICAGO | IL | 60606-6286 | |
| SLEEM ABRAHAM K | | Address Redacted | | | | | | |
| SLIDER & HEMBREE ODS | | 4015 PENBROOK ST | | | ODESSA | TX | 79762-5917 | |
| SLINGSBY & WRIGHT EYE SURGERY & LASER | | 240 MINNESOTA ST | | | RAPID CITY | SD | 57701 | |
| SLINGSBY J G MD | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLOOP CATHERINE MARIE MD | GREENVILLE EYE CLINIC | Address Redacted | | | | | | |
| SLUSHER NORMAN | | Address Redacted | | | | | | |
| SMART CONSULTING GROUP LLC | | 101 GAY STREET | SUITE 884 | | WEST CHESTER | PA | 19381 | |
| SMART EYE CARE CENTER | | 210 MAINE AVE | | | FARMINGDALE | ME | 04344 | |
| SMC3 | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SMITH & SMITH ODS | | 592 MAIN ST N | | | MC KENZIE | TN | 38201-1707 | |
| SMITH DRUG COMPANY | | PO BOX 1779 | ATTN PURCHASING | | SPARTANBURG | SC | 29304-1779 | |
| SMITH KEVIN G | | Address Redacted | | | | | | |
| SMITH MARK D | | Address Redacted | | | | | | |
| Smith Medical Partners, LLC | Attn Richard Tremonte, President, Strategic Global Sourcing | 195 East Elk Trail | | | Carol Stream | IL | 60188 | |
| SMITH PORTER MD | EYE SURGERY CONSULTANTS | Address Redacted | | | | | | |
| SMITH PORTER MD | | Address Redacted | | | | | | |
| SMITH ROGER | | Address Redacted | | | | | | |
| SMITH RONALD OD | | Address Redacted | | | | | | |
| SMITH SEAL OF NORTH CAROLINA | | 8441 GARVEY DR | | | RALEIGH | NC | 27616 | |
| SMM Premier Solutions | | 435 E HAWLEY STREET #663 | | | MUNDELEIN | IL | 60060 | |
| SNEAD CATARACT | SNEAD JOHN W | 4790 BARKLEY CIRCLE | BLDG C #103 | | FORT MYERS | FL | 33907 | |
| SNIP & FERENCE MD S | SNIP ROBERT C | 4775 HAMILTON WOLFE RD BLDG 2 | | | SAN ANTONIO | TX | 78229 | |
| SNOW Chemicals, LLC | | 8 ARTHUR ST. | | | CLOSTER | NJ | 07624 | |
| SNOWY RANGE VISION CTR | LOWE SUE ESTHER | 405 SOUTH 30TH | | | LARAMIE | WY | 82070 | |
| SOBOL ARNOLD L OD | | Address Redacted | | | | | | |
| Sofgen Pharmaceuticals | Attn Legal Representative | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals | | 1815 GRIFFIN ROAD SUITE 404 | | | DANIA BEACH | FL | 33004 | |
| Sofgen Pharmaceuticals LLC | | 1815 GRIFFIN ROAD SUITE 404 | | | DANIA BEACH | FL | 33004 | |
| Sofgen Pharmaceuticals, LLC | Attn Alvaro Fran, Director, Business Development | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals, LLC | Attn Director, Business Development | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals, LLC | Attn President | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals, LLC | Attn Ruben Minski, Legal Representative | 1815 Griffin Road | | | Dania Beach | FL | 33004 | |
| Sofgen Pharmaceuticals, LLC | Attn Ruben Minski, President | 1815 Griffin Road, Suite 404 | | | Dania Beach | FL | 33004 | |
| SOFIA AHMED | | Address Redacted | | | | | | |
| Sofia Ramos | | Address Redacted | | | | | | |
| SOLAR SOLUTIONS | | 4700 14TH ST NW | | | WASHINGTON | DC | 20011 | |
| SOLAR-LOG | | 23 FRANCIS J CLARKE CIRCLE SUITE 4A | | | BETHEL | CT | 06801 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 331 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solheim Billing & Grimmer, S.C. | Attn Stephen J. Nording | One S. Pinckney Street, Ste. 301 | | | Madison | WI | 53701-1644 | |
| SOLINSKY ALAN E | | Address Redacted | | | | | | |
| SOLL EYE | SOLL STEPHEN MD | 5001 FRANKFORD AVE | | | PHILADELPHIA | PA | 19124 | |
| SOLOMON MICHAEL DO | | Address Redacted | | | | | | |
| SOLOMON RENEE | | Address Redacted | | | | | | |
| SOLVAY USA INC | | 504 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| SOLVAY ALAN W MD | | Address Redacted | | | | | | |
| Somasekhara Ayyappaneni | | Address Redacted | | | | | | |
| SOMERSET EYE INSTITUTE PC | | 562 EASTON AVENUE # 2 | | | SOMERSET | NJ | 08873-1900 | |
| SOMERSET OPHTH ASSOC | GREWAL ROOPINDER K | 49 VERONICA AVENUE | SUITE 204 | | SOMERSET | NJ | 08873 | |
| SONEXUS HEALTH DISTRIBUTION SERVICES LLC | | 2730 S EDMONDS LN STE 300 | | | LEWISVILLE | TX | 75067 | |
| Sonexus Health, LLC | Attn VP/GM | 2730 S. Edmonds Lane, Suite 300 | | | Lewisville | TX | 75067 | |
| Sonexus Health, LLC | | 2730 S EDMONDS LN STE 300 | | | LEWISVILLE | TX | 75067 | |
| Sonia F Torres Guerrero | | Address Redacted | | | | | | |
| Sonia Veronica Vaquerano | | Address Redacted | | | | | | |
| SONITROL | | DEPT 9512 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| Sonitrol Great Lakes | | DEPT 9512 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| SONOCO PROTECTIVE SOLUTIONS | | 91218 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SORENSON AND SORENSON MD INC | SORENSON ANDREW LEE | 3010 COLBY STREET | SUITE 114 | | BERKELEY | CA | 94705 | |
| SOROUDI ABRAHAM EBBIE MD | WESTWOOD EYE SURGICAL INSTITUTE | Address Redacted | | | | | | |
| Sotax Corporation | | 2400 COMPUTER DR | | | WESTBOROUGH | MA | 01581 | |
| SOUND MEDICAL SUPPLY PARTNERS LLC | | 1930 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| SOUND RETINA PS | NELSON MARK L | 2245 S 19TH ST #200 | | | TACOMA | WA | 98405 | |
| SOURCE 4 | | 3473 BRANDON AVE | | | ROANOKE | VA | 24018 | |
| Source Healthcare Analytics LLC | | PO BOX 207578 | | | DALLAS | TX | 75320-7578 | |
| SOURCE ONE PACKAGING LLC | | 20 COMMERCE DRIVE | PO BOX 13236 | | HAUPPAUGE | NY | 11788 | |
| SOUTH AUSTIN MEDICAL CENTER | | 1151 ENTERPRISE DR #100 | ATTN ACCOUNTS PAYABLE | | COPPELL | TX | 75019 | |
| SOUTH BALDWIN REG MED CTR | FOLEY HOSPITAL, CORP | 1613 NORTH MCKENZIE ST | | | FOLEY | AL | 36535 | |
| SOUTH BAY RETINA | NARAIN KESHAV | 333 W. EL CAMINO REAL | SUITE 340 | | SUNNYVALE | CA | 94087 | |
| SOUTH BROWARD HOSPITAL DIST | MEMORIAL HOSPITAL PEMBROKE | 7800 SHERIDAN ST | | | PEMBROKE PINES | FL | 33024 | |
| SOUTH BROWARD HOSPITAL DISTRICT | | PO BOX 269001 | DBA MEMORIAL HEALTHCARE SYSTEM | | PEMBROKE PINES | FL | 33026 | |
| SOUTH CAROLINA BOARD OF PHARMACY | SC DEPT OF LABOR, LICENSING & REGULATION | 110 CENTERVIEW DRIVE | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | LICENSE AND REGISTRATION UNIT | PO BOX 125 | | | COLUMBIA | SC | 29214-0140 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina Dept of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| SOUTH CITY OPTOMETRY | | 215 LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SOUTH COAST RETINA CENTER | MCBEATH JOHN BYRON | 4300 LONG BEACH BLVD | SUITE 300 | | LONG BEACH | CA | 90807 | |
| SOUTH DAKOTA DEPARTMENT OF HEALTH | LICENSURE AND CERTIFICATION | 615 EAST 4TH STREET | | | PIERRE | SD | 57501-1700 | |
| SOUTH FL VISION ASSOC OPHTHALM | | 2900 W CYPRESS CREEK ROAD #4 | | | FT LAUDERDALE | FL | 33309 | |
| SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY | | 2900 W CYPRESS CREEK RD STE 1 | | | FORT LAUDERDALE | FL | 33309 | |
| SOUTH FLORIDA VISION CTR OPTOMETRY | | 2900 W CYPRESS CREEK RD STE 1 | ROBERT COPPOLA OD | | FORT LAUDERDALE | FL | 33309 | |
| SOUTH GEORGIA EYE PARTNERS | | PO BOX 4450 | | | VALDOSTA | GA | 31604 | |
| SOUTH JERSEY EYE PHYSICIANS | NACHBAR JAMES G | 509 S. LENOLA ROAD | SUITE 11 | | MOORESTOWN | NJ | 08057 | |
| SOUTH NASSAU COMMUNITIES HOSPITAL | | ONE HEALTHY WAY | | | OCEANSIDE | NY | 11572 | |
| SOUTH PASADENA OPTOMETRIC GROUP | | 729 MISSION ST STE 200 | | | SOUTH PASADENA | CA | 91030 | |
| SOUTH POINTE WHOLESALE, INC. | | 321 MATTHEWS MILL ROAD | | | GLASGOW | KY | 42141 | |
| SOUTH SHORE OPHTHALMOLOGY | MELAMED MARK ALAN | 1175 WEST BROADWAY | | | HEWLETT | NY | 11557 | |
| SOUTH SIDE CONTROL SUPPLY CO | | 488 N MILWAUKEE AVE | | | CHICAGO | IL | 60654-7923 | |
| SOUTH TEXAS EYE CENTER | | 847 RIDGEWOOD ST | | | BROWNSVILLE | TX | 78520-8645 | |
| SOUTH TEXAS EYE CONSULTANTS | | 5402 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-4656 | |
| SOUTH TEXAS RETINA CONSULTANTS | CAMPBELL CHARLES HARVEY | 5540 SARATOGA STE 200 | | | CORPUS CHRISTI | TX | 78413 | |
| SOUTH TEXAS SURGICAL HOSPITAL | | PO BOX 270480 | | | CORPUS CHRISTI | TX | 78427 | |
| SOUTHBRIDGE OPHTHALMIC ASSOC | | 100 SOUTH ST | KOLBE BRUCE MD | | SOUTHBRIDGE | MA | 01550-4051 | |
| SOUTHCOAST HOSPITALS GROUP INC | | 200 MILL RD | SUITE 230 | | FAIRHAVEN | MA | 02719 | |
| SOUTHDALE EYE CLINIC | | 6533 DREW AVE S | | | EDINA | MN | 55435-2103 | |
| SOUTHEAST EYE SPECIALISTS | | 7268 JARNIGAN ROAD | STE 200 | | CHATTANOOGA | TN | 37421 | |
| SOUTHEAST GEORGIA REG MED CTR | | PO BOX 1518 | | | BRUNSWICK | GA | 31521 | |
| SOUTHEASTERN RETINA ASSOCIATES | | 1606 GUNBARREL RD SUITE 101 | ATTN BETH | | CHATTANOOGA | TN | 37421 | |
| SOUTHEASTERN RETINA ASSOCIATES PC | | 320 PROSPERITY DR | STE 1 | | KNOXVILLE | TN | 37923 | |
| SOUTHERN ANESTHESIA & SURGICAL, INC. | | ONE SOUTHERN COURT | | | WEST COLUMBIA | SC | 29169 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA RETINA CENTER | AHMED EDNAN | 215 S HICKORY STREET | SUITE 102 | | ESCONDIDO | CA | 92025 | |
| Southern College of Optometry | C/O KAREN KENYON | 1001 NORTH GRAND AVE. | | | TAHLEQUAH | OK | 74464-7017 | |
| SOUTHERN DUTCHESS EYE CARE | | 969 MAIN ST | | | FISHKILL | NY | 12524 | |
| SOUTHERN EYE ASSOCIATES PA | WILLIAMS BRADLEY BEATTIE | 113 DOCTORS DRIVE | | | GREENVILLE | SC | 29605 | |
| SOUTHERN EYE CENTER PA | | 1420 S 28TH AVE | | | HATTIESBURG | MS | 39402-3107 | |
| SOUTHERN EYE INSTITUTE | KELLUM KEITH EMERY | 446 CORPORATE DRIVE | | | HOUMA | LA | 70360 | |
| SOUTHERN EYE INSTITUTE | | 720 N OCEAN STREET | STUART FELDMAN DO | | JACKSONVILLE | FL | 32202 | |
| Southern Graphic Systems dba Kwikee | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| Southern Graphic Systems, LLC d/b/a Kwikee | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN INDIANA EYE | ENGLERT JUDITH ANN | 200 SAINT CHARLES ST | | | JASPER | IN | 47546 | |
| SOUTHERN INDIANA EYE CARE LLC | | 488 W HOSPITAL RD | | | PAOLI | IN | 47454-8800 | |
| SOUTHERN RETINAL INSTITUTE LLC | OSULLIVAN, PATRICK S MD | 2800 VETERANS MEMORIAL BLVD. | SUITE 160 | | METAIRIE | LA | 70002 | |
| SOUTHERN VETERINARY CONFERENCE LLC | | PO BOX 445 | | | TRUSSVILLE | AL | 35173 | |
| SOUTHLAKE REGIONAL HEALTH | | 596 DAVIS DR | PHARMACY | | NEWMARKET | ON | L3Y2P9 | Canada |
| SOUTHLAND EYE CLINIC PC | BELAMARIC MARILYN KAY | SOUTHLAND EYE CLINIC | 15055 PLAZA SOUTH DRIVE | | TAYLOR | MI | 48180 | |
| SOUTHPOINT SURGERY CENTER | | 7051 SOUTHPOINT PKWY 1ST FLOOR | | | JACKSONVILLE | FL | 32216 | |
| SOUTHSHORE EYE CARE | BENJAMIN JONATHAN W | 2185 WANTAGH AVENUE | | | WANTAGH | NY | 11793 | |
| SOUTHTOWN EYE CENTER | | 3151 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1212 | |
| SOUTHWEST EYE CLINICS | KHAN ABDUL RASHEED | 4355 INTERSTATE 30 | SUITE 100 | | MESQUITE | TX | 75150 | |
| SOUTHWEST EYECARE SPECIALISTS | TEAHAN JOHN J | 7110 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| SOUTHWEST FLORIDA EYECARE | | 6850 INTERNATIONAL CENTER BLVD | BRIAN MARHUE OD | | FORT MYERS | FL | 33912 | |
| SOUTHWEST GENERAL HLTH CENTER | INPATIENT PHARMACY | 18697 BAGLEY RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SOUTHWEST MEDICAL CENTER | | 4401 SOUTH WESTERN AVE | DEPARTMENT 200-4180 | | OKLAHOMA CITY | OK | 73109 | |
| SOUTHWEST MICHIGAN EYE CENTER | STOUT RANDALL C | 3600 CAPITAL AVENUE SW | SUITE #203 | | BATTLE CREEK | MI | 49015 | |
| SOUTHWEST RETINA CONSULTANTS,P.A. | METRIKIN DAVID C | 1700 CURIE | SUITE 3800 | | EL PASO | TX | 79902 | |
| SOUTHWEST VISION CENTER | CONTALDI MARIO J | 7728 MID-CITIES BLVD | | | NORTH RICHLAND HILLS | TX | 76180 | |
| SOUTHWESTERN EYE CENTER | SALVITTI ERNEST RONALD | 750 EAST BEAU STREET | | | WASHINGTON | PA | 15301 | |
| SOUTHWESTERN EYE CENTER | | 2610 EAST UNIVERSITY DR | | | MESA | AZ | 85213 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 334 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWESTERN MEDICAL CENTER | | 5323 HARRY HINES BLVD | ACCOUNTS PAYABLE | | DALLAS | TX | 75390-7208 | |
| SOVAH HEALTH - DANVILLE | | 142 SOUTH MAIN ST | | | DANVILLE | VA | 24541 | |
| SP SCIENTIFIC | | 3538 MAIN STREEET | | | STONE RIDGE | NY | 12484 | |
| SPACEKRAFT (INTL PAPER) | | 4901 WEST 79TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| SPANGLER JAMES S | | Address Redacted | | | | | | |
| Spanish Patent and Trademark Office | Director Sr. Jose Antonio Gil Celedonio | Paseo de la Castellana 75 | | | Madrid | | 28046 | Spain |
| SPARKS HOUSTON OD | | Address Redacted | | | | | | |
| SPARKS KENNETH | | Address Redacted | | | | | | |
| Sparta Systems | | 2000 WATERVIEW PLAZA | SUITE 300 | | HAMILTON | NJ | 08691 | |
| Sparta Systems, Inc. | Chief Financial Officer | 2000 Waterview Drive, Suite 300 | | | Hamilton | NJ | 08691 | |
| SPARTA SYSTEMS, INC. | | 2000 WATERVIEW PLAZA | SUITE 300 | | HAMILTON | NJ | 08691 | |
| SPARTAN STORES INC | | 850 76TH STREET SW | A/P VENDOR #086358 | PO BOX 88217 | GRAND RAPIDS | MI | 49518 | |
| SPARTANBURG MEDICAL CENTER | HOSPITAL PHARMACY | 101 EAST WOOD STREET | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG REGIONAL OUTPATIEN | | 101 E WOOD ST | PHARMACY | | SPARTANBURG | SC | 29303-3040 | |
| SPEARS IVY H | | Address Redacted | | | | | | |
| SPECGX LLC | Jason D. Tilly, Associate General Counsel | 349 MARSHALL AVENUE | SUITE 302 | ATTN API CUSTOMER SERVICE | WEBSTER GROVES | MO | 63119 | |
| SPECGX LLC | | 349 MARSHALL AVENUE | SUITE 302 | ATTN API CUSTOMER SERVICE | WEBSTER GROVES | MO | 63119 | |
| SPECGX LLC, a wholly-owned subsidiary of Mallinckrodt LLC | Attn Jason D. Tilly, Associate General Counsel | 385 Marshall Avenue | | | Webster Groves | MO | 63119 | |
| SPECIAL OLYMPICS ILLINOIS | | 605 EAST WILLOW ST | | | NORMAL | IL | 61761-2682 | |
| SPECIALISTS SURGERY CENTER OF DEL MAR | | 12264 EL CAMINO REAL STE 55 | | | SAN DIEGO | CA | 92130 | |
| SPECIALTY RETINA CENTER, LLC | GUPTA SHAILESH K | 9325 GLADES ROAD | SUITE 205 | | BOCA RATON | FL | 33434 | |
| SPECTOR EYE CARE | | 761 MAIN AVE STE 107 | | | NORWALK | CT | 06851 | |
| SPECTRA EYE INSTITUTE LLC | | 9849 WEST THUNDERBIRD ROAD | | | SUN CITY | AZ | 85351 | |
| SPECTRAL DATA SERVICES INC | | 818 PIONEER | | | CHAMPAIGN | IL | 61820 | |
| SPECTRUM CHEMICAL | SALES@SPECTRUMCHEMICAL.COM | 769 JERSEY AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| SPECTRUM EYE INSTITUTE | | 963 129TH INFANTRY DR | SUITE 110 | | JOLIET | IL | 60435 | |
| SPECTRUM EYE PHYSICIANS | | 5150 GRAVES AVE | STE 1 | | SAN JOSE | CA | 95129-5001 | |
| SPECTRUM HEALTH - BLODGETT HOSPITAL | ATTN PHARMACY | 1840 WEALTHY ST SE MC416 | | | GRAND RAPIDS | MI | 49506 | |
| SPECTRUM OPTOMETRY | | 5414 WALNUT AVE. | STE. B | | IRVINE | CA | 92604 | |
| SPECTRUM PRINTERS INC | | PO BOX 161 | | | TECUMSEH | MI | 49286 | |
| SPECTRUM-HEALTH | | 100 MICHIGAN ST N.E | | | GRAND RAPIDS | MI | 49503 | |
| SPENCER SID W OD | | Address Redacted | | | | | | |
| SPERBER DAVID E | | Address Redacted | | | | | | |
| SPEX | | 4418 W DIVESEY | CARRIE ROITSTEIN OD | | CHICAGO | IL | 60639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPINDEL DAVID MD | | Address Redacted | | | | | | |
| SPINDEL GERALD MD | | Address Redacted | | | | | | |
| SPIRN BENJAMIN MD | | Address Redacted | | | | | | |
| SPIRN FRANKLIN H | | Address Redacted | | | | | | |
| SPOHN HEALTH SYSTEM | | PO BOX 3666 | ATTN ACCOUNTS PAYABLE | | CORPUS CHRISTI | TX | 78463-3666 | |
| SPOKANE EYE CLINIC PS | | 427 S BERNARD ST | | | SPOKANE | WA | 99204 | |
| SPOKANE EYE SURGERY CENTER | | PO BOX 3747 | | | SPOKANE | WA | 99220 | |
| SPOT-ON SPECIALTIES INC | | 56820 MOUND ROAD | | | SHELBY TOWNSHIP | MI | 48316 | |
| SPRAGUE OPERATING RESOURCES LLC | | 185 International Drive | | | Portsmouth | NH | 03801 | |
| SPRAGUE OPERATING RESOURCES LLC | | PO BOX 536469 | | | PITTSBURGH | PA | 15253-5906 | |
| SPRI Partners, LLC | | 233 S WACKER DRIVE SUITE 3500 | | | CHICAGO | IL | 60606 | |
| SPRI, LLC | | 233 S WACKER DRIVE SUITE 3500 | | | CHICAGO | IL | 60606 | |
| SPRINGER DEAN OD | | Address Redacted | | | | | | |
| SPRINGFIELD ELECTRIC | | PO BOX 4106 | | | SPRINGFIELD | IL | 62708-4106 | |
| SPRINGFIELD EYE ASSOC INC | FAUST GREGORY J | 3640 MAIN ST., STE 205 | | | SPRINGFIELD | MA | 01107 | |
| SPRINGFIELD EYE CONSULTANTS PC | | PO BOX 2178 | | | SPRINGFIELD | IL | 62705 | |
| SPRINGFIELD OPTICIANS | | 1 N BROOKSIDE RD | | | SPRINGFIELD | PA | 19064 | |
| SPRINKMANNS INSULATION | | 1028 S. W. WASHINGTON STREET | | | PEORIA | IL | 61602 | |
| SPS COMMERCE INC | | PO BOX 205782 | | | DALLAS | TX | 75320 | |
| SPX FLOW US LLC | | PO BOX 277886 | | | ATLANTA | GA | 30384-7886 | |
| Sridurga Sunkara | | Address Redacted | | | | | | |
| Srinath Biyyala | | Address Redacted | | | | | | |
| Srinath Choudary Mallipeddi | | Address Redacted | | | | | | |
| Srinivas Peddapatla | | Address Redacted | | | | | | |
| Srinivas Ravella | | Address Redacted | | | | | | |
| Srinivasa Raju Indukuri | | Address Redacted | | | | | | |
| Srinivasa Rao Patibandla | | Address Redacted | | | | | | |
| Srinivasarao Tentu | | Address Redacted | | | | | | |
| Srinivasu Prabha | | Address Redacted | | | | | | |
| SRINIVASULU KASA | | Address Redacted | | | | | | |
| Sripriya Subramanian | | Address Redacted | | | | | | |
| SRISTEK CONSULTING PRIVATE LIMITED | | DLF Cyber City, Block-3, 8th Floor | Gachibowli | | Hyderabad | | 500 032 | India |
| Srividhya Hari | | Address Redacted | | | | | | |
| SS WHITE TECHNOLOGIES INC | | 8300 SHEEN DRIVE | | | PETERSBURG | FL | 33709 | |
| SSI SERVICES INC | | 7231 ACC BLVD | SUITE 107 | | RALEIGH | NC | 27617 | |
| SSI US INC | SPENCERSTUART | 353 N CLARK STREET STE 240 | | | CHICAGO | IL | 60654 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 336 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SSM HEALTH ST. LOUIS UNIVERSITY HOSPITAL | SSM-SLUH, INC. | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63110 | |
| SSM ST CLARE HEALTH CNTR | | PO BOX 410859 | ATTN A/P | | SAINT LOUIS | MO | 63141 | |
| SST CORPORATION | | 635 BRIGHTON ROAD | | | CLIFTON | NJ | 07012 | |
| ST ANTHONY MEDICAL CENTER | | PO BOX 6259 | | | PEORIA | IL | 61601 | |
| ST CHARLES EYE CENTER | | 1005 FAIRGROUND RD | CLEVER & MCCABE MDS | | SAINT CHARLES | MO | 63301 | |
| ST CHRISTOPHERS HOSPITAL FOR CHILDREN | | P.O. BOX 26968 | | | PHILADELPHIA | PA | 19134 | |
| ST CLAIR HOSPITAL | | 1000 BOWER HILL RD | PHARMACY DEPT | | PITTSBURGH | PA | 15243 | |
| ST ELIZABETH MEDICAL CENTER | C/O PHARMACY DEPT | 2209 GENESEE STREET | | | UTICA | NY | 13501 | |
| ST ELIZABETH REGIONAL MED CTR | PHARMACY DEPT | 555 SOUTH 70TH STREET | | | LINCOLN | NE | 68510 | |
| ST FRANCIS HOSP & MED CTR | ATTENTION PHARMACY | 1700 WEST 7TH ST | | | TOPEKA | KS | 66606 | |
| ST FRANCIS HOSPITAL AND MEDICAL CTR | DEPT OF PHARMACY | 114 WOODLAND STREET | | | HARTFORD | CT | 06105 | |
| ST FRANCIS MEDICAL CENTER | | PO BOX 9804 | | | GRAND ISLAND | NE | 68802-9804 | |
| ST JOHN HEALTHCARE CORP. | | 21000 E 12 MILE RD | PHARMACY SUITE 124 | | SAINT CLAIR SHORES | MI | 48081-1116 | |
| ST JOHN MED CTR & PHCY INC | | 1923 SOUTH UTICA | | | TULSA | OK | 74104 | |
| ST JOHN REGIONAL HOSPITAL | | 400 UNIVERSITY AVE | | | SAINT JOHN | NB | E2L 4L2 | Canada |
| ST JOHNS HOSP OF THE HOSP | OF THE THIRD ORDER OF ST FRAN | 800 EAST CARPENTER | | | SPRINGFIELD | IL | 62769 | |
| ST JOHNS SURGERY CENTER INC | | 6091 S POINTE BLVD | | | FORT MYERS | FL | 33919-4899 | |
| ST JOSEPH HEALTH CENTER | ATTN PHARMACY DEPARTMENT | 667 EASTLAND AVENUE, SE | | | WARREN | OH | 44484 | |
| ST JOSEPH HOSPITAL | ATTN DIRECTOR OF PHARMACY | 1100 WEST STEWART DR | | | ORANGE | CA | 92868 | |
| ST JOSEPH HOSPITAL | | 2700 DOLBEER STREET | | | EUREKA | CA | 95501 | |
| ST JOSEPH MERCY HOSPITAL | ATTN ACCOUNTS PAYABLE | 5361 MCAULEY DRIVE | | | ANN ARBOR | MI | 48106 | |
| ST JOSEPH REGIONAL HEALTH CTR | ATTN PHARMACY DEPT | 2801 FRANCISCAN DRIVE | | | BRYAN | TX | 77802 | |
| ST JOSEPHS HOSPITAL | | 50 CHARLETON AVE E | IN PATIENT PHARMACY | | HAMILTON | ON | L8N 4A6 | Canada |
| ST JOSEPHS HOSPITAL | | 350 W THOMAS RD | CATHOLIC HEALTHCARE WEST II | | PHOENIX | AZ | 85013 | |
| ST JOSEPHS HOSPITAL | | PO BOX 350 | | | PLAINVIEW | NY | 11803 0350 | |
| ST JOSEPHS MERCY HOSP - PONTIAC, MI | | 44405 WOODWARD AVE | | | PONTIAC | MI | 48341-5023 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | | 262 DANNY THOMAS PL | RESEARCH HOSPITAL PHARMACY | | MEMPHIS | TN | 38105 | |
| ST LOUIS CHILDRENS HOSPITAL AND PHARMACY | | 4353 CLAYTON AVE ROOM 166 | | | ST LOUIS | MO | 63110 | |
| ST LOUIS EYE SURGERY AND LASER CENTER | | 12990 MANCHESTER RD SUITE 103 | | | DES PERES | MO | 63131 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 337 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LUCIA EYE CENTER | MONTOYA CARLOS F JR | 2746 E.FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| ST LUCIE EYE ASSOCIATES | | 2201 S 10TH ST | | | FORT PIERCE | FL | 34950 | |
| ST LUKES AT THE VILLAGES | | 1050 OLD CAMP RD BLDG #230 | | | THE VILLAGES | FL | 32162 | |
| ST LUKES CATARACT & LASER INST | | 1180 MARINER BLVD | DANIELLE ARCARO MD | | SPRING HILL | FL | 34608 | |
| ST LUKES CATARACT & LASER INSTITUTE PA | | 43309 US HIGHWAY 19 N | PO BOX 5000 | | TARPON SPRINGS | FL | 34689-6221 | |
| ST LUKES CORNWALL HOSPITAL | | 70 DUBOIS ST | C/O PHARMACY | | NEWBURGH | NY | 12550 | |
| ST LUKES HOSPITAL | | 121 ST LUKES CENTER DR | ATTN A/P | | CHESTERFIELD | MO | 63017 | |
| ST LUKES HOSPITAL | | PO BOX 5345 | ATTN ACCOUNTS PAYABLE | | BETHLEHEM | PA | 18015 | |
| ST LUKES HOSPITAL ASSN | ST LUKES HOSPITAL | 915 E 1ST ST | | | DULUTH | MN | 55805 | |
| ST MARY HOSPITAL | | 36475 FIVE MILE RD | ATTN PHARMACY | | LIVONIA | MI | 48154-1971 | |
| ST MARYS AMBULATORY SURGERY CENTER | KIM DANIEL Y | 540 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| ST MARYS EYE & SURGERY CENTER | | 540 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| ST MARYS HEALTH CENTER | | 6420 CLAYTON ROAD | ATTN PHARMACY | | RICHMOND HEIGHTS | MO | 63117 | |
| ST MARYS HOSPITAL | | 200 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49503-4502 | |
| ST MARYS HOSPITAL | | PO BOX 1010 | ATTN A/P | | LAFAYETTE | CO | 80026 | |
| ST MARYS HOSPITAL CENTER | | 3830 LACOMBE | | | MONTREAL | CN | H3T1M5 | Canada |
| ST MARYS HOSPITAL MEDICAL | | 700 SOUTH PARK STREET | | | MADISON | WI | 53715 | |
| ST MARYS MEDICAL CENTER | PHARMACY DEPARTMENT | 407 E 3RD STREET | | | DULUTH | MN | 55805 | |
| ST MARYS WARRICK HOSPITAL INC | | 1116 MILLIS AVE | | | BOONVILLE | IN | 47601 | |
| ST MICHAELS HOSPITAL | | 30 BOND STREET | | | TORONTO | ON | M5B 1W8 | Canada |
| ST PAUL EYE CLINIC PA | TSAI AARON WU | 2080 WOODWINDS DRIVE | SUITE 110 | | WOODBURY | MN | 55125 | |
| ST PETERS UNIVERSITY HOSPITAL | | 254 EASTON AVE | C/O PHARMACY | | NEW BRUNSWICK | NJ | 08903 | |
| ST VINCENT EYE SURGERY MEDICAL CENTER | | 201 S ALVARADO STREET STE 718 | | | LOS ANGELES | CA | 90057 | |
| ST VINCENT HOSPITAL | ATTN PHARMACY | 2001 WEST 86TH ST | AND HEALTH CARE CENTER | | INDIANAPOLIS | IN | 46260 | |
| ST VINCENT HOSPITAL | | 455 SAINT MICHAELS DR | ATTN PHARMACY | | SANTA FE | NM | 87505-7601 | |
| ST VINCENT HOSPITAL | | 835 S. VAN BUREN ST. | ATTN PHARMACY | | GREEN BAY | WI | 54307 | |
| ST VINCENT MEDICAL CENTER | | 2131 WEST THIRD STREET | | | LOS ANGELES | CA | 90057 | |
| ST VINCENTS MEDICAL CENTER | | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203 | |
| ST. ANTHONY HOSPITAL | INPATIENT PHARMACY | 11600 W 2ND PLACE | | | LAKEWOOD | CO | 80228 | |
| ST. ELIZABETH YOUNGSTOWN HOSPITAL | | 1044 BELMONT AVENUE | 2ND FLOOR | | YOUNGSTOWN | OH | 44501 | |
| ST. FRANCIS MEDICAL CENTER | | PO BOX 6259 | | | PEORIA | IL | 61601 | |
| ST. JOSEPHS HOSPITAL PHARMACY-TUCSON | | 350 N WILMOT ROAD | | | TUCSON | AZ | 85711 | |
| ST. MARKS SURGICAL CENTER LLC | | 6820 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST. PETERS HOSPITAL | | PO BOX 356 | | | NEWTOWN SQUARE | PA | 10973 | |
| ST.LUKES REGIONAL MEDICAL CENTER | | 190 EAST BANNOCK STREET | | | BOISE | ID | 83712 | |
| Stacey J Rubenacker | | Address Redacted | | | | | | |
| STACH SERVICES INC. | | 35 N BUESCHING RD APT 131 | | | LAKE ZURICH | IL | 60047 | |
| Stacy Ann King | | Address Redacted | | | | | | |
| Stacy M Gavin | | Address Redacted | | | | | | |
| Stacy Sherilyn Young | | Address Redacted | | | | | | |
| STAMFORD VISION CARE LLC | | 526 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| STAMPER OPTOMETRY INC | | 2508 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| STANCIU ALINA K | | Address Redacted | | | | | | |
| STANCIU ALINA K | | Address Redacted | | | | | | |
| STANDARD ELECTRIC SUPPLY CO | ATTN DEREK CURTIS ORDER ENTRY | 194 W SPRINGER DRIVE | | | CHAMPAIGN | IL | 61821 | |
| STANFORD HOSPITAL AND CLINICS | | 300 PASTEUR DRIVE | MAIL CODE 5540 | ATTN ACCOUNTS PAYABLE | PALO ALTO | CA | 94305 | |
| Stanislawa Tobiasz | | Address Redacted | | | | | | |
| Stanley D Keller | | Address Redacted | | | | | | |
| STANLEY ZOLKIND | | Address Redacted | | | | | | |
| STANTEC | | 135 ENGINEERS ROAD | SUITE 200 | | HAUPPAUGE | NY | 11788 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT DET 2368 | PO BOX 83689 | | CHICAGO | IL | 60696-3689 | |
| STAR CASE MANUFACTURING CO LLC | | 648 SUPERIOR DRIVE | | | MUNSTER | IN | 46321 | |
| STAR SILKSCREEN DESIGN INC | ATTN JC KOCELISKI | 2281 HUBBARD AVE | | | DECATUR | IL | 62522 | |
| STARER RIZZO OPHTHAL ASSOCIATE | | 8 MORTON AVE | STE 101 | | RIDLEY PARK | PA | 19078-2210 | |
| STARLING PHYSICIANS - EYE CENTER | | 300 KENSINGTON AVE | | | NEW BRITAIN | CT | 06051-3916 | |
| STARNA CELLS INC | | PO BOX 1919 | | | ATASCADERO | CA | 93423 | |
| STARR PAINTING & WALLCOVERINGS | | 29 CEDAR RIDGE LANE | | | BAY SHORE | NY | 11706 | |
| STATE LICENSE SERVICING INC | | 1751 STATE ROUTE 17A SUITE 3 | | | FLORIDA | NY | 10921 | |
| STATE OF ALASKA DPT OF HEALTH&SOCIAL SRV | DIVISION OF HEALTH CARE SERVICES | DEPT OF HEALTH & SOCIAL SERVICES | PO BOX 84991 | | SEATTLE | WA | 98124-6291 | |
| STATE OF ARIZONA AHCCCS | AR HEALTH CARE COST CONTAINMENT SYS ADM | AZ MEDICAID FFS PROGRAM DRUG REBATE | PO BOX 741573 | | ATLANTA | GA | 30374-1573 | |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH | 410 CAPITOL AVE MS#13ACT | | | HARTFORD | CT | 06134 | |
| State of Delaware | Attn Opioid Impact Fee | Division of Professional Regulation | 861 Sliver Lake Blvd, Ste 203 | | Dover | DE | 19904-2467 | |
| STATE OF GEORGIA | GA AMERIGROUP COM CARE CMO MEDICAL | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 339 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF GEORGIA | GA AMERIGROUP COM CARE REBATE PROGM | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA CARESOURCE CMO MEDICAL REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA PEACH STATE HLTH PLAN CMO MEDICAL | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA PEACH STATE HLTH PLAN CMO REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA WELLCARE OF GEORGIA CMO MEDICAL | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA WELLCARE OF GEORGIA CMO REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| State of Louisiana | Ernest L. Johnson | ERNEST L. JOHNSON & ASSOCIATES | 3313 Government Street | | Baton Rouge | LA | 70806 | |
| State of Louisiana | Jeff Landry, Keetsie Gunnels, and Nicholas Diez | Office of the Attorney General | State of Louisiana | 1885 North 3rd Street | Baton Rouge | LA | 70802 | |
| State of Louisiana | Jerald Block | BLOCK LAW FIRM | 422 East First Street | Post Office Box 108 | Thibodeaux | LA | 70302 | |
| State of Louisiana | Patrick C. Morrow, Richard T. Haik, Jr., James P. Ryan | MORROW, MORROW, RYAN, BASSETT & HAIK | 324 W. Landry Street | | Opelousas | LA | 70570 | |
| State of Louisiana | W. Daniel Dee Miles, III, G. Lance Gould, Alison D. Hawthorne | BEASLEY, ALLEN CROW METHVIN, PORTIS & MILES, P.C. | 272 Commerce Street | Post Office Box 4160 | Montgomery | AL | 36103 | |
| State of Maryland - State Center | | 301 W. Preston Street | Room 801 | | Baltimore | MD | 21201 | |
| STATE OF MICHIGAN | DCH DEPT 77951 | PO BOX 77000 | | | DETROIT | MI | 48277-7951 | |
| STATE OF MICHIGAN | MDCH-ADAP | PO BOX 30437 | | | DETROIT | MI | 48277-7951 | |
| State of Minnesota | Dept of Revenue | 600 N Robert St | | | St. Paul | MN | 55101 | |
| State of Minnesota | The Board of Pharmacy | 2829 University Ave SE | | | Minneapolis | MN | 55414 | |
| State of Mississippi | George W Neville and Jacqueline H Ray | Office of the Mississippi Attorney General | P.O. Box 220 | | Jackson | MS | 39205 | |
| STATE OF MISSOURI | HEALTHNET DIV CASH CONTROL UNIT | PO BOX 6500 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | HEALTHNET DIVISION CASH CONTROL UNIT | PO BOX 6500 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA-HRD-A104 | PHYSICIAN ADMINISTERED EXPANSION | JCODE DRUG REBATE PROG | PO BOX 22951 1400 BROADWAY | | HELENA | MT | 59620-2951 | |
| STATE OF MS - DIVISION OF MEDICAID | XEROX STATE HEALTHCARE LLC | FEDERAL DRUG REBATE PROGRAM | PO BOX 6014 | | RIDGELAND | MS | 39158-6014 | |
| STATE OF MS - DIVISION OF MEDICAID | XEROX STATE HEALTHCARE LLC | MAGNOLIA MCO DRUG REBATE PROGRAM | PO BOX 6014 | | RIDGELAND | MS | 39158-6014 | |
| STATE OF MS - DIVISION OF MEDICAID | XEROX STATE HEALTHCARE LLC | UHC MCO DRUG REBATE PROGRAM | PO BOX 6014 | | RIDGELAND | MS | 39158-6014 | |
| STATE OF MT - JCODE DRUG REBATE PROG | HEALTH RESOURCES DIV - A104 JCODE DRP | PO BOX 202951 | 1400 BROADWAY RM A104 | | HELENA | MT | 59620-2951 | |
| STATE OF MT - MEDI DRUG REBATE PROG | MEDICAID DRUG REBATE PRG HLTH RESR DIV | PO BOX 202951 | 1400 BROADWAY RM A104 | | HELENA | MT | 59620-2951 | |
| STATE OF MT - MT MEDICAID EXPANSION | HEALTH RESOURCES DIV - A104 | PO BOX 22951 1400 BROADWAY | | | HELENA | MT | 59620-2951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEBRASKA HEALTH & HUMAN SRV DPT | FINANCE & SUPPORT | PO BOX 95026 | | | LINCOLN | NE | 68509-5026 | |
| STATE OF NEW HAMPSHIRE | NH DEPARTMENT OF REVENUE ADMIN | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE DRUG REBATE TREAS | NH DHHS C/O OFFICE OF FINANCE | ATTN NH MEDICAID DRUG REBATE | 129 PLEASANT STREET | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | DCA BFCE - DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 | |
| State of New Jersey | Div of Revenue and Enterprise Services | PO Box 252 | | | Trenton | NJ | 08625-0252 | |
| STATE OF NEW JERSEY | | PO BOX 929 | | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW JERSEY DMAH-ADDP | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | ADDP PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646-0655 | |
| STATE OF NEW JERSEY DMAH-COINSURANCE | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | CO-INSURANCE PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-FX-MCO | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | FX-MCO PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-NX FFS | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | MEDICAID PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-PAAD | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | PAAD PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646-0655 | |
| STATE OF NEW JERSEY DMAHS-ENC | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | ENC PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-SENIOR GOLD | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | PAAD PMDRP LOCKPOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646-0655 | |
| STATE OF NEW JERSEY DMAHS-MEDICAID | DIV OF MED ASSISTANCE HLTH SERVICES | MEDICAID PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF RHODE ISLAND | HP ENTERPRISE SERVICES | PO BOX 2006 | | | WARWICK | RI | 02887-2006 | |
| STATE OF RHODE ISLAND | | PO BOX 9702 | ATTN DIVISION OF TAXATION - DEPT #90 | | PROVIDENCE | RI | 02940-9702 | |
| STATE OF WEST VIRGINIA | WV DHHR ACCOUNTS RECEIVABLE | DRUG REBATE PROGRAM | PO BOX 1087 | | CHARLESTON | WV | 25324 | |
| STATE OF WEST VIRGINIA | WV DHHR ACCOUNTS RECEIVABLE | PHYSICIAN ADMIN DRUG REBATE PROGRAM | PO BOX 11650 | | CHARLESTON | WV | 25339 | |
| STATE OF WYOMING | CHANGE HEALTHCARE REBATED SERVICES | PO BOX 21719 | | | CHEYENNE | WY | 82003 | |
| State Patent Bureau of the Republic of Lithuania | Director / Directeur Ms. Irina Urbone | Kalvariju str. 3 | | | Vilnius | | 09310 | Lithuania |
| STATEN ISLAND PHYSICIAN PRACTICE | | 4771 HYLAND BLVD | | | STATEN ISLAND | NY | 10312 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATEN ISLAND UNIVERSITY HOSPITAL | | PO BOX 3856 | A/P | | NEW HYDE PARK | NY | 11040 | |
| Statistics & Data Corporation | | 21 E 6TH STREET | SUITE 110 | | TEMPE | AZ | 85281 | |
| STAUFFER GLOVE & SAFETY | | PO BOX 45 | | | RED HILL | PA | 18076-0045 | |
| STAUNTON EYE CLINIC PLC | STATHOS JOHN A | 2010 NORTH AUGUSTA STREET | | | STAUNTON | VA | 24401 | |
| STEALTH PARTNER GROUP | | 18940 NORTH PIMA ROAD SUITE 210 | | | SCOTTSDALE | AZ | 85255 | |
| Steele Compliance Solutions, Inc | | 2638 HIGHWAY 109 | SUITE 200 | | WILDWOOD | MO | 63040 | |
| STEFAN KROMPIER | | Address Redacted | | | | | | |
| Stefan L Banks | | Address Redacted | | | | | | |
| STEFANO JOHN A | | Address Redacted | | | | | | |
| STEINER ELECTRIC CO | | 2665 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0026 | |
| STEINMANN THOMAS A | | Address Redacted | | | | | | |
| STELLAR SOLUTIONS | | 4511 PRIME PARKWAY | | | MCHENRY | IL | 60050 | |
| STELLHORN FREDERICK W OD | MANTECA OPTOMETRIC EYE CARE CENTER | Address Redacted | | | | | | |
| Stephanie Ann Balletta Campi | | Address Redacted | | | | | | |
| Stephanie Aragon | | Address Redacted | | | | | | |
| Stephanie Decopain | | Address Redacted | | | | | | |
| Stephanie Gibson | | Address Redacted | | | | | | |
| STEPHANIE L VAIL | | Address Redacted | | | | | | |
| Stephanie Marie Murphy | | Address Redacted | | | | | | |
| STEPHANIE MOSCHELLO | | Address Redacted | | | | | | |
| Stephanie Renee Works | | Address Redacted | | | | | | |
| Stephen Coco | AMS Consulting LLC | Address Redacted | | | | | | |
| Stephen G Lotho | | Address Redacted | | | | | | |
| Stephen Gittens | | Address Redacted | | | | | | |
| STEPHEN IRVING | | Address Redacted | | | | | | |
| Stephen P Wassel | | Address Redacted | | | | | | |
| Stephen Sirico | | Address Redacted | | | | | | |
| Stephen Winter | | Address Redacted | | | | | | |
| STEPHEN ZADIRAKA | | Address Redacted | | | | | | |
| STEPHENS AMY M OD | | Address Redacted | | | | | | |
| STEPHENS DONALD CHARLES III | | Address Redacted | | | | | | |
| STEPHENSON GEORGIA MD | | Address Redacted | | | | | | |
| STEPHENSON SHELBY MD | | Address Redacted | | | | | | |
| Stericycle | | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| Stericycle | | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| STERICYCLE ENVIRONMENTAL SOLUTIONS | | 50 HOWARD STREET | | | PISCATAWAY | NJ | 08854 | |
| STERICYCLE ENVIRONMENTAL SOLUTIONS INC | | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| STERICYCLE INC | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| Sterigenics | | 10811 WITHERS COVE PARK DRIVE | | | CHARLOTTE | NC | 28273 | |
| STERIGENICS | | 830 MIDWAY DR | | | WILLOWBROOK | IL | 60527 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERIGENICS | | 84 PARK ROAD | | | QUEENSBURY | NY | 12804 | |
| STERIGENICS BELGIUM PETIT - REC | ZONING INDUSTRIEL DE PETIT-RECHAIN | AVENUE ANDRE ERNST 21 | | | VERVIERS | | 04800 | Belgium |
| STERIGENICS INC | | 1003 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| STERIGENICS INC | | 1500 W THORNDALE | | | ITASCA | IL | 60143 | |
| STERIGENICS US LLC | | 2015 SPRING DRIVE SUITE 650 | | | OAKBROOK | IL | 60523 | |
| STERIS BARRIER PRODUCT SOLUTIONS | | 3000 HENDERSON DRIVE | | | SHARON HILL | PA | 19079 | |
| STERIS CORPORATION | MENTOR OH FACILITY | 5960 HEISLEY ROAD | | | MENTOR | OH | 44060-1834 | |
| STERIS ISOMEDIX OPERATIONS INC | | 3459 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| STERIS ISOMEDIX SERVICES | LIBERTYVILLE IL FACILITY | 2500 COMMERCE DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| STERIS ISOMEDIX SERVICES | WHIPPANY NJ FACILITY | 9 APOLLO DRIVE | | | WHIPPANY | NJ | 07981 | |
| STERI-TEK | | 48225 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | |
| STERITOOL INC | | 2376 LAKE SHORE BLVD | | | JACKSONVILLE | FL | 32210 | |
| Sterling Commerce (America), Inc. | | P.O. BOX 73199 | | | CHICAGO | IL | 60673 | |
| Sterling Engineering | | 2 WESTBROOK CORPORATE CENTER STE 300 | | | WESTCHESTER | IL | 60154 | |
| Sterling Engineering, Inc. | | 2 WESTBROOK CORPORATE CENTER STE 300 | | | WESTCHESTER | IL | 60154 | |
| STERLING PHARMA SOLUTIONS LIMITED | | STERLING PLACE | DUDLEY CRAMLINGTON NORTHUMBERLAND | | | | NE23 7QG | United Kingdom |
| Sterling S.p.a. | Attn Olga Urazova | Via della Carboneria 30 | | | Solomeo di Corciano | PG | 06073 | Italy |
| Sterling S.p.a. | Attn Simone Ferlin | Via della Carboneria 30 | | | Solomeo di Corciano | PG | 06073 | Italy |
| Sterling S.p.a. | | Via della Carboneria, 30 | | | Solomeo di Corciano | PG | 06073 | Italy |
| STERLITECH CORPORATION | | 22027 70TH AVENUE S | | | KENT | WA | 98032 | |
| STERN ROBERT M | | Address Redacted | | | | | | |
| STERNE KESSLER GOLDSTEIN & FOX PLLC | | PO BOX 75580 | | | BALTIMORE | MD | 21275 | |
| Steve J Maxwell | | Address Redacted | | | | | | |
| Steve Michael Reedy | | Address Redacted | | | | | | |
| Steven A Saravia | | Address Redacted | | | | | | |
| Steven A. Lamp | | Address Redacted | | | | | | |
| Steven A. Szamocki | | Address Redacted | | | | | | |
| Steven Alan Kowalski | | Address Redacted | | | | | | |
| Steven B. Hanners | | Address Redacted | | | | | | |
| Steven J Lichter | | Address Redacted | | | | | | |
| Steven J. Meyer | | Address Redacted | | | | | | |
| Steven J. Szarek | | Address Redacted | | | | | | |
| Steven Jeffrey Turnbull | | Address Redacted | | | | | | |
| Steven L. Brodner | | Address Redacted | | | | | | |
| Steven Lee Davis | | Address Redacted | | | | | | |
| Steven Lichter | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 343 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN LUTZ AND ASSOCIATES | LUTZ STEVEN OD | 1565 EASTOVER PLACE | | | ANN ARBOR | MI | 48104 | |
| STEVEN LUTZ AND ASSOCIATES | | 1565 EASTOVER PLACE | LUTZ STEVEN OD | | ANN ARBOR | MI | 48104 | |
| STEVEN MEYER | | Address Redacted | | | | | | |
| Steven Rogers | c/o Aceto Corporation | Address Redacted | | | | | | |
| STEVEN YOUNG | | Address Redacted | | | | | | |
| STEWARD HEALTH CARE SYSTEM LLC | | 30 PERWAL STREET | ATTN A/P SHARED SERVICES CENTER | | WESTWOOD | MA | 02090 | |
| STEWARD ST. ANNES HOSPITAL CORP | ATTN PHARMACY DEPARTMENT | 795 MIDDLE ST | D/B/A ST ANNES HOSPITAL | | FALL RIVER | MA | 02721 | |
| STEWART FELDMAN | | Address Redacted | | | | | | |
| STILES WILLIAM R MD | | Address Redacted | | | | | | |
| STL VISION | SCHELL JONATHAN C | 6680 CHIPPEWA | SUITE 220 | | SAINT LOUIS | MO | 63109 | |
| STOCKFISH JEFFREY H | | Address Redacted | | | | | | |
| STOKEN DON EDWARD | | Address Redacted | | | | | | |
| STOKEN WAGNER OPHTHALMIC ASSOCIATES LLC | | 338 ALEXANDER SPRING RD | | | CARLISLE | PA | 17013 | |
| STOKES MATERIAL HANDLING SYSTEMS INC | | 1000 CROSS KEYS DRIVE | | | DOYLESTOWN | PA | 18902 | |
| STOKES REGIONAL EYE CENTER | | 367 WEST EVANS STREET | | | FLORENCE | SC | 29501 | |
| STOLTZFUS MERVIN OD | | Address Redacted | | | | | | |
| STONE OAK OPHTHALMOLOBY | HELD KRISTIN STORY | 325 SONTERRA BLVD | SUITE 100 | | SAN ANTONIO | TX | 78258 | |
| STONHARD | | PO BOX 931947 | | | CLEVELAND | OH | 44193 | |
| STONY BROOK OPHTHALMOLOGY PC | | 33 RESEARCH WAY | SUITE 13 | ATTN A/P | EAST SETAUKET | NY | 11733-3489 | |
| STONY BROOK UNIVERSITY | | 100C ADVANCED ENERGY CENTER | 1000 INNOVATION ROAD | | STONY BROOK | NY | 11794-5000 | |
| STONY BROOK UNIVERSITY HOSPITAL | | 2000 OCEAN AVE | SUITE 3 | ACCOUNTS PAYABLE | RONKONKOMA | NY | 11779 | |
| STOR-LOC | | 880 NORTH WASHINGTON AVENUE | | | KANKAKEE | IL | 60901-2004 | |
| STORMONT-VAIL REGIONAL | MEDICAL CENTER | 1500 SW 10TH AVENUE | | | TOPEKA | KS | 66604 | |
| STOUT THOMAS OD | | Address Redacted | | | | | | |
| STRAHL & PITSCH LLC | | 230 GREAT EAST NECK ROAD | | | WEST BABYLON | NY | 11704 | |
| STRAHMAN VALVES INC | | 2801 BAGLYOS CIRCLE | | | BETHLEHEM | PA | 18020 | |
| Strategic Products and Services, LLC | | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | |
| STRATFORD GENERAL HOSPITAL | | 46 GENERAL HOSPITAL DR | | | STRATFORD | ON | N5A 2Y6 | Canada |
| STRATUS TECHNOLOGIES IRELAND LTD | | 5 MILL AND MAIN PLACE SUITE 500 | | | MAYNARD | MA | 01754 | |
| STRAWN ARNOLD & ASSOCIATES LTD | | 2508 ASHLEY WORTH BLVD | STE 150 2ND FLOOR | | AUSTIN | TX | 78738 | |
| STREIT JOHN EDWARD | | Address Redacted | | | | | | |
| STRIBLING KENT R OD PA | | Address Redacted | | | | | | |
| Strides Arcolab Limited | ATTN STRIDES HOUSE | BILEKAHALLI BANNERSHATTA RD | | | BANGALORE | | 560076 | INDIA |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Strides Pharma Inc. | | 2 Tower Center Blvd, Suite 1102 | | | East Brunswick | NJ | 08816 | |
| STRIPMASTERS | | 2500 N 22ND STREET | | | DECATUR | IL | 62526 | |
| STROH EDWARD M | | Address Redacted | | | | | | |
| STRONG EYE CARE | STRONG BRADLEY D | 4131 N CENTRAL EXPRESSWAY | SUITE 725 | | DALLAS | TX | 75204 | |
| STRONG MEMORIAL HOSPITAL | | 910 GENESEE ST STE 200 | BROOKS LANDING BUSINESS CENTER | UR ACCOUNTS PAYABLE | ROCHESTER | NY | 14642 | |
| Stryder Corp d/b/a Handshake | | 5900 OPTICAL CT | | | SAN JOSE | CA | 95138 | |
| Stryker Sales Corporation acting through its Endoscopy Division | | 2825 Airview Blvd | | | Kalamazoo | MI | 49002 | |
| STUART EYE INSTITUTE PA | | 2090 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| STUART PERIODONTICS | | 901 SE OCEAN BLVD | | | STUART | FL | 34994 | |
| STUCKE GREGORY J OD | | Address Redacted | | | | | | |
| STUMP JOHN R | | Address Redacted | | | | | | |
| STURGIS MARK DAVID | | Address Redacted | | | | | | |
| Subhas C Kundu | | Address Redacted | | | | | | |
| Subinuer Yilixiati | | Address Redacted | | | | | | |
| Subrahmanyam Boddapati | | Address Redacted | | | | | | |
| SUBRAMANIAN ADVISORY SERVICES LLC | | 43 FAIRMONT AVE | | | NEWTON | MA | 02458 | |
| SUBURBAN ASSOCIATES IN OPHTHALMOLOGY | CURNYN KIMBERLEE M | 1100 W. CENTRAL RD #205 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SUBURBAN RETINA | | 130 S MAIN ST | SUITE 303 | | LOMBARD | IL | 60148 | |
| Suburban Security and Investigation Agency, Inc. | | PO BOX 1409 | | | SMITHTOWN | NY | 11787 | |
| SUDDUTH BRANDON K | | Address Redacted | | | | | | |
| Sudha Pantula | | Address Redacted | | | | | | |
| Sue Ann OConnor | | Address Redacted | | | | | | |
| SUE SASS | | Address Redacted | | | | | | |
| SUEZ WTS ANALYTICAL INSTRUMENTS INC | | 6060 SPINE ROAD | | | BOULDER | CO | 80301 | |
| Suffolk County Lock & Security Professionals | | 430 WEST MONTAUK HWY. | | | LINDENHURST | NY | 11757 | |
| SUFFOLK COUNTY POLICE DEPT - AMP | ALARM MANAGEMENT PROGRAM | 30 YAPHANK AVENUE | | | YAPHANK | NY | 11980 | |
| SUFFOLK COUNTY SEWER DISTRICT | | 335 YAPHANK AVENUE | DEPT. OF PUBLIC WORKS/FINANCE | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY SEWER DISTRICTS | | 335 YAPHANK AVENUE | DEPT. OF PUBLIC WORKS/FINANCE | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY WATER AUTHORITY | | 4060 Sunrise Highway | Suite 1000 | | Oakdale | NY | 11769 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | |
| SUFFOLK LOCK & SECURITY | | 430 WEST MONTAUK HWY. | | | LINDENHURST | NY | 11757 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 345 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUGHRUE MION PLLC | | 2100 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20037-3213 | |
| Sujit Shrestha | | Address Redacted | | | | | | |
| SULKOWSKI GREGORY M MD | TAUSTINE EYE CENTER | Address Redacted | | | | | | |
| SULLIVAN GARRETT F | | Address Redacted | | | | | | |
| Sumeet Dagar | | Address Redacted | | | | | | |
| SUMMA HEALTH SYSTEM | BARBERTON HOSPITAL | 155 FIFTH ST NE | | | BARBERTON | OH | 44203 | |
| SUMMA HEALTH SYSTEMS | | PO BOX 2090 | ATTN A/P | | AKRON | OH | 44309 | |
| SUMMERLIN HOSPITAL CENTER | | 657 TOWN CENTER DRIVE | | | LAS VEGAS | NV | 89144 | |
| SUMMIT EYE ASSOCIATES | GATES WILLIAM G | 5410 OLD HICKORY BLVD. | | | HERMITAGE | TN | 37076 | |
| SUMMIT EYE ASSOCIATES | | 640 SUMMIT CROSSING PLACE | SUITE 202 | | GASTONIA | NC | 28054 | |
| SUMMIT EYE CENTER | | 1741 NE DOUGLAS ST STE 100 | | | LEES SUMMIT | MO | 64086 | |
| SUMMIT GROUP LLC | | 8252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| SUMMIT MEDICAL GROUP | | 150 FLORAL AVE | ATTN A/P DEPT | | NEW PROVIDENCE | NJ | 07974 | |
| SUMNER VISION | | 3400 E BAYAUD AVE STE 485 | | | DENVER | CO | 80209 | |
| Sun Phamarceuticals Inc. | Attn Andrew Nelson, VP Sales, Marketing | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharma Corporate Services, North America | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharma Corporate Services, North America | Attn Stephen J. Manzano | Sun Pharmaceutical Industries, Inc. and | Taro Pharmaceutical Industries, Ltd. | 3 Skyline Drive | Hawthorne | NY | 10532 | |
| Sun Pharma Corporate Services, North America Sun Pharmaceuticals, Inc.,Taro Pharmaceutical Industries Ltd. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries Inc. | Attn Ashay Gandhi, CEO | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceutical Industries Inc. | Attn Foram Vaishnav, Sr. Medical Review Officer | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceutical Industries, Inc. | Attn Dmitrey Kuznetsov, VP, Sales & Marketing | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries, Inc. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries, Inc. | Dmitrey Kuznetsov, VP, Sales and Marketing | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| Sun Pharmaceutical Industries, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| Sun Pharmaceutical Industries, Inc. | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| Sun Pharmaceuticals Inc. | Attn Neha Rana, Director, Drug Safety, North America | 2 Independence Way | | | Princeton | NJ | 08540 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 346 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sun Pharmaceuticals, Inc. | Andrew Nelson, VP Sales and Marketing | 2 Independence Way | | | Princeton | NJ | 08540 | |
| SUN SURGICAL SUPPLY | | 302 NW 6TH ST | | | GAINESVILLE | FL | 32601-5234 | |
| SUNALP MURAD A | | Address Redacted | | | | | | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNCOAST EYE CENTER | | 14003 LAKESHORE BLVD | | | HUDSON | FL | 34667 | |
| SUNCOAST RETINA CONSULTANTS | | PO BOX 859 | | | PALM HARBOR | FL | 34682 | |
| SUNNER GREGG OD | | Address Redacted | | | | | | |
| SUNNYBROOK HEALTH SCIENCE CENTER | | 2075 BAYVIEW AVE | | | TORONTO | ON | M4N3M5 | Canada |
| SUNOCO LP | | PO BOX 78013 | | | PHOENIX | AZ | 85062-8013 | |
| Sunovion | Attn Gayle Delaney | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion | | 84 WATERFORD DRIVE | | | MARLBOROUGH | MA | 01752 | |
| SUNOVION PHARMACEUTICALS | | 84 WATERFORD DRIVE | | | MARLBOROUGH | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. | Attn General Counsel & Corporate Secretary | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. | Attn Mary Ann White | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. | Attn Vincent R. Kosewski | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. Catalent Pharma Solutions, LLC | | 84 WATERFORD DRIVE | | | MARLBOROUGH | MA | 01752 | |
| SUNRISE FLAMINGO SURGERY CTR | DBA FLAMINGO SURGERY CENTER | 2565 EAST FLAMINGO RD | | | LAS VEGAS | NV | 89121 | |
| SUNRISE FLEET MAINTENANCE LLC | | 126 CHURCH LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| SUNRISE HOSPITAL | | PO BOX 788 | | | KAYSVILLE | UT | 84037 | |
| SUNSET PHARMACEUTICALS, INC. | | 5651 PALMER WAY STE F | | | CARLSBAD | CA | 92010 | |
| SUNSHINE EYE CLINIC | | 1441 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| SUNY COLLEGE OF OPTOMETRY | | 33 WEST 42ND STREET 9TH FLOOR | ACCOUNTS PAYABLE | | NEW YORK | NY | 10036 | |
| SUNY HEALTH SCIENCE CENTER HOSPITAL | | 750 E ADAMS ST | PHARMACY | | SYRACUSE | NY | 13210-2306 | |
| SUNY HILL TB | | 503 ELLA AVE (BACK BLDG) | | | JOLIET | IL | 60433 | |
| SUPER NATURAL DISTRIBUTORS | | W229 N1680 WESTWOOD DRIVE | | | WAUKESHA | WI | 53186 | |
| SUPERIOR ELEVATOR INSPECTIONS LLC | | 403 AXMINISTER DRIVE SUITE 101 | | | FENTON | MO | 63026 | |
| SUPERIOR ENVIRONMENTAL EQUIPMENT CORP | | 1775 HIGHWAY 34 SOUTH BLDG D-8 | | | WALL TOWNSHIP | NJ | 07727 | |
| Superior Environmental Equipment Corporation | | 1775 HIGHWAY 34 SOUTH BLDG D-8 | | | WALL TOWNSHIP | NJ | 07727 | |
| SUPERIOR FIRE PROTECTION SYSTEMS INC | | 1345 S. ELWOOD ST. | | | FORSYTH | IL | 62535 | |
| SUPERIOR ROOFING SERVICES INC | | PO BOX 897 | | | PLAINFIELD | IN | 46168 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 347 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERVALU - HARRISBURG | | 3900 INDUSTRIAL ROAD | | | HARRISBURG | PA | 17110 | |
| SUPERVALU NORTHEAST REGION | | PO BOX 11820 | | | COLLEGE STATION | TX | 77842 | |
| SUPPLEYES ACQUISITION CO LLC | | 116 SOILEFTEA DR | | | MADISON | MS | 39110 | |
| SURGEM LLC | | 85 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| SURGERY CENTER AT ST ANDREWS | | 1350 E VENICE AVE | | | VENICE | FL | 34285 | |
| SURGERY CENTER OF CHEVY CHASE | | 5530 WISCONSIN AVE | STE 1620 | | CHEVY CHASE | MD | 20815 | |
| SURGERY CENTER OF HUNTSVILLE THE | | 721 MADISON STREET SE | | | HUNTSVILLE | AL | 35801 | |
| SURGERY CENTER OF THE VILLAGES LLC | | 17560 SE 109TH TERRACE RD | | | SUMMERRFIELD | FL | 34491 | |
| SURGERY CENTER OF WESTON, LLC | SUITE 206 | 2300 NORTH COMMERCE PARKWAY | | | WESTON | FL | 33326 | |
| SURGERY CENTER SOUTH | | 2800 ROSS CLARK CIRCLE SUITE 3 | | | DOTHAN | AL | 36301 | |
| SURGERY PARTNERS | | 40 BURTON HILLS BLVD STE 500 | ATTN CHATTANOOGA ASC PAYABLES | | NASHVILLE | TN | 37215 | |
| SURGERY WORKS PC | | 220 W 71ST | | | TULSA | OK | 74132 | |
| SURGICAL CARE CENTER INC | | PO BOX 36534 | | | CHARLOTTE | NC | 28236 | |
| SURGICAL CARE CENTER OF MICHIGAN | | 750 E. BELTLINE N.E. | | | GRAND RAPIDS | MI | 49525 | |
| SURGICAL CENTER OF GREATER | JOHN AVALLONE/MEDICAL DIRECTOR | 83 CHURCH ROAD | ANNAPOLIS INC., | | ARNOLD | MD | 21012 | |
| SURGICAL CENTER OF SOUTH JERSEY | | 130 GAITHER DRIVE SUITE 160 | | | MOUNT LAUREL | NJ | 08054 | |
| SURGICENTER OF VINELAND LLC | | 251 SOUTH LINCOLN AVENUE | | | VINELAND | NJ | 08361 | |
| SURPLUS SOLUTIONS, LLC | | 2010 DIAMOND HILL ROAD | | | WOONSOCKET | RI | 02895 | |
| SURVEYMONKEY INC | | 15765 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA LOCKBOX SERVICES | | CHICAGO | IL | 60693-2330 | |
| Suryaprakash Rao Pydimarry | | Address Redacted | | | | | | |
| Susan C Kidwell | | Address Redacted | | | | | | |
| SUSAN GUERRIERO | | Address Redacted | | | | | | |
| Susan Johnson | | Address Redacted | | | | | | |
| Susan L Lowe | | Address Redacted | | | | | | |
| Susan Louise Berry | | Address Redacted | | | | | | |
| Susan Nicholls | | Address Redacted | | | | | | |
| SUSAN NOVOTNY | | Address Redacted | | | | | | |
| SUSAN PRICE | | Address Redacted | | | | | | |
| SUSAN RANDAL | | Address Redacted | | | | | | |
| Susan Royer Baum | | Address Redacted | | | | | | |
| Susan Stein | | Address Redacted | | | | | | |
| SUSAN TUCK | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susana Rosales | | Address Redacted | | | | | | |
| Susanne R. Youngren-Ortiz | | Address Redacted | | | | | | |
| SUSHMEET SINGH | | Address Redacted | | | | | | |
| SUSSEX EYE CENTER | | 34446-1 KING ST ROW | | | LEWES | DE | 19958 | |
| SUSSKIND & ALMALLAH EYE ASSOC. | | 20 MULE RD | | | TOMS RIVER | NJ | 08755-7339 | |
| SUTTER MEDICAL CENTER CASTRO VALLEY | DBA EDEN MEDICAL CENTER | 20103 LAKE CHABOT ROAD | ATTN PHARMACY | | CASTRO VALLEY | CA | 94546 | |
| SUTTER MEDICAL CENTER SACRAMENTO | | PO BOX 160727 | | | SACRAMENTO | CA | 95816 | |
| SUTTER ROSEVILLE MEDICAL CENTER PHARMACY | | ONE MEDICAL PLAZA | | | ROSEVILLE | CA | 95661 | |
| SUTTON JOHN OD | | Address Redacted | | | | | | |
| Suzanne K Torcaso | | Address Redacted | | | | | | |
| Suzanne Marie Mahle | | Address Redacted | | | | | | |
| SUZANNE STONE | | Address Redacted | | | | | | |
| SVENDSEN FLORIST INC | | 2702 NORTH M.L. KING DR | | | DECATUR | IL | 62526 | |
| Svetlana Vostrova | | Address Redacted | | | | | | |
| SVHP | | 17464 SADDLE CREEK DRIVE | | | COLLEGE STATION | TX | 77845 | |
| SVITRA PAUL P | | Address Redacted | | | | | | |
| SWANSON HEALTH PRODUCTS | | 4075 40TH AVE SW | | | FARGO | ND | 58104 | |
| Swati Srivastava | | Address Redacted | | | | | | |
| Swati Tipnis | | Address Redacted | | | | | | |
| SWEDBERG EYE CARE | | 21827 76TH AVE WEST #102 | | | EDMONDS | WA | 98026 | |
| SWEDISH COVENANT HOSPITAL | | 5145 N CALIFORNIA AVE | | | CHICAGO | IL | 60625 | |
| SWEDISH MEDICAL CENTER | ACCOUNTS PAYABLE | PO BOX 389673 | | | SEATTLE | WA | 98138 | |
| Swedish Patent and Registration Office (SPRO) | Director, Division of Intellectual Property and Transport Law Mr. Anders Olin | Ministry of JusticeDivision of Intellectual Property and Transport Law | | | Stockholm | | 103 33 | Sweden |
| SWEDISH UROLOGY GROUP PC | | 1101 MADISON ST STE 1400 | | | SEATTLE | WA | 98104 | |
| SWEENEY EYE ASSOCIATES | SWEENEY PATRICK TERRENCE | 2858 N. BELTLINE RD. #200 | | | SUNNYVALE | TX | 75182 | |
| Sweta P Joshi | | Address Redacted | | | | | | |
| SWISS CAP AG | | HUSENSTRASSE 35 | | | KIRCHBERG | | 09533 | Switzerland |
| Swiss Caps AG | | HUSENSTRASSE 35 | | | KIRCHBERG | | 09533 | SWITZERLAND |
| Swiss Federal Institute of Intellectual Property | Director/Directrice Dr. Catherine Chammartin | Stauffacherstrasse 65 | | | Berne | | CH-3003 | SWITZERLAND |
| Syed Ahad Bukhari | | Address Redacted | | | | | | |
| Syed Farrukh Huda | | Address Redacted | | | | | | |
| Syed J Sajjad | | Address Redacted | | | | | | |
| Syed Rafeh Raza | | Address Redacted | | | | | | |
| SYED SADIQ N | | Address Redacted | | | | | | |
| Syeda Nazia Mahazabin | | Address Redacted | | | | | | |
| SYLVIA JOAN METROPOULOS | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sylvia Ramirez | | Address Redacted | | | | | | |
| Sylvia Tempestt Johnson | | Address Redacted | | | | | | |
| Symbol Technologies, Inc., a wholly owned subsidiary of Motorola Solutions, Inc. | | 110 Orville Drive | | | Bohemia | NY | 11716 | |
| SYMRISE INC | | 300 NORTH STREET | | | TETERBORO | NJ | 07608 | |
| Syncom Pharmaceuticals, Inc. | | 1275 Bloomfield Avenue Bld 3 Unit #50 C, Rear | PO Box 11320 | | Fairfield | NJ | 07004 | |
| SYNEOS HEALTH LLC | | 75 REMITTANCE DRIVE | SUITE 3160 | | CHICAGO | IL | 60675-3160 | |
| Synerfac, Inc. | | 2 READS WAY STE 209 | | | NEW CASTLE | DE | 19720-1630 | |
| SYNERGY PHARMA | | 2502 SILVER TOWER | AL ABRAJ STREET BUSINESS BAY | PO BOX 233986 | DUBAI | | | United Arab Emirates |
| SYNTEGON TECHNOLOGY SERVICES INC | | 36809 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | |
| SYRACUSE LABEL & SURROUND PRINTING | | 200 STEWART DR | | | NORTH SYRACUSE | NY | 13212 | |
| System Design Associates | | 300 LACKAWANNA AVE STE 4 | | | WOODLAND PARK | NJ | 07424 | |
| SYSTIME Computer Corporation dba KPIT | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| SYSTIME Computer Corporation DBA KPT | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| SZEWCZYK & NEKOLA MD LLC | | 4900 WEST MAIN STREET | PEGGY H GRAMATES MD | | BELLEVILLE | IL | 62226 | |
| T M KENNEYS INC | | 236 NORTH MAIN STREET | | | SAYVILLE | NY | 11782 | |
| TA INSTRUMENTS-WATERS LLC | | 159 LUKENS DR | | | NEW CASTLE | DE | 19720-2765 | |
| TAB TEK INC | | 223 BEHRENS RD | | | JIM THORPE | PA | 18229 | |
| TABAN MEHRAN | | Address Redacted | | | | | | |
| Tableau Software, Inc | | 1621 N 34TH ST | | | SEATTLE | WA | 98103 | |
| TAFT STETTINIUS & HOLLISTER | | 111 EAST WACKER DRIVE SUITE 2800 | ACCOUNTS RECEIVABLE DEPARTMENT | | CHICAGO | IL | 60601 | |
| TAHOE SIERRA EYE & OPTICAL INC | | 10956 DONNER PASS RD STE 120 | JEFFREY CAMP MD | | TRUCKEE | CA | 96161 | |
| Taiwo O Ogungbesan | | Address Redacted | | | | | | |
| Tajmattie Deosaran | | Address Redacted | | | | | | |
| Takiah Rena Dennis | | Address Redacted | | | | | | |
| TAKLE LEIV M | | Address Redacted | | | | | | |
| TALEND INC | | 800 BRIDGE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| TALHAM GWEN DVM | | Address Redacted | | | | | | |
| Talisha Walker | | Address Redacted | | | | | | |
| TALLAHASSE MEM HEALTHCARE | DBA-TMH PHARMACEUTICAL SERVS | 1300 MICCOSUKEE ROAD | | | TALLAHASSEE | FL | 32308 | |
| TALLEY MEDICAL SURGICAL EYE CARE ASSOC | | 6149 COLUMBIA ST | | | EVANSVILLE | IN | 47715 | |
| TALLEY TERRY WAYNE | | Address Redacted | | | | | | |
| TALLGRASS SURGICAL CENTER | | 6001 SW 6TH | SUITE 100 | | TOPEKA | KS | 66615 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLMAN EYE ASSOCIATES | | 360 MERRIMACK STREET | BUILDING # 1 ENTRY I | | LAWRENCE | MA | 01843 | |
| Talution Group LLC | | 200 W Jackson Blvd, Suite 1250 | | | Chicago | IL | 60606 | |
| TAM CHRISTINA MD | | Address Redacted | | | | | | |
| Tamara Lautrup | | Address Redacted | | | | | | |
| Tammy L Leigh | | Address Redacted | | | | | | |
| Tammy Lee Froberg | | Address Redacted | | | | | | |
| Tammy Marie Britz | | Address Redacted | | | | | | |
| TAMMY MILES | | Address Redacted | | | | | | |
| Tammy S Kindermann | | Address Redacted | | | | | | |
| Tammy Sue Whitelow | | Address Redacted | | | | | | |
| TAMPA EYE CLINIC | | 3000 W MARTIN LUTHER KING BLVD | | | TAMPA | FL | 33607-6308 | |
| TAMU VMTH | | VETERINARY MEDICAL TEACHING HOSPITAL | HWY 60 BLDG 508 | 4457 TAMU | COLLEGE STATION | TX | 77843 | |
| TANGUAY MARY ALICE | | Address Redacted | | | | | | |
| Tania Haque | | Address Redacted | | | | | | |
| Tanicesha Shantez Marie Johnson | | Address Redacted | | | | | | |
| Taniesha Lawhorne | | Address Redacted | | | | | | |
| Tanisha K Hargrove | | Address Redacted | | | | | | |
| TANNER PHARMACEUTICALS INC | | 1808-A ASSOCIATES LANE | | | CHARLOTTE | NC | 28217 | |
| Tanvir Hadi Monju | | Address Redacted | | | | | | |
| Tara E Sansom | | Address Redacted | | | | | | |
| Tara Musa | | Address Redacted | | | | | | |
| Tara Rudrapatna | | Address Redacted | | | | | | |
| TARGET NORTHERN OPERATIONS CT | | PO BOX 59251 | | | MINNEAPOLIS | MN | 55459-0251 | |
| TARIQ QASIM | | Address Redacted | | | | | | |
| Taro Pharmaceutical Industries Ltd. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Taro Pharmaceuticals Industries Ltd. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| TASH DARA MD | | Address Redacted | | | | | | |
| Tashika T Williams | | Address Redacted | | | | | | |
| Tashlik Goldwyn Crandell Levy LLP | Attn Martin M. Goldwyn, Esq | 40 Cutermill Road | | | Great Neck | NY | 11021 | |
| Tashone Evans | | Address Redacted | | | | | | |
| Tasneem Tariq | | Address Redacted | | | | | | |
| TATSUTA CYNTHIA T DDS | | Address Redacted | | | | | | |
| TATUM, GARY E. OD | | Address Redacted | | | | | | |
| Tatyana Perelmuter | | Address Redacted | | | | | | |
| TAYLOR EYE CARE | DR. TAYLOR CLINT OD | 1684 FALCON ST | | | CARMI | IL | 62821 | |
| TAYLOR GEORGE M JR | | Address Redacted | | | | | | |
| Taylor L Colon | | Address Redacted | | | | | | |
| TAYLOR MADE LANDSCAPING | | 1792 N RT 121 | | | DECATUR | IL | 62526 | |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TAYLOR RETINA CENTER | | 1101 DRESSER CT | | | RALEIGH | NC | 27609 | |
| TCI AMERICA | | PO BOX 600906 | | | RANTOUL | IL | 61866-6906 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 351 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TDC Specialty Insurance Company | TDC Specialty Underwriters, Inc. | 29 Mill Street | Suite1.6 | | Unionville | CT | 06085 | |
| Teairra Katrese Clark | | Address Redacted | | | | | | |
| TEAM LIFE | | 291 ROUTE 34 SUITE B | | | COLTS NECK | NJ | 07722 | |
| TEAMCAIN SOLUTIONS INC | | 1055 WEST HASTINGS STREET | SUITE 300 | | VANCOUVER BC | CN | V6E 2E9 | Canada |
| TECH ELECTRONICS OF ILLINOIS LLC | | PO BOX 11750 | | | CLAYTON | MO | 63105 | |
| TECHCLEAN INDUSTRIES LTD | | 145 COMAC STREET | | | RONKONKOMA | NY | 11779 | |
| TECHNICAL GLASS PRODUCTS | | 243 EAST BLACKWELL ST | | | DOVER | NJ | 07801 | |
| TECHNICAL SAFETY SERVICES LLC | | 620 HEARST AVE | | | BERKELEY | CA | 94710 | |
| TECHNIPAQ INC | | 975 LUTTER DR | | | CRYSTAL LAKE | IL | 60014 | |
| TECHVILLE INC | | 9451 LBJ FREEWAY | SUITE 112 | | DALLAS | TX | 75243 | |
| TECNICAM INC | | 119 NAYLON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEESING USA LLC | | 10 MILLPOND DRIVE UNIT 7 | | | LAFAYETTE | NJ | 07848 | |
| Teisha Baboolal | | Address Redacted | | | | | | |
| TEK STAINLESS PIPING PRODUCTS | | 208 HIGH STREET | | | RANDOLPH | MA | 02368 | |
| TEKsystems, Inc. | | PO Box 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELADOC INC | | PO BOX 123417 DEPT 3417 | | | DALLAS | TX | 75312 | |
| TELADOC PHYSICIANS PA | | DEPT 3297 PO BOX 123297 | | | DALLAS | TX | 75312-3297 | |
| TELEDYNE CETAC TECHNOLOGIES | CETACSALES@TELEDYNE.COM | 14306 INDUSTRIAL ROAD | | | OMAHA | NE | 68144 | |
| TELES MAYER J | | Address Redacted | | | | | | |
| Teligent, Inc. | | 105 LINCOLN AVENUE | | | BUENA | NJ | 08310 | |
| TEMPLE UNIVERSITY HOSPITAL | | 3401 NORTH BROAD STREET | PHARMACY DEPT | | PHILADELPHIA | PA | 19140 | |
| TENAYA SURGICAL CENTER | | 2800 N TENAYA WAY, SUITE 101 | | | LAS VEGAS | NV | 89128 | |
| TENET ST MARYS INC | | 901 45TH ST | ATTN PHARMACY DEPT | | WEST PALM BEACH | FL | 33407 | |
| TENNANT SALES AND SERVICE | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNESSEE DEPARTMENT OF HEALTH | TN DOH - HIV/STD PROGRAM | ANDREW JOHNSON TOWER 4TH FLOOR | 710 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF HEALTH | | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | |
| Tennessee Dept of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TENNESSEE RETINA PC | | 345 23RD AVENUE | STE 350 | | NASHVILLE | TN | 37203 | |
| Tennessee Secretary of State | | 312 Rosa L Parks Avenue | Snodgrass Tower, 6th Floor | | Nashville | TN | 37243 | |
| TENNESSEE VALLEY EYE CENTER | | 160 CAPITAL DRIVE | | | KNOXVILLE | TN | 37922 | |
| Teresa Butruk | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Elise Sartore | | Address Redacted | | | | | | |
| Teresa Roseann Trimble | | Address Redacted | | | | | | |
| Teressa L Moore | | Address Redacted | | | | | | |
| Tergus Pharma | | 2810 MERIDIAN PARKWAY | SUITE 120 | | DURHAM | NC | 27713 | |
| Terillium | ATTN ACCOUNTS RECEIVABLE | 201 EAST 5TH STREEET SUITE 2700 | | | CINCINNATI | OH | 45202 | |
| Terillium Inc. | ATTN ACCOUNTS RECEIVABLE | 201 EAST 5TH STREEET SUITE 2700 | | | CINCINNATI | OH | 45202 | |
| TERRA UNIVERSAL INC | | 800 S RAYMOND AVE | | | FULLERTON | CA | 92831 | |
| Terrell Bright | | Address Redacted | | | | | | |
| Terrence L Tyson | | Address Redacted | | | | | | |
| Terrence P. OBrien, MD | | Address Redacted | | | | | | |
| TERRENCE PATRICK OBRIEN MD | | Address Redacted | | | | | | |
| Terri L Morrison | | Address Redacted | | | | | | |
| TERRY ALLISON RAPPUHN | | Address Redacted | | | | | | |
| TERRY BELL | | Address Redacted | | | | | | |
| Terry J Jackson | | Address Redacted | | | | | | |
| Terry Johnson | | Address Redacted | | | | | | |
| Terry Lynn Sheets | | Address Redacted | | | | | | |
| Terry Rappuhn | | Address Redacted | | | | | | |
| Tesa Elizabeth Stephen | | Address Redacted | | | | | | |
| Tescor, Inc | | 341 IVYLAND ROAD | | | WARMINSTER | PA | 18974 | |
| TESLUK GREGORY C | | Address Redacted | | | | | | |
| TESTAMERICA LABORATORIES INC | | PO BOX 204290 | | | DALLAS | TX | 75320-4290 | |
| TESTO INC | | 40 WHITE LAKE ROAD | | | SPARTA | NJ | 07871 | |
| TETON VALLEY VISION CLINIC | | PO BOX 979 | | | VICTOR | ID | 83455 | |
| TEVA API INC | | 400 INTERPACE PARKWAY | MORRIS CORPORATE CENTER III | | PARSIPPANY | NJ | 07054 | |
| Teva Pharmaceuticals (Barr Laboratories, Inc.) | Attn Kyle Irwin | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Teva Pharmaceuticals (Barr Laboratories, Inc.) | Attn Kyle Irwin, 15 | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| TEVA PHARMACEUTICALS USA, GOLDLINE LABS, COPLEY PHARMACEUTICAL, TEVA WOMENS HEALTH, LLCHI-TECH PHARMACAL | Jay P. Lefkowitz, John P. Del Monaco, Devora Allon, Ross Weiner | KIRKLAND & ELLIS, LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| TEVA PHARMACEUTICALS USA, GOLDLINE LABS, COPLEY PHARMACEUTICAL, TEVA WOMENS HEALTH, LLCHI-TECH PHARMACAL | T. MacDougall Womack | TAYLOR, PORTER, BROOKS & PHILLIPS, LLP | 450 Laurel Street, 8th Floor | P.O. Box 2471 | Baton Rouge | LA | 70801 | |
| Teva Pharmaceuticals USA, Inc. | Attn Brian Kilmartin and George Keefe | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. | Attn VP and General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teva Pharmaceuticals USA, Inc. | Brian Kilmartin and George Keefe | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals, USA, Inc. | Attn VP & General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| TEXAN EYE P.A. | SANCHEZ CECILIA R | 5717 BALCONES DRIVE | | | AUSTIN | TX | 78731 | |
| TEXARKANA EYE ASSOCIATES | | 2703 RICHMOND ROAD | ELVIN FENTON OD | | TEXARKANA | TX | 75503 | |
| TEXAS A&M UNIVERSITY | VETERINARY MEDICAL TEACHING HOSPITAL | HWY 60 BLDG 508 | 4457 TAMU | | COLLEGE STATION | TX | 77843 | |
| TEXAS CHILDRENS HOSPITAL | | PO BOX 300327 | ACCOUNTS PAYABLE SUITE 4201 | TCH WEST CAMPUS PHARMACY | HOUSTON | TX | 77230 | |
| Texas Comptroller of Public Accounts | Lyndon B Johnson State Office Bldg | 111 East 17th Street | | | Austin | TX | 78774 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12008 | | | AUSTIN | TX | 78711 | |
| TEXAS EYE AND LASER CENTER | RANELLE BRIAN DAVID | 1872 NORWOOD DR, STE 200 | | | HURST | TX | 76054 | |
| TEXAS EYE INSTITUTE | | 7710 BEECHNUT ST STE 100 | | | HOUSTON | TX | 77074-3100 | |
| TEXAS EYE SURGERY CENTER | | 1872 NORWOOD DR. | STE 200 | JERRY HU MD | HURST | TX | 76054 | |
| TEXAS HEALTH CARE PLLC | ROSENTHAL HARRY JR | 4932 OVERTON RIDGE BOULEVARD | | | FORT WORTH | TX | 76132 | |
| TEXAS HEALTH HARRIS METHODIST HEB | | 612 E LAMAR BLVD | STE 600 ATTN A/P | | ARLINGTON | TX | 76011 | |
| TEXAS HEALTH PRESBYTERIAN FLOWER MOUND | | 612 E LAMAR BLVD | SUITE 650 | | ARLINGTON | TX | 76011 | |
| TEXAS HEALTH PRESBYTERIAN HOSP DENTON | | 3000 NORTH I-35 | | | DENTON | TX | 76201 | |
| TEXAS HEALTH PRESBYTERIAN HOSPITAL ALLEN | | 612 E LAMAR BLVD | STE 600 ATTN A/P | | ARLINGTON | TX | 76011 | |
| TEXAS HEALTH SURGERY CENTER ARLINGTON | | 918 NORTH DAVIS DRIVE | | | ARLINGTON | TX | 76012 | |
| TEXAS INSTITUTE FOR SURGERY | | 7115 GREENVILLE AVENUE, STE 102 | AT TX HEALTH PRESBYTERIAN DALLAS | | DALLAS | TX | 75231 | |
| TEXAS REGIONAL EYE CENTER ASC | | 3811 SAGEBRIAR | | | BRYAN | TX | 77802 | |
| TEXAS RETINA ASSOCIATION | | 9600 N CENTRAL EXPY STE 100 | | | DALLAS | TX | 75231 | |
| TEXAS STATE OPTICAL | | 4729 NE STALLINGS DR | MELANIE MONTES VARDEMAN OD | | NACOGDOCHES | TX | 75965 | |
| TEXAS VISION AND LASER CENTER | | 8380 WARREN PKWY #101 | | | FRISCO | TX | 75034 | |
| THALLEMER JOSEPH OD | | Address Redacted | | | | | | |
| Than Htay | | Address Redacted | | | | | | |
| THE 10 TH STREET EYECARE CENTER | MCCAULLEY RUSSELL L | 2601 10TH STREET | | | GREAT BEND | KS | 67530 | |
| THE ALLIANCE | | 1001 NORTH G STREET | | | MONMOUTH | IL | 61462 | |
| The Alliance Pharmacy | Attn Vincent Fusaro, President | 44 Bond Street | | | Westbury | NY | 11590 | |
| The Alliance Pharmacy | | 44 BOND STREET | | | WESTBURY | NY | 11590 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ALLIANCE PHARMACY - POSITUDES INC | | 44 BOND STREET | | | WESTBURY | NY | 11590 | |
| THE AROOSTOOK MEDICAL CENTER | | 43 WHITING HILL ROAD STE 350 | | | BREWER | ME | 04412 | |
| The Baiocco and Maldari Connection, LLC | Attn Maureen Maldari | 20 Jay Street, Suite 302 | | | Brooklyn | NY | 11201 | |
| The Baiocco and MaldariConnection, LLC | | 20 Jay St. Suite 1007 | | | Brooklyn | NY | 11201 | |
| THE BAM CONNECTION LLC | ACCTS RECEIVABLE | 20 JAY STREET SUITE 1007 | | | BROOKLYN | NY | 11201 | |
| The Board of Regents of The University of Texas System on behalf of THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER | | PO BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| The Booth Family Trust | Anthony F. Fata, John D. Scheflow | Cafferty Clobes Meriwether & Sprengel LLP | 150 South Wacker Drive, Suite 3000 | | Chicago | IL | 60606 | |
| THE CALLAHAN EYE FOUNDATION HOSPITAL | ATTN PHARMACY | 1720 UNIVERSITY BLVD | CALLAHAN EYE HOSPITAL | | BIRMINGHAM | AL | 35233 | |
| THE CALLAHAN EYE FOUNDATION HOSPITAL | CALLAHAN EYE HOSPITAL | 1720 UNIVERSITY BLVD | ATTN PHARMACY | | BIRMINGHAM | AL | 35233 | |
| THE CATARACT & LASER INSTITUTE OF PA | | 5438 CENTRE AVE | | | PITTSBURGH | PA | 15232 | |
| The Center for Comprehensive Care and Diagnosis of Inherited Blood Disorders d/b/a CIBD | | 2670 N MAIN ST #100 | | | SANTA ANA | CA | 92705 | |
| THE CHILDRENS HOSPITAL | C/O DIRECTOR OF PHARMACY | 300 LONGWOOD AVE | | | BOSTON | MA | 02115 | |
| THE CITY OF LAKE FOREST | | 500 W DEERPATH RD | | | LAKE FOREST | IL | 60045 | |
| The Cleveland Clinic Foundation | ATTN A/P RK-25 | 6801 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| THE COMPOUNDING CENTER INC | | 1110 E MCDOWELL RD | | | PHOENIX | AZ | 85006 | |
| THE DESIGNERS NYC INC | | 1 NORTH BROADWAY SUITE 202 | | | WHITE PLAINS | NY | 10601 | |
| THE DOVE EYE CENTER | | 4350 MIDDLE SETTLEMENT RD | | | NEW HARTFORD | NY | 13413-5311 | |
| THE EVANSTON GROUP INC | | PO BOX 5752 | | | EVANSTON | IL | 60204 | |
| THE EXECUSEARCH GROUP LLC | | PO BOX 844276 | | | BOSTON | MA | 02284-4270 | |
| THE EYE & EAR CLINIC | | 1306 KANAWHA BOULEVARD EAST | PO BOX 2271 | | CHARLESTON | WV | 25328 | |
| THE EYE CARE CENTER | PIPER HEIDI C | 325 WEST STREET | | | CANANDAIGUA | NY | 14424 | |
| THE EYE CARE GROUP | | 1201 WEST MAIN STREET | | | WATERBURY | CT | 06708 | |
| THE EYE CARE GROUP | | 504 E CENTER ST | | | LEXINGTON | NC | 27292 | |
| THE EYE CENTER | SAYEGH SAMIR I | 2151 SOUTH NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| THE EYE CENTER | | 21475 RIDGETOP CIRCLE | STE 300 | | STERLING | VA | 20166 | |
| THE EYE CENTER INC | FELDMAN ROBERT C | 15005 SHADY GROVE ROAD | SUITE 100 | | ROCKVILLE | MD | 20850 | |
| THE EYE CENTER INC | STURM JULIE M | 900 N HIGHWAY 67 | | | FLORISSANT | MO | 63031 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE EYE CLINIC | MURRAY IV LEWIS V | 1767 IMPERIAL BLVD. | | | LAKE CHARLES | LA | 70605 | |
| THE EYE CLINIC NJ | LIBERTY HALL II | 1095 MORRIS AVE STE 400 | | | UNION | NJ | 07083 | |
| THE EYE SPECIALISTS CENTER, LLC | TICHO KARL E | 10436 SOUTHWEST HIGHWAY | SUITE 1 | | CHICAGO RIDGE | IL | 60415 | |
| THE EYES HAVE IT OPTICAL | DR TARTIBI MARIA TERESA OD | 440 ST CHARLES CT | STE 1008 | | LAKE MARY | FL | 32746 | |
| The FDA Group, LLC | Attn Tim Lamm | 290 Turnpike Road, Suite 200 | | | Westborough | MA | 01581 | |
| The FDA Group, LLC | | 290 TURNPIKE RD STE 200 | | | WESTBOROUGH | MA | 01581 | |
| The Great Salt Flats Partnership d/b/a Verizon Wireless | Attn HQ Legal & External Affairs Dept. | One Verizon Way, VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| THE HACKETT GROUP INC | | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| The Hackett Group, Inc. dba Answerthink | | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| THE HARTFORD | | PO BOX 660916 | | | DALLAS | TX | 75266-0916 | |
| THE HARVARD DRUG GROUP, LLC,AND PRASCO, LLC | Douglas K. Williams | BREAZEALE, SACHSE & WILSON LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| THE HEART HOSPITAL BAYLOR PLANO | | 1100 ALLIED DRIVE | | | PLANO | TX | 75093 | |
| THE INTERNATIONAL SOCIETY OF AUTOMATION | | 67 T W ALEXANDER DRIVE | | | RESEARCH TRIANGEL PARK | NC | 27709 | |
| THE JET PULVERIZER COMPANY | | 1255 NORTH CHURCH STREET | | | MOORESTOWN | NJ | 08057 | |
| THE JOHN D WALSH COMPANY INC | | 235 MARGARET KING AVENUE | | | RINGWOOD | NJ | 07456 | |
| The Johns Hopkins University | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| The Johns Hopkins University acting through its Applied Physics Laboratory | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| The Johns Hopkins University on behalf of its Bloomberg School of Public Health | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| THE KNOTTS COMPANY INC | | 350 SNYDER AVENUE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| THE LABEL GALLERY INC | | 1-11 LEE AVENUE | | | NORWICH | NY | 13815 | |
| The Madison Group | | 2615 RESEARCH PARK DR | | | MADISON | WI | 53711 | |
| THE MEDICAL EYE CENTER PC | DR GEORGE SHAKER MD | 250 RIVER ROAD | | | MANCHESTER | NH | 03104 | |
| THE MEMORIAL HOSPITAL | | 750 HOSPITAL LOOP | | | CRAIG | CO | 81625 | |
| THE NEW YORK PRESBYTERIAN / QUEENS | C/O PHARMACY | 56-45 MAIN STREET | NEW YORK-PRESBYTERIAN / QUEENS | | FLUSHING | NY | 11355 | |
| The Nielsen Company | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| The Nielsen Company (US), LLC | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| THE OHIO STATE UNIVERSITY | VETERINARY TEACHING HOSPITAL | 601 VERNON L. THARP STREET | | | COLUMBUS | OH | 43210 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE OPHTHALMOLOGY CENTER | DBA ASC OF BREVARD | 719 E NEW HAVEN AVENUE | OF BREVARD, L P | | MELBOURNE | FL | 32901 | |
| THE OPHTHALMOLOGY GROUP | ATTN ACCOUNTS PAYABLE | 15933 CLAYTON RD, SUITE 210 | | | BILLWIN | MO | 63011 | |
| THE OPTICAL SHOPPE | | 419 N HARRISON STREET | | | PRINCETON | NJ | 08540 | |
| THE OPTOMETRIC CENTER | OPP CURTIS D | 800 CLARK STREET | | | CHARLES CITY | IA | 50616 | |
| THE OUTPATIENT CENTER | AMBULATORY SURG. CTR. | 2351 S. SEACREST BLVD. | OF BOYNTON BEACH, LTD | | BOYNTON BEACH | FL | 33435 | |
| THE PENNSYLVANIA HOSP PHARM | | 800 SPRUCE STREETS | | | PHILADELPHIA | PA | 19107 | |
| The PharmaNetwork, LLC | Attn Hindy Schiff, Vice President Regulatory Affairs/compliance | 180 Summit Avenue, Suite 200 | | | Montvale | NJ | 07645 | |
| The Pharmanetwork, LLC | Hindy Schiff, VP Regulatory Affairs/Compliance | 180 Summit Avenue, Suite 200 | | | Montvale | NJ | 07645 | |
| THE PLEXUS GROUPE LLC | | 21805 FIELD PARKWAY SUITE 300 | | | DEER PARK | IL | 60010 | |
| The Portfolio Group, LLC | | 135 KOSCIUSZKO RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| The Premier Group | Attn Brian Block | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | Attn Brian Block, Vice President | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| The Premier Group | Attn Brian Block, Vice President | 300 Craig Road, Ste. 205 | | | Manalapan | NJ | 07726 | |
| The Premier Group | ATTN JANET BENIGO | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| The Premier Group | Attn Scott Grossenbat | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | | 300 Craig Road, Ste 205 | | | Manalapan | NJ | 07726 | |
| THE QUEENS HEALTH SYSTEMS | | PO BOX 4010 | | | HONOLULU | HI | 96812 | |
| THE RETINA CENTER | OLK ROBERT J | 11710 OLD BALLAS ROAD | SUITE 102 | | SAINT LOUIS | MO | 63141 | |
| THE RETINA CENTER | | 6400 NEWBERRY ROAD | SUITE 301 | | GAINESVILLE | FL | 32605 | |
| THE RETINA CENTER OF CHARLESTON PA | KING LOWREY P | 2057 CHARLIE HALL BLVD. | SUITE A | | CHARLESTON | SC | 29414 | |
| THE RETINA EYE CENTER | | 3520 WALTON WAY EXT | STE 2A | | AUGUSTA | GA | 30909-1833 | |
| THE ROCKEFELLER UNIVERSITY | | 1230 YORK AVENUE | ATTN THE CONTROLLERS OFFICE | | NEW YORK | NY | 10065 | |
| THE SPEAR GROUP LLC | | 5550 TRIANGLE PARKWAY | SUITE 210 | | NORCROSS | GA | 30092 | |
| THE SURGICAL EYE CARE CENTER | REPKO THOMAS A | 95 ARCH STREET | SUITE 120 | | AKRON | OH | 44304 | |
| THE SURGICAL HOSPITAL AT SOUTHWOODS | | 7630 SOUTHERN BLVD. | | | YOUNGSTOWN | OH | 44512 | |
| THE TRAINING CENTER GROUP LLC | | 113 MONMOUTH RD | SUITE 1 | | WRIGHTSTOWN | NJ | 08562 | |
| THE TRANE COMPANY | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| THE TRANSLATION PEOPLE | LANDMARK HOUSE STATION RD | ATTN FAO ACCOUNTS RECEIVABLE | | | CHEADLE HULME MANCHESTER | | SK8 7BS | United Kingdom |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 357 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE TRI-M GROUP LLC | | 206 GALE LANE | | | KENNETT SQUARE | PA | 19348 | |
| THE UNIVERSITY OF TEXAS AT EL PASO | | 500 W UNIVERSITY AVE | ACCOUNTS PAYABLE | | EL PASO | TX | 79968 | |
| THE VILLAGE OF GURNEE | | PO BOX 2804 | | | BEDFORD PARK | IL | 60499 | |
| THE VISION CENTER | | 607 B EARL FRYE BLVD | | | AMORY | MS | 38821 | |
| THE WOMANS HOSPITAL OF TEXAS | | PO BOX 5010 | | | SUGAR LAND | TX | 77487 | |
| THE WOODLANDS RETINA CENTER | ABDELGHANI WAEL M | 1001 MEDICAL PLAZA DRIVE | SUITE 240 | | THE WOODLANDS | TX | 77380 | |
| THEDACARE | | PO BOX 8025 | | | APPLETON | WI | 54912-8025 | |
| THELMA FLORES | | Address Redacted | | | | | | |
| THELMA SMITH | | Address Redacted | | | | | | |
| THEODOROUS PETER G OD | NITTANY EYE ASSOCIATES | Address Redacted | | | | | | |
| Therapure Biopharma Inc. | | 2585 MEADOWPINE BLVD | | | MISSISSAUGA | | ONL5N8H9 | CANADA |
| Theresa S Jones | | Address Redacted | | | | | | |
| Therese Ann Jones | | Address Redacted | | | | | | |
| Thermo Electron North America LLC | Attn CoE-CDS Manager | 1228 Titan Way | | | Sunnyvale | CA | 94085 | |
| Thermo Electron North America LLC | Attn Grahm Webster, Director, Sales Support | 1400 Northpoint Parkway, Suite 10 | | | West Palm Beach | FL | 33407 | |
| Thermo Electron North America LLC | ATTN ORDER ENTRY | 1400 NORTHPOINT PKWY STE 10 | | | WEST PALM BEACH | FL | 33407-1976 | |
| THERMO FISHER FINANCIAL SERVICES | | 168 THIRD AVENUE | | | WALTHAM | MA | 02451 | |
| Thermo Fisher Financial Services, Inc. | | 168 Third Ave | | | Waltham | MA | 02451 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | | 28 SCHENCK PARKWAY SUITE 400 | | | ASHEVILLE | NC | 28803 | |
| Thermo Fisher Scientifice Inc. | Attn General Counsel | 81 Wayman Street | | | Waltham | MA | 02451 | |
| THERMO SCIENTIFIC PORTABLE | ANALYTICAL INSTRUMENTS INC | 2 REDCLIFF ROAD | | | TEWKSBURY | MA | 01876 | |
| THERMO/CENSE INC | | 533 CAPITAL DR | | | LAKE ZURICH | IL | 60047 | |
| ThermoFisher Scientific | | 168 Third Avenue | | | Waltham | MA | 02451 | |
| THIER DAVID MD | | Address Redacted | | | | | | |
| THINK CELL SALES GMBH & CO KG | | CHAUSSEESTR.8/E | | | BERLIN | | 10115 | Germany |
| Thiruchelvi Nithi | | Address Redacted | | | | | | |
| Thomas A Frick | | Address Redacted | | | | | | |
| Thomas Bonanno | | Address Redacted | | | | | | |
| Thomas Cadolino | | Address Redacted | | | | | | |
| Thomas Duffy | | Address Redacted | | | | | | |
| THOMAS EYE GROUP | | 149 TOWNLAKE PKWY | STE 102 | | WOODSTOCK | GA | 30188 | |
| THOMAS EYE GROUP | | 2700 HWY 34 E | BLDG 300 | | NEWNAN | GA | 30265 | |
| THOMAS EYE GROUP | | 3975 LAWRENCEVILLE HWY NW | | | LILBURN | GA | 30047-2817 | |
| THOMAS EYE GROUP | | 5901-A PEACHTREE DUNWOODY ROAD | SUITE 500 | | ATLANTA | GA | 30328 | |
| THOMAS FELTGEN | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Fitch | | Address Redacted | | | | | | |
| THOMAS G MOORE | | Address Redacted | | | | | | |
| Thomas G. Hartman, Ph.D., LLC | | 252 Boundary Ave | | | Staten Island | NY | 10306 | |
| Thomas Griffin | | Address Redacted | | | | | | |
| Thomas Huston | | Address Redacted | | | | | | |
| Thomas J Roddy | | Address Redacted | | | | | | |
| Thomas James Daly | | Address Redacted | | | | | | |
| Thomas Joseph Hatem | | Address Redacted | | | | | | |
| Thomas L Cook | | Address Redacted | | | | | | |
| Thomas M Arens | | Address Redacted | | | | | | |
| Thomas Moore | | Address Redacted | | | | | | |
| Thomas Morelli | | Address Redacted | | | | | | |
| THOMAS NANCY EVE MD | | Address Redacted | | | | | | |
| THOMAS REUTERS TAX & ACCOUNTING INC | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMAS SCIENTIFIC INC | | 1654 HIGH HILL ROAD | PO BOX 99 | | SWEDESBORO | NJ | 08085-0099 | |
| Thomas Toth | | Address Redacted | | | | | | |
| Thomas Valenzano | | Address Redacted | | | | | | |
| THOMAS VISION CLINIC | CLIFTON M COWAN OD | 1100 N 5TH ST | | | LEESVILLE | LA | 71446 | |
| THOMPSON & SJAARDA MDS PA | | 6569 N CHARLES ST | STE 605 | RETINA SPECIALISTS | BALTIMORE | MD | 21204-6833 | |
| THOMSON REUTERS WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THORNE PETER S | | Address Redacted | | | | | | |
| THORNTON WELDING | | 4350 RT 48 NORTH | PO BOX 3155 | | DECATUR | IL | 62524 | |
| THREATT JAMES EDWARD | | Address Redacted | | | | | | |
| THREE M TOOL & DIE CORP | | 1038 ELM STREET | | | YORK | PA | 17403 | |
| Thrifty Drug Stores, Inc. | Attn Tanya M. Johnson, Director of Procurement & Industry Relations | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty Drug Stores, Inc. | Attn Tanya M. Johnson, Director of Procurement & Strategic Pharmaceutical Partnerships | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty Drug Stores, Inc. | | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Corporate Office | Thrifty White Drug Stores, Inc. | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Pharmacy | Attn Frank Kline, Purchasing Agent | 6901 E. Fish Lake Road, Suite 118 | | | Maple Grove | MN | 55369 | |
| Thrifty White Pharmacy | Attn Tanya Johnson | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Pharmacy | Attn Tanya M. Johnson, Generic Purchasing Mgr | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Pharmacy | | 6055 NATHAN LANE N | SUITE 200B | | PLYMOUTH | MN | 55442 | |
| THRIFTY WHITE WAREHOUSE | | 6055 NATHAN LANE N | SUITE 200B | | PLYMOUTH | MN | 55442 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 3796 | | | CAROL STREAM | IL | 30132-3796 | |
| Tia Ann Waldbeesser | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 359 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiana Boccanfuso | | Address Redacted | | | | | | |
| Tiar Yashi Williams | | Address Redacted | | | | | | |
| TIDEWATER EYE CENTERS | | 3235 ACADEMY AVE STE 101 | | | PORTSMOUTH | VA | 23703-3200 | |
| Tiera Lynn Ratz | | Address Redacted | | | | | | |
| TIERNEY & COURTNEY | | 355 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| Tiffany Anne Lane | | Address Redacted | | | | | | |
| Tiffany Joyce Miller | | Address Redacted | | | | | | |
| Tiffany N Greene | | Address Redacted | | | | | | |
| Tiffany R Garner | | Address Redacted | | | | | | |
| TIGER CAPITAL GROUP LLC | | 340 N WESTLAKE BLVD #260 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TILLAMOOK COUNTY GEN HOSPITAL | | 1000 3RD ST | ATTN A/P | | TILLAMOOK | OR | 97141-3430 | |
| TILLER DANIEL L | | Address Redacted | | | | | | |
| TILLMAN C & POWELL MDS | | 812 N JACKSON ST | PO BOX 717 | | HOUSTON | MS | 38851-1203 | |
| TIMEMACHINES INC | | 300 S 68TH STREET PLACE | SUITE 300 | | LINCOLN | NE | 68510 | |
| TIMMERS ADRIAN M PH D | ELMORE HALL | Address Redacted | | | | | | |
| TIMMES JOSEPH JOHN JR | | Address Redacted | | | | | | |
| TIMONIUM SURGERY CENTER, LLC | | 1954 GREENSPRING DRIVE | SUITE LL 18 | | TIMONIUM | MD | 21093 | |
| Timothy A Hart | | Address Redacted | | | | | | |
| Timothy A Trendy | | Address Redacted | | | | | | |
| TIMOTHY D MCGARITY MD PC | RESTORATION EYE CARE | 1410 FORUM KATY PKWY SUITE 100 | | | COLUMBIA | MO | 65203 | |
| Timothy Emond | | Address Redacted | | | | | | |
| Timothy Isaiah Young | | Address Redacted | | | | | | |
| Timothy J Henderson | | Address Redacted | | | | | | |
| Timothy J Prudente | | Address Redacted | | | | | | |
| Timothy John Brady | | Address Redacted | | | | | | |
| Timothy Justin Rodgers | | Address Redacted | | | | | | |
| Timothy L Rodgers | | Address Redacted | | | | | | |
| Timothy Lee Nohl | | Address Redacted | | | | | | |
| Timothy M Hopper | | Address Redacted | | | | | | |
| Timothy M White | | Address Redacted | | | | | | |
| TIMOTHY R HENDERSON | | Address Redacted | | | | | | |
| Timothy Ryan Boland | | Address Redacted | | | | | | |
| Tina Doyle | | Address Redacted | | | | | | |
| Tina Graves | | Address Redacted | | | | | | |
| Tina M Grandy | | Address Redacted | | | | | | |
| Tina M Spence | | Address Redacted | | | | | | |
| Tina Marie Ageton | | Address Redacted | | | | | | |
| Tina Marie Gonsalves | | Address Redacted | | | | | | |
| Tina Marie Hall | PO Box 65 | Address Redacted | | | | | | |
| Tina R. Hitchcock | | Address Redacted | | | | | | |
| Tina Stricklin | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 360 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tirumala Gadireddy | | Address Redacted | | | | | | |
| TISCH SCIENTIFIC | | 145 SOUTH MIAMI AVENUE | | | CLEVES | OH | 45002 | |
| TISDALE JAMES N | | Address Redacted | | | | | | |
| TISHCON | | 300 NEW YORK AVENUE | | | WESTBURY | NY | 11590 | |
| Titus Talent Strategies | | PO BOX 88941 | | | MILWAUKEE | WI | 53288-0941 | |
| TIWARI RAM P | | Address Redacted | | | | | | |
| TLC EYE CARE AND LASER CENTER | | 850 W NORTH ST | CORPORATE OFFICE | | JACKSON | MI | 49202 | |
| TLC PHARMACEUTICAL STANDARDS LTD | | 130 PONY DRIVE | | | NEWMARKET | ON | L3Y 7B6 | Canada |
| TMI USA INC | | 11491 SUNSET HILLS RD STE 310 | | | RESTON | VA | 20190 | |
| TNE Resources | | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TNR Resources | | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TNR Resources, LLC | | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TOBIAS GEORGE MD | | Address Redacted | | | | | | |
| TOBY J WILLIAMS | | Address Redacted | | | | | | |
| Todd Alan Lichtenwalter | | Address Redacted | | | | | | |
| Todd Cattanach | | Address Redacted | | | | | | |
| Todd Erin Gray | | Address Redacted | | | | | | |
| TOKUHARA KEITH MD | | Address Redacted | | | | | | |
| TOLAND EYE CARE | | 152 MERROW RD | WAYNE CASTAGNA OD | | TOLLAND | CT | 06084 | |
| TOM KAWABE | | Address Redacted | | | | | | |
| TOM OOMMEN | | Address Redacted | | | | | | |
| TOM SALTALAMACCHIA | | Address Redacted | | | | | | |
| TOMASCHEK LASZLO S | | Address Redacted | | | | | | |
| TOMI Environmental Solutions | | 8430 SPIRES WAY | SUITE N | | FREDERICK | MD | 21701 | |
| TOMITA PHARMACEUTICAL CO LTD | | 2 EXECUTIVE DRIVE SUITE 625 | | | FORT LEE | NJ | 07024 | |
| Tommy Garmon | | Address Redacted | | | | | | |
| Tommy R Trajbar | | Address Redacted | | | | | | |
| TOMOKA EYE ASSOCIATES | | 790 DUNLAWTON AVE | STE A | | PORT ORANGE | FL | 32127 | |
| Toni Carlucci | | Address Redacted | | | | | | |
| Tony Alan Wentz | | Address Redacted | | | | | | |
| TONY PRINCE COMPANY INC | JON SMITH | 1531-A FAIRVIEW AVENUE | | | ST LOUIS | MO | 63121 | |
| Tonya Jo McConnell | | Address Redacted | | | | | | |
| Tonya Michelle Berry | | Address Redacted | | | | | | |
| TOOLLODGE | | 1880 FREEMAN AVENUE | | | SIGNAL HILL | CA | 90755 | |
| TOOMA THOMAS S MD | | Address Redacted | | | | | | |
| TOOMBS WADE B | | Address Redacted | | | | | | |
| TOP RX, LLC | | 2950 BROTHER BOULEVARD | | | BARTLETT | TN | 38133 | |
| TOPPAN MERRILL USA INC | | 1325 AVENUE OF THE AMERICAS | SUITE 3300 | | NEW YORK | NY | 10019 | |
| TOPS MARKET LLC | | PO BOX 1027 | | | BUFFALO | NY | 14240 | |
| TOPS SOFTWARE CORPORATION | | 1301 CENTRAL EXPR S | SUITE 200 | | ALLEN | TX | 75013 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORCHSTONE GLOBAL LLC | | 1997 ANNAPOLIS EXCHANGE PARKWAY | SUITE 300 | | ANNAPOLIS | MD | 21401 | |
| Torcon, Inc. | ATTN PHIL FISCHER | 328 NEWMAN SPRINGS RD | | | RED BANK | NJ | 07701 | |
| Torina Michelle Deberry | | Address Redacted | | | | | | |
| TORONTO EAST GENERAL HOSPITAL | | 825 COXWELL AVE | | | TORONTO | ON | M4C3E7 | Canada |
| TORONTO GENERAL HOSPITAL | | 200 ELIZABETH STREET | | | TORONTO | ON | M5G 2C4 | Canada |
| TORONTO RESEARCH CHEMICALS INC | | 20 MARTIN ROSS AVE | | | TORONTO | ON | M3J 2K8 | Canada |
| TORRANCE MEMORIAL MEDICAL CTR | | 3330 LOMITA BLVD | | | TORRANCE | CA | 90505 | |
| TORRANCE SURGERY CENTER LP | | 23560 CRENSHAW BLVD #104 | | | TORRANCE | CA | 90505 | |
| TORRE GUSTAVO | | Address Redacted | | | | | | |
| Torrent Pharmaceuticals Ltd. | | TORRENT HOUSE, OFF ASHRAM ROAD, | GUJRAT | | AHMEDABAD | GJ | 380 009 | INDIA |
| TORTI ROBERT E | | Address Redacted | | | | | | |
| Toscano Consulting Group | George Toscano, President | 7700 NW 11 PL | | | Plantation | FL | 33322 | |
| Toscano Consulting Group | | 7700 NW 11 PLACE | | | PLANTATION | FL | 33322 | |
| TOSCANO CONSULTING GROUP INC | | 7700 NW 11 PLACE | | | PLANTATION | FL | 03332 | |
| Toshiba America Information Systems, Inc. | | 4800 MONTGOMERY LANE, SUITE 400 | | | PITTSBURGH | PA | 15264-2111 | |
| Toshiba Business Solutions | | PO BOX 418600 | | | BOSTON | MA | 02241-8600 | |
| Toshiba Financial services | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 35701 | | | BILLINGS | MT | 59107--570 | |
| TOTAL EYE CARE | LEE ANDY MATTHEW | 388 E. HWY 67 | | | DUNCANVILLE | TX | 75137 | |
| TOTAL EYE CARE CENTERS PC | | 1568 WOODBOURNE RD | | | LEVITTOWN | PA | 19057-1508 | |
| TOTAL EYECARE | | 10961 CLUB WEST PARKWAY NE # 130 | | | BLAINE | MN | 55449 | |
| TOTAL EYECARE | | 6060 PRIMARY PKWY STE 250 | EUGENE MCLAURIN MD | | MEMPHIS | TN | 38119 | |
| TOTAL MACHINE SOLUTIONS INC | | P.O. BOX 799 | | | PLAINVIEW | NY | 11803 | |
| TOTAL VISION ASSOC OF HAMDEN | LEFLAND LAWRENCE | 81A WASHINGTON AVE | | | NORTH HAVEN | CT | 06473-1704 | |
| TOTAL VISION EYECARE CENTERS OF CT | STRAND MITCHEL B OD | 1920 NORWICH NEW LONDON TURNPIKE | | | UNCASVILLE | CT | 06382 | |
| Touchcom, Inc. | | 21 NORTH AVE | | | BURLINGTON | MA | 01803 | |
| TOURO INFIRMARY | DEPT OF PHARMACY | 1401 FOUCHER STREET | | | NEW ORLEANS | LA | 70115 | |
| Town of Babylon | Received of Taxes | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757-2597 | |
| TOWN OF BABYLON | RECEIVER OF TAXES | 200 E SUNRISE HIGHWAY | | | LINDENHURST | NY | 11757-2597 | |
| TOWN OF BABYLON | | 281 PHELPS LANE, ROOM 19 | | | N. BABYLON | NY | 11703 | |
| TOWN OF BABYLON IDA | BABYLON IDA | 47 WEST MAIN STREET - SUITE 3 | | | BABYLON | NY | 11702 | |
| TOWN OF DEKALB | | 94 BELL STREET | PO BOX 579 | | DEKALB | MS | 39328 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 362 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Town of Dekalb, Mississippi | | 94 BELL STREET | PO BOX 579 | | DEKALB | MS | 39328 | |
| TOWNSEND-PICO WILLIAM | | Address Redacted | | | | | | |
| TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU | | 23-A NORTH MAIN STREET | | | CRANBURY | NJ | 08512 | |
| TOXIKON | | 15 WIGGINS AVE | | | BEDFORD | MA | 01730-2314 | |
| Toxikon | | 400 RIVERPARK DRIVE STE 200 | | | NORTH READING | MA | 01864 | |
| TOZER EYE CENTER | | 9811 N 95TH ST STE 101 | DARA SHAHON MD | | SCOTTSDALE | AZ | 85258 | |
| TraceLink, Inc. | Attn CEO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Tracelink, Inc. | Attn CFO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Tracelink, Inc. | Attn Michael Mozzer, CFO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| TraceLink,Inc | | 400 RIVERPARK DRIVE STE 200 | | | NORTH READING | MA | 01864 | |
| Tracey Ann Dedman | | Address Redacted | | | | | | |
| TRACHTENBERG WILLIAM MARK | | Address Redacted | | | | | | |
| TRACI SANTIAGO | | Address Redacted | | | | | | |
| TRACKING SOLUTIONS INC | | PO BOX 403 | | | GALENA | OH | 43021 | |
| Tracy A. Moore | PO Box 273 | Address Redacted | | | | | | |
| Tracy Ann Garrison | | Address Redacted | | | | | | |
| TRACY GARY KENNETH | | Address Redacted | | | | | | |
| Tracy LaKay Mitchell | | Address Redacted | | | | | | |
| TRACY LANGLEY | | Address Redacted | | | | | | |
| Tracy Lynn Acker | | Address Redacted | | | | | | |
| Tracy M Perry | | Address Redacted | | | | | | |
| Tralia Shanique Selvy | | Address Redacted | | | | | | |
| TRAN THANH OD | | Address Redacted | | | | | | |
| TRAN VU Q | | Address Redacted | | | | | | |
| TRANSCAT | | 35 VANTAGE POINT DRIVE | | | ROCHESTER | NY | 14624 | |
| TRANSPERFECT LEGAL SOLUTIONS | | 3 PARK AVENUE 39TH FLOOR | ACCOUNTS RECEIVABLE DEPARTMENT | | NEW YORK | NY | 10016 | |
| TRANSPORTATION MANAGEMENT GROUP | | 15400 PEARL RD STE 200 | | | STRONGSVILLE | OH | 44136 | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-1287 | |
| Travelers Casualty and Surety Company of America | | 1 Tower Square | | | Hartford | CT | 06183 | |
| Travelers Excess and Surplus Lines Co. | Corporate Secretary | One Tower Square | | | Hartford | CT | 06183 | |
| Travis D McDonald | | Address Redacted | | | | | | |
| Travis R Ziemer | | Address Redacted | | | | | | |
| TRAXX INTERNATIONAL CORP | | PO BOX 107 | | | PINE BROOK | NJ | 07058 | |
| TREASURE VALLEY HOSPITAL | | 8800 W EMERALD STREET | HEALTHSOUTH ATTN PHARMACY | | BOISE | ID | 83704 | |
| TREASURER - STATE OF NEW JERSEY | NJ DEPARTMENT OF TREASURY | DIVISION OF REVENUE | PO BOX 638 | | TRENTON | NJ | 08646-0638 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 363 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER OF STATE OF OHIO | ATTN WILLIAMS LEWIS | 130 W SECOND ST STE 310 | | | DAYTON | OH | 45402 | |
| TREASURER OF THE STATE OF COLORADO | COLORADO HEALTH CARE POLICY & FINANCING | DRUG REBATE DEPARTMENT | 1570 GRANT STREET FOURTH FLOOR | | DENVER | CO | 80203 | |
| TREASURER OF THE STATE OF COLORADO | HEALTH CARE POLICY & FINANCING | DRUG REBATE DEPARTMENT | 1570 GRANT STREET FOURTH FLOOR | | DENVER | CO | 80203 | |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF MEDICAID | L-3649 DRUG REBATE | | | COLUMBUS | OH | 43260-3649 | |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF MEDICAID | PO BOX 932206 | | | CLEVELAND | OH | 44193 | |
| TREASURER OF VIRGINIA | COMMONWEALTH OF VIRGINIA BOARD OF PHARMACY | | 9960 MAYLAND DR STE 300 | | HENRICO | VA | 23233 | |
| TREASURER STATE OF MAINE | ATTN DHHS PHARMACY | 11 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF MAINE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-JCODE HOSPITAL | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF MAINE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-JCODE MEDICAL | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF MAINE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-MEDICAID | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF NEW JERSEY | STATE OF NEW JERSEY | DCA BFCE - DORES | PO BOX 663 | | TRENTON | NJ | 08646-0663 | |
| TREASURER STATE OF OH MEDICAID DRUG REBA | OHIO DEPARTMENT OF MEDICAID | MCP DRUG REBATE | PO BOX 932206 | | CLEVELAND | OH | 44193 | |
| TREASURER STATE OF OHIO | MEDICAID DRUG REBATE | OH DEPT OF MEDICAID DRUG REBATE | L-3649 | | COLUMBUS | OH | 43260-3649 | |
| TREASURER STATE OF OHIO | OHIO DEPT OF HEALTH C/O R WHITE REBATES | PO BOX 15278 | | | COLUMBUS | OH | 43215-0278 | |
| TREASURER, STATE OF NJ | | PO BOX 369 | | | TRENTON | NJ | 08625-0369 | |
| TREASURER, STATE OF OHIO | | 1560 STATE ROUTE 56 SW | | | LONDON | OH | 43140 | |
| TREASURER-STATE OF NEW JERSEY | DIVISION OF REVENUE | PO BOX 417 | | | TRENTON | NJ | 08646-0417 | |
| TREFT ROBERT L | | Address Redacted | | | | | | |
| Trenda Lynn Richardson | | Address Redacted | | | | | | |
| Trenton Ronald Probst | | Address Redacted | | | | | | |
| TREVINO ALFREDO JR | | Address Redacted | | | | | | |
| Trevor James McCoy | | Address Redacted | | | | | | |
| TREVORROW THOMAS C | | Address Redacted | | | | | | |
| TRI C CLUB SUPPLY INC | | 32615 PARK LANE AVE | | | GARDEN CITY | MI | 48135 | |
| TRI COUNTY SURGERY CENTER | | 319 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| TRI STATE CENTERS FOR SIGHT | | 8044 MONTGOMERY ROAD,SUITE 155 | | | CINCINNATI | OH | 45236 | |
| TRIAD EYE CLINIC | | 6140 S. MEMORIAL DR. | JOE OVERSTREET OD | | TULSA | OK | 74133 | |
| TrialCard Incorporated | | 6501 WESTON PKWY STE 100 | | | CARY | NC | 27513-2312 | |
| TRICORBRAUN INC | | 250 PEHLE AVE STE 100 | | | SADDLE BROOK | NJ | 07663 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI-COUNTY EYE PHYSICIANS & SURGEONS PC | | 319 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| TRI-COUNTY/CENTURY EYE | | 319 SECOND STREET PIKE | ATTN ACCOUNTING DEPARTMENT | | SOUTHHAMPTON | PA | 18966 | |
| TRIDENT MEDICAL CENTER | DBA TRIDENT MEDICAL CENTER | 9330 MEDICAL PLAZA DRIVE | | | CHARLESTON | SC | 29406 | |
| Trifarma - Midas | | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| Trifarma S.p.A Gyma Laboratories of America, Inc. | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Trifarma S.p.A. | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| TRILLIUM HEALTH PARTNERS | | 100 QUEENSWAY WEST | | | MISSISSAUGA | ON | L5B 1B8 | Canada |
| TRILLIUM HEALTH PARTNERS | | 2200 EGLINTON AVE WEST | PHARMACY | | MISSISSAUGA | ON | L5M2N1 | Canada |
| TRINITY HEALTH | | PO BOX 7007 | | | TROY | MI | 48007 | |
| TRINITY MEDICAL CENTER | | PO BOX 5020 | | | MINOT | ND | 58702-5020 | |
| TRINITY MOTHER FRANCES | | PO BOX 3013 | | | OREM | UT | 84059 | |
| Trisha Logan | | Address Redacted | | | | | | |
| Trista E Gibbens | | Address Redacted | | | | | | |
| Tristan M Probst | | Address Redacted | | | | | | |
| TRI-STATE BUSINESS SYSTEMS LLC | | PO BOX 5615 | | | HILLSBOROUGH | NJ | 08844 | |
| TRI-STATE CENTERS FOR SIGHT INC | | 2135 DANA AVE. SUITE 310 | | | CINCINNATI | OH | 45207 | |
| TRI-STATE OPHTHALMOLOGY CONSULTANTS | STRANSKY THEODORE JERE | 350 W COLUMBIA STREET | SUITE 250 | | EVANSVILLE | IN | 47710 | |
| TRISTATE ROOFING & WATERPROOFING INC | | 320 ESSEX STREET SUITE 2 | | | STIRLING | NJ | 07980 | |
| Tristate/Smart Vending Services | | 19 Elbo Ln | | | Laurel | MO | 08054 | |
| Triton Technologies, Inc. | | 115 Plymouth St. | | | Mansfield | MA | 02048 | |
| TRI-WELD INDUSTRIES INC | | 65 SOUTH SECOND ST. | | | BAY SHORE | NY | 11706 | |
| TROEMNER LLC | | 201 WOLF DR | | | THOROFARE | NJ | 08086 | |
| TROTTER J C OD | | Address Redacted | | | | | | |
| TROY A GAUGLER | | Address Redacted | | | | | | |
| Troy Anthony Lamont Kendrex | | Address Redacted | | | | | | |
| Troy Sangster | | Address Redacted | | | | | | |
| TRUCHELUT AND CHRISS | | 1925 MIZELL AVE #302 | | | WINTER PARK | FL | 32792 | |
| TRUE COMMERCE INC | | NW 6199 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 6199 | |
| TRUECARE PHARMACY | PBA HEALTH CORPORATE OFFICE | 6300 ENTERPRISE RD | | | KANSAS CITY | MO | 64120 | |
| TRUECARE PHARMACY | | 6300 ENTERPRISE RD | PBA HEALTH CORPORATE OFFICE | | KANSAS CITY | MO | 64120 | |
| Trumbull Insurance Company | | One Harford Plaza | | | Hartford | CT | 06155 | |
| TRUVISTA SURGERY CENTER | | 230 W MAPLE ROAD | | | TROY | MI | 48084 | |
| TSAGRIS SARAH A | | Address Redacted | | | | | | |
| TSAI CLARK S | | Address Redacted | | | | | | |
| TSAI LINDA M | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSAI NANCY N | | Address Redacted | | | | | | |
| TSAKRIOS CHARLES JR | | Address Redacted | | | | | | |
| TSC MARYLAND REGIONAL EYE ASSOCIATES | | 800 PRINCE FREDERICK BLVD | | | PRINCE FREDERICK | MD | 20678 | |
| TSCHANZ JONATHAN D OD | | Address Redacted | | | | | | |
| TSENG JENNY OD | | Address Redacted | | | | | | |
| TSI INCORPORATED | | SDS 12-0764 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-0764 | |
| TSIARAS WILLIAM G | | Address Redacted | | | | | | |
| TSO GENERAL CORP | | 81 EMJAY BLVD | | | BRENTWOOD | NY | 11717 | |
| TTG, Inc. | | 209 BURLINGTON RD STE 211 | | | BEDFORD | MA | 01730 | |
| TUCKER IRA S OD | | Address Redacted | | | | | | |
| TUCSON MEDICAL CENTER | DEPT. OF PHARMACY OUT PATIENT | 5301 E. GRANT ROAD | | | TUCSON | AZ | 85712 | |
| Tufts Associated Health Maintenance Organization, Inc. and its Affiliates | including Tufts Health Public Plans, Inc. f/k/a Network Health, LLC | 705 Mount Auburn Street | | | Watertown | MA | 02472 | |
| TUFTS DAVID A | | Address Redacted | | | | | | |
| TUFTS MEDICAL CENTER | | 800 WASHINGTON STREET | BOX 420 | OUTPATIENT PHARMACY | BOSTON | MA | 02111 | |
| TUFTS UNIVERSITY | SCHOOL OF VETERINARY MEDICINE | 200 WESTBORO ROAD | | | N GRAFTON | MA | 01536 | |
| Tufts University | | 136 HARRISON AVE DLAM | | | BOSTON | MA | 02111 | |
| TUKEL DAVID B | | Address Redacted | | | | | | |
| TULLY TAMMY T OD PA | | Address Redacted | | | | | | |
| TULMAN DANIEL JAY | | Address Redacted | | | | | | |
| TULSA RETINA CONSULTANTS | FINLEY THOMAS ANDREW MD | 2424 E 21ST STREET SUITE 200 | | | TULSA | OK | 74114 | |
| TUNNEL VISION | | 1180 A-1 BLOWING ROCK RD | ATTN CATHY | | BOONE | NC | 28607 | |
| TURK WILLIAM OD | | Address Redacted | | | | | | |
| TURKISH LANCE | | Address Redacted | | | | | | |
| TURNER CLIFFORD MACK | | Address Redacted | | | | | | |
| TURNER EYE INSTITUTE MED GROUP, INC. | | 276 DOLORES AVENUE | | | SAN LEANDRO | CA | 94577 | |
| TURTLE & HUGHES INC | | 1900 LOWER ROAD | | | LINDEN | NJ | 07036 | |
| TUSCALOOSA OPHTHALMOLOGY PC | | 535 JACK WARNER PARKWAY NE | SUITE B1 | | TUSCALOOSA | AL | 35404 | |
| TUSCALOOSA SURGICAL CENTER | | 1400 MCFARLAND BOULEVARD, NORTH | | | TUSCALOOSA | AL | 35406 | |
| TUSCANY ITALIAN SPECIALTY | SOUTH OLD BRIDGE PLAZA | 155 TEXAS ROAD | | | OLD BRIDGE | NJ | 08857 | |
| TWIN CITIES COMMUNITY HOSPITAL INC | | 1100 LAS TABLAS ROAD | | | TEMPLETON | CA | 93465 | |
| Twin Master Fund, Ltd. | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Twin Master Fund, Ltd. | Lawrence Rolnick, Marc B. Kramer, Thomas E. Redburn, Michael J. Hampson | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| TWIN OAKS #2 APARTMENTS | | 2555 TWIN OAKS CT | | | DECATUR | IL | 62526 | |
| Twin Opportunities Fund, LP. | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Twin Opportunities Fund, LP. | Lawrence Rolnick, Marc B. Kramer, Thomas E. Redburn, Michael J. Hampson | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Twin Securities, Inc. | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Twin Securities, Inc. | Lawrence Rolnick, Marc B. Kramer, Thomas E. Redburn, Michael J. Hampson | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| TWINSBURG EYE ASSOCIATES | | 9224 DARROW ROAD | | | TWINSBURG | OH | 44087 | |
| Two Labs Marketing, L.L.C. | | PO BOX 27 | | | POWELL | OH | 43065 | |
| TX HEALTH & HUMAN SERVICES COMMISSION | ACCOUNTING OPERATIONS - DRUG REBATES | ATTN ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SERVICES COMMISSION | ACCTG OPERATIONS-DRUG REBATES | ATTN ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCOUNTING OPERATIONS | DRUG REBATE | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCOUNTING OPERATIONS | DRUG REBATE ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCOUTING OPERATIONS | DRUG REBATE ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCTG OPER-DRUG REBATE ARTS 1470 | PO BOX 149055 | | | AUSTIN | TX | 78714 | |
| TX HEALTH ARLINGTON MEMORIAL HOSPITAL | | 800 WEST RANDOL MILL ROAD | | | ARLINGTON | TX | 76012 | |
| TX HEALTH PRESBYTERIAN HOSP ROCKWALL | | 3150 HORIZON ROAD | | | ROCKWALL | TX | 75032 | |
| TYCHEM LLC | | 13000 S TRYON ST STE F-295 | | | CHARLOTTE | NC | 28278 | |
| Tyco Integrated Security | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Tyco Integrated Security LLC | Attn Keith Ryan, Account Executive | 500 Bi County Boulevard Suite 470 | | | Farmingdale | NY | 11735 | |
| Tyco Integrated Security LLC | Attn Law Department | 4700 Exchange Court, Suite 300 | | | Boca Raton | FL | 33431 | |
| Tyco Integrated Security LLC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Tyler D Porter | | Address Redacted | | | | | | |
| Tyler D Sandberg | | Address Redacted | | | | | | |
| Tyler Keith Hegger | | Address Redacted | | | | | | |
| Tyler Kreitz | Christopher D. Moon | Address Redacted | | | | | | |
| Tyler Lee Hines | | Address Redacted | | | | | | |
| TYLER W NOTTINGHAM | | Address Redacted | | | | | | |
| TYLOCK GARY R | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tympani Incorporated | C/O HINSDALE BANK & TRUST CO | PO BOX 6242 | | | CAROL STREAM | IL | 60197 | |
| Tympani LLC | C/O HINSDALE BANK & TRUST CO | PO BOX 6242 | | | CAROL STREAM | IL | 60197 | |
| Tympani LLC | | 2001 Butterfield Rd., Suite 250 | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | C/O HINSDALE BANK & TRUST CO | PO BOX 6242 | | | CAROL STREAM | IL | 60197 | |
| Tympani, Inc. | | 2001 Butterfield Rd. Suite 250 | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | | 2001 Butterfield Road | | | Downers Grove | IL | 60515 | |
| Tyree Pierre Nettles | | Address Redacted | | | | | | |
| U & I CEYLON (PVT) LTD | | NO. 231/1 | DAHAM MAWATA | | GONAWALA | | WP11630 | Sri Lanka |
| U C S D MEDICAL CENTER | | 7197 CONVOY CT | SUITE 5 | ATTN ACCOUNTS PAYABLE | SAN DIEGO | CA | 92111-1018 | |
| U S PHARMACOPEIAL CONVENTION | ATTN CUSTOMER SERVICE | 7135 ENGLISH MUFFIN WAY | | | FREDERICK | MD | 21704 | |
| U T SOUTHWESTERN | | 5323 HARRY HINES BLVD | U6-210-AACC-OPT | | DALLAS | TX | 75390-7208 | |
| U.S. Consults, LLC | Sam Jenkins | 2419 Kings Highway | | | Shreveport | LA | 71103 | |
| U.S. Department of Justice | Drug Enforcement Administration | Diversion Control Division/ODR | Post Office Box 2639 | | Springfield | VA | 22152-2639 | |
| U.S. Department of Veterans Affairs | Attn Ann English, Contract Specialist | P.O. Box 76, 1st Avenue, One Block North of 22nd Street | | | Hines | IL | 60141 | |
| UAB SCHOOL OF MEDICINE | | 700 S 18TH STREET S SUITE 609 | 609 CALLAHAN EYE HOSPITAL | DEPARTMENT OF OPHTHALMOLOGY | BIRMINGHAM | AL | 35294 | |
| UBC | | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| UC DAVIS MEDICAL CTR | | 2315 STOCKTON BLVD | DAVIS TOWER ROOM 0762 | PHARMACY A/P | SACRAMENTO | CA | 95817 | |
| UC IRVINE MEDICAL CENTER | ACCOUNTS PAYABLE | PO BOX C11917 | | | SANTA ANA | CA | 92711 | |
| UC SAND DIEGO HEALTH SYSTEM | | PO BOX 32268 | ATTN ACCOUNTS PAYABLE DEPT | | SAN DIEGO | CA | 92163 | |
| UCB, Inc. | | 1950 LAKE PARK DRIVE | | | SMYRNA | GA | 30080 | |
| Uchechukwu C Ihe | | Address Redacted | | | | | | |
| UCLA SCHOOL OF MEDICINE | | 10920 WILSHIRE BLVD | 5TH FLOOR ATTN A/P | | LOS ANGELES | CA | 90024-6502 | |
| UCSD DISBURSEMENTS DIV, 0955 | | 9500 GILMAN DRIVE | | | LA JOLLA | CA | 92093-0955 | |
| UCSD SHILEY EYE CENTER | | 9500 GILMAN DR | DISBURSEMENTS DIV 0955 | | LA JOLLA | CA | 92093-5004 | |
| UCSF MEDICAL CENTER | | 505 PARNASSUS AVENUE | ROOM M39C | | SAN FRANCISCO | CA | 94143 | |
| UCSF MEDICAL CENTER MISSION BAY | | 1500 OWENS STREET # 460 | | | SAN FRANCISCO | CA | 94158 | |
| Udaya Banu Mechineni | | Address Redacted | | | | | | |
| Udesh Baboolal | | Address Redacted | | | | | | |
| UGA College of Veterinary Medicine | | 424 E BROAD ST RM 302 | ACCOUNTS PAYABLE | BUSINESS SERVICES BLDG | ATHENS | GA | 30602 | |
| UH COLLEGE OF OPTOMETRY SURGERY CENTER | | 4811 CALHOUN ROAD | SUITE 100 | UNIVERSITY OF HOUSTON | HOUSTON | TX | 77004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UH REGIONAL HOSPITALS | ATTN PHARMACY | 27100 CHARDON RD | | | RICHMOND HEIGHTS | OH | 44143 | |
| UHF Purchasing Services, LLC | Attn President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |
| UIC EYE & EAR INFIRMARY | | 1905 WEST TAYLOR STREET | FELIX CHAU MD | | CHICAGO | IL | 60612 | |
| UINTAH BASIN MEDICAL | | 250 WEST 300 NORTH | CLUSTER BOX 75-2 | ATTN PHARMACY | ROOSEVELT | UT | 84066 | |
| UL INFORMATION & INSIGHTS | | 23 BRITISH AMERICAN ROAD | | | LATHAM | NY | 12110 | |
| UL REGISTRAR LLC | | PO BOX 414703 | | | BOSTON | MA | 02241-4703 | |
| UL VERIFICATION SERVICES INC | | 62045 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0620 | |
| ULINE | | 12575 ULINE DRIVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| ULISS ALAN E | | Address Redacted | | | | | | |
| ULLMAN SANFORD | | Address Redacted | | | | | | |
| ULTRABAC SOFTWARE | | 15015 MAIN STREET, STE 200 | | | BELLEVUE | WA | 98007-5229 | |
| UltraBac Software, Inc. | | 15015 MAIN STREET, STE 200 | | | BELLEVUE | WA | 98007-5229 | |
| ULTRA-VISION VET CO LTD | | 18F, NO 392, SEC 1 | WENHUA 3RD RD, LINKOU DISTRICT | | NEW TAIPEI CITY | | 00244 | Taiwan |
| UMASS MEMORIAL MEDICAL CENTER | ATTN PHARMACY | 306 BELMONT STREET | SUITE 150 | | WORCESTER | MA | 01604 | |
| UMN SMALL ANIMAL PHARMACY | | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |
| UMN VETERINARY MEDICAL CENTER | | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |
| UMPQUA VALLEY EYE ASSOCIATES | | 341 MEDICAL LOOP | SUITE 120 | | ROSEBURG | OR | 97471-5540 | |
| UNC HOSPITALS | | 4400 EMPEROR BLVD | STE 100 SHARED SERVICES CENTER | | DURHAM | NC | 27703 | |
| UNCHAINED LABS | | 6870 KOLL CENTER PARKWAY | | | PLEASANTON | CA | 94566 | |
| UNGER CONSULTING INC | | 5021 VIA SANTANA | | | NEWBURY PARK | CA | 91320 | |
| UNGER SCOTT ALAN | | Address Redacted | | | | | | |
| Unicare Health Plan of West Virginia, Inc. | | 200 Association Drive, Suite 200 | | | Charleston | WV | 25311 | |
| Unicare Life & Health Insurance Company | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| UNIFIED GROCERS INC | | PO BOX 60753 T.A. | ATTN ACCOUNTS PAYABLE | | LOS ANGELES | CA | 90060 | |
| UNIFIRST CORPORATION | | PO BOX 650481 | | | DALLAS | TX | 75265-0481 | |
| UNION CITY EYECARE | | 1022 SOUTH MILES | | | UNION CITY | TN | 38261 | |
| UNION HOSP OF CECIL CO INC | | 106 BOW STREET | | | ELKTON | MD | 21921 | |
| UNION HOSPITAL PHARMACY | | 1606 NORTH 7TH STREET | | | TERRE HAUTE | IN | 47804 | |
| UNIQUE CAULKING OF INDIANA LLC | | 91 MEADOW CREEK BLVD | | | WHITLAND | IN | 46184 | |
| United Biosource Corporation | | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United BioSource Corporation Barr Laboratories, Inc. Ranbaxy Laboratories, Inc. | Mylan Pharmaceuticals ULC . Dr.Reddys Laboratories, Ltd. | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource Corporation Barr Laboratories, Inc. Ranbaxy Laboratories, Inc. Mylan Pharmaceuticals ULC | | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource LLC | Attn Patrick Lindsey, President | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource, LLC Mylan Pharmaceuticals ULC Barr Laboratories, Inc. Ranbaxy Laboratories, Inc. | Dr.Reddys Laboratories, Ltd. | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United Communication Systems, Inc. d/b/a Call One | | PO BOX 76112 | | | CLEVELAND | OH | 44101-4755 | |
| United Cooling & Refrigeration, Inc. | | 397 HOPE AVE | | | ROSELLE | NJ | 07203 | |
| UNITED DAIRY MACHINERY CORP | | 301 MEYER ROAD | | | BUFFALO | NY | 14224 | |
| UNITED DRUG SUPPLY INC | | 3000 BEARCAT WAY SUITE 114 | | | MORRISVILLE | NC | 27560 | |
| UNITED ELECTRIC POWER | | 270 PARK AVE | | | GARDEN CITY PARK | NY | 11040 | |
| UNITED HEALTH SERVICES HOSPITAL INC | | PO BOX 5215 | A/P | | BINGHAMTON | NY | 13902-5215 | |
| UNITED HOSPITAL SYSTEM | KENOSHA MEDICAL CENTER CAMPUS | 6308 8TH AVENUE | | | KENOSHA | WI | 53143 | |
| United Kingdom Intellectual Property Office | Chief Executive and Comptroller General Mr. Tim Moss | Concept House | Cardiff RoadNewport | | South Wales | | NP10 8QQ | United Kingdom |
| UNITED PARCEL SERVICE | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Parcel Service General Services Co. | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Parcel Service Inc. | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Research Laboratories, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| United Research Laboratories, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| United Research Laboratories, Inc. | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| UNITED SPECTROGRAPHICS LLC | | 2605 CHARTER OAK DRIVE | | | LITTLE ROCK | AR | 72227 | |
| United States Patent and Trademark Office | Under Secretary of Commerce for Intellectual Property and Director of USPTO Mr. Andrei Iancu | P.O. Box 1450 | | | Alexandria | VA | 22313-1450 | |
| UNITED STATES TREASURY | DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 | |
| UNITED VETERINARY SERVICES ASSOCIATION | | 3465 BOX HILL CORP CTR DR STE H | | | ABINGDON | MD | 21009 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unither Manufacturing | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| Unither Manufacturing LLC | Attn Beth Totin | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn Josh Myers | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn Kevin Colangelo | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn Zoe McCauley | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| Unither Pharmaceuticals | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| UNITHER USA | | 755 JEFFERSON ROAD | | | ROCHESTER | NY | 14623 | |
| UNITY HEALTH SYSTEM | | PO BOX 10460 | | | ROCHESTER | NY | 14610 | |
| UNITYPOINT HEALTH | ACCOUNTS PAYABLE | PO BOX 5048 | | | ROCK ISLAND | IL | 61204 | |
| UNIV COMMUNITY HOSPITAL | | 7171 N DALE MABRY HWY | PHARMACY | | TAMPA | FL | 33614-2630 | |
| UNIV COMMUNITY HOSPITAL | | 902 INSPIRATION AVE | STE 9100 | | ALTAMONTE SPRINGS | FL | 32714 | |
| UNIV EYE SPECIALIST PC | | 2469 STATE RT 19 N | | | WARSAW | NY | 14569-1015 | |
| UNIV EYE SURGEONS | | 1928 ALCOA HWY | STE 324 | | KNOXVILLE | TN | 37920-1505 | |
| UNIV HEALTH SYSTEMS INC | | PO BOX 32849 | A/P 02 | | KNOXVILLE | TN | 37930 | |
| UNIV MEDICAL CENTER INC | | PO BOX 636000 | CHI ACCOUNTS PAYABLE | COMPANY 6510 ACCT 721250 | LITTLETON | CO | 80163 | |
| UNIV OF ALABAMA HOSPITAL | | 701 20TH STREET SOUTH | 660 ADMINISTRATIVE BUILDING | | BIRMINGHAM | AL | 35294-0001 | |
| UNIV OF CALIFORNIA | | 200 W ARBOR DR RM 1-317 | FIRST FLOOR PHARMACY | | SAN DIEGO | CA | 92103-9000 | |
| UNIV OF CINCINNATI MEDICAL CENTER | | 234 GOODMAN STREET | MAIL LOCATION 0740 | IN-PATIENT PHARMACY | CINCINNATI | OH | 45219 | |
| UNIV OF KANSAS HOSP AUTHORITY | PHARMACY DEPT | 2015 W 39TH | PHARMACY DEPT MS 4040 | | KANSAS CITY | KS | 66103 | |
| UNIV OF KENTUCKY HOSPITAL | | 2347 STERLINGTON RD STE 300 | | | LEXINGTON | KY | 40517 | |
| UNIV OF LOUISVILLE | | 301 E MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202-1511 | |
| UNIV OF MIAMI BASCOM PALMER | ACCOUNTS PAYABLE | PO BOX 248066 | | | CORAL GABLES | FL | 33124 | |
| UNIV OF MICHIGAN HOSPITALS & HLTH CTRS | | 3003 S STATE STREET | ACCOUNTS PAYABLE | | ANN ARBOR | MI | 48109 | |
| UNIV OF MS MEDICAL CENTER | | 2500 NORTH STATE STREET | ACCOUNTS PAYABLE | | JACKSON | MS | 39216 | |
| UNIV OF NEW MEXICO HOSPITAL | | P.O. BOX 80600 | | | ALBUQUERQUE | NM | 87198 | |
| UNIV OF TENNESSEE COLLEGE | OF VETERINARY MEDICINE | PHARMACY - RM. C122 | 2407 RIVER RD | | KNOXVILLE | TN | 37996 | |
| UNIV OF WIS HOSP & CLINICS | | 600 HIGHLAND AVENUE | ROOM E5/125 | PHARMACY SERVICES | MADISON | WI | 53792 | |
| UNIV OPTOMETRIC GROUP | ATTN FINANCIAL OFFICE | 1716 UNIVERSITY BLVD | | | BIRMINGHAM | AL | 35294 | |
| UNIV OREGON-DEPT EXERCISE & MOVEMENT SCI | | 122C ESSLINGER HALL | | | EUGENE | OR | 97403 | |
| UNIV RETINA & MACULA ASSOCIATES PC | | 6320 W 159TH ST | STE A | JAGER RAMA D MD | OAK FOREST | IL | 60452 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVAR USA INC | | 200 DEAN SIEVERS PLACE | BUCKS COUNTY | | MORRISVILLE | PA | 19067 | |
| UNIVAR USA INC | | 8979 SEEGER INDUSTRIAL DR | | | BERKELEY | MO | 63134 | |
| UNIVERISTY OF TOLEDO MEDICAL CENTER | | 3000 ARLINGTON AVENUE | | | TOLEDO | OH | 43614 | |
| UNIVERSA PROMO INC | | 11229 91ST AVE N | | | MAPLE | MN | 55369 | |
| UNIVERSAL MACHINE & ENGINEERING CORP | | 645 OLD READING PIKE | | | STOWE | PA | 19464 | |
| UNIVERSAL QUALITY SOLUTIONS INC | | 8025 LAMON DRIVE | | | SKOKIE | IL | 60077 | |
| UNIVERSIITY OF PA | SCHOOL OF VETERINARY MEDICINE | 3451 WALNUT ST RM 440 | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY EYE SURGEONS | FRANCIS CHARLES DAVID | 5187 US RT 60 | SUITE 6 | | HUNTINGTON | WV | 25705 | |
| UNIVERSITY HEALTH SERVICE | BOYNTON HEALTH PHARMACY | 410 CHURCH STREET SE, N300 | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY HOSPITAL | PHARMACY SERVICE | 4502 MEDICAL DRIVE | | | SAN ANTONIO | TX | 78229 | |
| UNIVERSITY HOSPITAL AHUJA MEDICAL CENTER | ATTENTION PHARMACY | 3999 RICHMNOND ROAD | | | BEACHWOOD | OH | 44122 | |
| UNIVERSITY HOSPITALS A/P DEPT | | PO BOX 201430 | | | SHAKER HEIGHTS | OH | 44120 | |
| UNIVERSITY HOSPITALS OF CLEVELAND | | 11100 EUCLID AVE | PHARMACY DEPT MATHER PAVILION S210 | | CLEVELAND | OH | 44106 | |
| UNIVERSITY HOSPITAL-SLOT 571 | UNIVERSITY OF ARK FOR MED SCIE | 4301 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| UNIVERSITY MEDICAL CENTER | PHARMACY | 602 INDIANA | LUBBOCK COUNTY HOSPITAL DISTRICT | | LUBBOCK | TX | 79415 | |
| UNIVERSITY MEDICAL CENTER OF | SOUTHERN NEVADA-INPATIENT | 1800 WEST CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| UNIVERSITY MEDICAL CENTER OF EL PASO | | PO BOX 9159 | | | EL PASO | TX | 79995 | |
| UNIVERSITY OF ARIZONA LIBRARIES | DDA INTERLIBRARY LOAN | 1510 E UNIVERSITY BLVD ROOM A501 | | | TUCSON | AZ | 85721 | |
| University of Auckland,Department of Ophthalmology | Attn Hutokshi Chinoy, Departmental Secretary | Private Bag 92019 | | | Auckland | | 01142 | New Zealand |
| UNIVERSITY OF CALIF DAVIS | | 1 SHIELDS AVE | 1220 TUPPER HALL | | DAVIS | CA | 95616 | |
| UNIVERSITY OF CALIFORNIA IRVINE | | 120 THEORY DR STE 200 | | | IRVINE | CA | 92697 | |
| UNIVERSITY OF CALIFORNIA IRVINE | | 120 THEORY SUITE 200 | ACCOUNTS PAYABLE | | IRVINE | CA | 92697 | |
| UNIVERSITY OF CALIFORNIA RIVERSIDE | ACCOUNTING DEPT 2 | | | | RIVERSIDE | CA | 92521 | |
| University of California, San Diego | | 9500 Gilman Drive | | | La Jolla | CA | 92093-0021 | |
| UNIVERSITY OF CALIFORNIA,BERKELEY | | 360 MINOR DR | ATTN MENG LIN OD | CLINICAL RECEARCH CENTER | BERKELEY | CA | 94720 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 372 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF CHICAGO | | 5841 S. MARYLAND AVENUE | MC 1090 | HOSPITAL PHARMACY | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CINCINNATI | ACCOUNTS PAYABLE | PO BOX 212000 | | | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF COLORADO HOSPITAL | | 7901 E LOWRY BLVD STE 120 | | | DENVER | CO | 80230 | |
| UNIVERSITY OF FLORIDA | | BOX 100284 | | | GAINESVILLE | FL | 32610 | |
| UNIVERSITY OF FLORIDA | | PO BOX 115350 | ATTN ACCOUNTS PAYABLE | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA | | PO BOX 118205 | | | GAINESVILLE | FL | 32611 | |
| University of Florida Vet Med Pharmacy | | PO BOX 100122 | | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA-DEPT OF OPHTHALMOL | | 2000 SW ARCHER ROAD SUITE 4500-B | | | GAINESVILLE | FL | 32610 | |
| UNIVERSITY OF IOWA | | 202 PCO | ACCOUNTS PAYABLE | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF KANSAS MEDICAL CENTER | | 3901 RAINBOW MS 1031 | LAB ANIMAL RESOURCES | | KANSAS CITY | KS | 66160 | |
| UNIVERSITY OF LOUISVILLE | | SERVICE COMPLEX 212 | ATTN KRISTINA L ARNOLD | | LOUISVILLE | KY | 40202 | |
| UNIVERSITY OF LOUISVILLE | | SERVICE COMPLEX 212 | | | LOUISVILLE | KY | 40292 | |
| University of Massachusetts, as represented by the Massachusetts Biological Laboratories | ATTN PHARMACY | 306 BELMONT STREET | SUITE 150 | | WORCESTER | MA | 01604 | |
| University of Minnesota - Veterinary Medical Center | | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |
| UNIVERSITY OF MINNESOTA MEDICAL CENTER | FAIRVIEW F3 WEST BLDG | 2450 RIVERSIDE AVENUE | DEPT OF PHARMACY-RIVERSIDE | | MINNEAPOLIS | MN | 55454 | |
| UNIVERSITY OF MINNESOTA MEDICAL CENTER | | 500 HARVARD STREET SE | RM 1-550 MMC 611 | DEPT OF PHARMACEUTICAL SERVS | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF NEBRASKA HOSPITAL | | 988148 NEBRASKA MEDICAL CENTER | | | OMAHA | NE | 68198 | |
| University of PA Veterinary Hospital Pharmacy | | 3451 WALNUT ST | ROOM 440 FRANKLIN BUILDING | A/P | PHILADELPHIA | PA | 19104-6281 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E. FOWLER AVENUE | PCD 1203 | | TAMPA | FL | 33620 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | KECK HOSPITAL OF USC | 1500 SAN PABLO STREET | | | LOS ANGELES | CA | 90033 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | | 3500 S FIGUEROA ST UGB 210 | | | LOS ANGELES | CA | 90089 | |
| University of Tennessee Veterinary Teaching | OF VETERINARY MEDICINE | PHARMACY - RM. C122 | 2407 RIVER RD | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF UTAH HOSPITALS & CLINICS | ACCOUNTS PAYABLE | PO BOX 2790 | | | SALT LAKE CITY | UT | 84110 | |
| UNIVERSITY OF VIRGINIA HEALTH SYSTEM | | PO BOX 31260 | | | SALT LAKE CITY | UT | 84131 | |
| UNIVERSITY PHYSICIAN GROUP | DEPARTMENT OF OPHTHALMOLOGY | 4717 ST ANTOINE ST | 313 577 7600 | | DETROIT | MI | 48201-1423 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY RETINA | BHATT HARIT K MD | 7456 S STATE RD STE 103 | | | BEDFORD PARK | IL | 60638 | |
| University Wisconsin School Vet Med | | 2015 LINDEN DRIVE ROOM 1280 | UW VETERINARY CARE | | MADISON | WI | 53706 | |
| Unnatiben J Patel | | Address Redacted | | | | | | |
| Unum Group | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| Unum Life Insurance Company of America | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| UP OPHTHAMOLOGY | | 1015 S LINCOLN RD | CRAIG CAROL MD | | ESCANABA | MI | 49829-2100 | |
| UPS CANADA | | PO BOX 4900 STATION A | | | TORONTO | ON | M5W 0A7 | Canada |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS Professional Services, Inc. | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS Supply Chain Solutions, Inc. | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS United Parcel Services, Inc. | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| Upsher-Smith Laboratories, LLC | Attn Gregory P. Wedin, Pharmacovigilance and Risk Management Director | 6701 Evenstad Drive | | | Maple Grove | MN | 55369 | |
| Upsher-Smith Laboratories, LLC | Gregory D. Wedin, Director Pharmacovigilance and Risk Management | 6701 Evenstad Drive | | | Maple Grove | MN | 55369 | |
| URAM MARTIN | | Address Redacted | | | | | | |
| URSULA KOLMSTECTER | | Address Redacted | | | | | | |
| US ARMY USA MRICD | | 2900 RICKETTS POINT RD | USA MED RES INS OF CHEM DEFEN | | ABERDEEN PROVING GRO | MD | 21010 | |
| US CONSULTS LLC | | 3890 W NORTHWEST HWY STE 600 | | | DALLAS | TX | 75220-5236 | |
| US CUSTOMS AND BORDER PROTECTION | | PO BOX 530071 | | | ATLANTA | GA | 30353-0071 | |
| US HEALTHWORKS MEDICAL GRP NJ PC | | PO BOX 404490 | | | ATLANTA | GA | 30384 | |
| US PLASTICS CORPORATION | | 1390 NEUBRECHT ROAD | | | LIMA | OH | 45801-3196 | |
| US TREASURY/DHA | DEFENSE HEALTH AGENCY | ATTN ACCOUNTING OFFICER | 16401 E CENTRETECH PARKWAY | | AURORA | CO | 80011-9066 | |
| USA Fire Protection Inc | | 28427 N BALLARD | UNIT H | | LAKE FOREST | IL | 60045 | |
| USA MOBILE DRUG TESTING OF LONG ISLAND | | 1445 NEW YORK AVENUE | | | HUNTINGTON | NY | 11746 | |
| Usable Mutual Insurance Company, d/b/a Arkansas Blue Cross and Blue Shield | | 601 Gaines Street | | | Little Rock | AR | 72201 | |
| USC ROSKI EYE INSTITUTE | | 1450 SAN PABLO ST STE 402 | | | LOS ANGELES | CA | 90033-1042 | |
| USF EYE INSTITUTE | | 13127 USF MAGNOLIA DR | PETER REED PAVAN MD | | TAMPA | FL | 33612 | |
| USF HOLLAND LLC | | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |
| USPS HEALTHCARE POLICY & FINANCING | CO DEPT OF HLTH CARE POLICY & FINANCING | CO MCO CHIP PROGRAM DRUG REBATE | PO BOX 5897 | | DENVER | CO | 80217-5897 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UT MEDICAL GROUP INC | | 1407 UNION AVENUE, STE 720 | ATTN ACCOUNT PAYABLE | | MEMPHIS | TN | 38104 | |
| UT MEDICAL SCHOOL | | PO BOX 20036 | | | HOUSTON | TX | 77225 | |
| UT SOUTHWESTERN ZALE LIPSHY | HOSPITAL PHARMACY | 5151 HARRY HINES BLVD | | | DALLAS | TX | 75390 | |
| UTAH DEPARTMENT OF HEALTH | PHARMACY REBATE ACCOUNTS RECEIVABLE | PO BOX 143104 | | | SALT LAKE CITY | UT | 84114-3104 | |
| Utah Secretary of State | | 160 E. 300 South | 2nd Floor | | Salt Lake City | UT | 84111 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| UTHSCSA | ACCOUNTS PAYABLE | PO BOX 40310 | | | SAN ANTONIO | TX | 78229 | |
| UW HEALTH PARTNERS / CENTER FOR EYE CARE | | 123 HOSPITAL DR | STE 1002 | | WATERTOWN | WI | 53098-3331 | |
| UZHENNA EZIKIEL | | Address Redacted | | | | | | |
| Uzma Bhatti | | Address Redacted | | | | | | |
| Uzma Khan | | Address Redacted | | | | | | |
| V A MEDICAL CENTER 2 652 RICHMOND | | 1201 BROAD ROCK BLVD | PHARMACY 119 | VAMC - PHARMACY (119) | RICHMOND | VA | 23249-0001 | |
| V A MEDICAL CENTER 4 442 CHEYENNE | PHARMACY 119 | 2360 E PERSHING BLVD | | | CHEYENNE | WY | 82001-5356 | |
| V A MEDICAL CENTER PALO ALTO DIV | OUTPATIENT PHARMACY-VAMC | 3801 MIRANDA AVE | | | PALO ALTO | CA | 94304-1207 | |
| VA CONNECTICUT HEALTH CARE | | 950 CAMPBELL AVE | | | WEST HAVEN | CT | 06516-2770 | |
| VA MEDICAL CENTER | | 1010 DELAFIELD | | | PITTSBURGH | PA | 15215 | |
| VA MEDICAL CENTER 4 519 BIG SPRING | | 2400 GREGG ST | PHARMACY 119 | | BIG SPRING | TX | 79720 | |
| VA MEDICAL CENTER BOSTON | | 150 S HUNTINGTON AVE | PHARMACY 523-119 | | BOSTON | MA | 02130-4817 | |
| VA MEDICAL CENTER BROOKLYN | | 800 POLY PL | PHARMACY 119 | | BROOKLYN | NY | 11209-7104 | |
| VA MEDICAL CENTER HOUSTON | | 2002 HOLCOMBE BLVD | CHIEF AMMS 90P | | HOUSTON | TX | 77030-4211 | |
| VA MEDICAL CENTER PHOENIX | | 650 EAST INDIAN SCHOOL ROAD | ATTN INPT. PHARMACY | | PHOENIX | AZ | 85012 | |
| VA National Acquisition Center | | P.O. Box 76, Bldg. 37 | | | Hines | IL | 60141 | |
| VAISALA INC | | DEPT CH 19486 | | | PALATINE | IL | 60055-9486 | |
| Vaishali D Patel | | Address Redacted | | | | | | |
| Valdepharm | c/o Fareva SA | 28 Place de la Gare | | | Luxembourg | | 01616 | Luxembourg |
| Valeant Pharamceuticals (co-defendant) | Bausch Health | Attn General Counsel | 400 Somerset Corporate Blvd. | | Bridgewater | NJ | 08807 | |
| Valeant Pharamceuticals (co-defendant) | David H Colvin | Fox Rothschild LLP | 2000 Market Street, 20th Floor | | Philadelphi | PA | 19103 | |
| VALEANT PHARMACEUTICALS INTERNATIONAL | | 400 SOMERSET CORPORATE BLVD | | | BRIDGEWATER | NJ | 08807 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | Richard T. Lawrence, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| VALERIE BARNES | | Address Redacted | | | | | | |
| VALERIE DRESCHER | | Address Redacted | | | | | | |
| Valerie Mouery | | Address Redacted | | | | | | |
| Validation Technology Services | | 2590 FEDERAL DRIVE | SUITE 503 | | DECATUR | IL | 62526 | |
| Validation Technology Services ( Valtech ) | | 2590 FEDERAL DRIVE | SUITE 503 | | DECATUR | IL | 62526 | |
| VALLEY BAPTIST MEDICAL CENTER | VHS HARLINGEN HOSPITAL COMPANY, LLC | 2101 PEASE STREET | | | HARLINGEN | TX | 78550 | |
| VALLEY EYE & LASER CENTER INC PC | JONES PETER G | 4011 TALBOT ROAD SOUTH | SUITE 210 | | RENTON | WA | 98055 | |
| VALLEY EYE ASSOCIATES | | 21 PARK PL | | | APPLETON | WI | 54914-8872 | |
| VALLEY EYE CARE CENTER | | 28 FENTON ST | | | LIVERMORE | CA | 94550 | |
| VALLEY EYE CONSULTANTS | ZENDLER ROBERT J II | 4281 LENNON ROAD | | | FLINT | MI | 48507 | |
| VALLEY EYE PHYSICIANS & SURGEONS | BRUSIE STEVEN R | 190 GROTON ROAD, SUITE 240 | | | AYER | MA | 01432 | |
| VALLEY EYE SURGICAL CENTER | BALOH FRANK G | 1685 VALLEY CTR PARKWAY, 200 | | | BETHLEHEM | PA | 18017 | |
| VALLEY HEALTH PHARMACY THE VALLEY HOSPI | | 223 NORTH VAN DIEN AVE | | | RIDGEWOOD | NJ | 07450 | |
| VALLEY HOSPITAL AND MEDICAL CENTER | | 12606 E MISSION AVE | A/P | | SPOKANE | WA | 99216-3421 | |
| VALLEY OUTPATIENT SURGERY CENTER | | 160 W UNIVERSITY DR | CENTER | | MESA | AZ | 85201-5836 | |
| VALLEY RETINA ASSOCIATES | ENGSTROM ROBERT E JR | 16500 VENTURA BLVD #250 | | | ENCINO | CA | 91436 | |
| VALLEY RETINA INSTITUTE | | PO BOX 4830 | | | EDINBURG | TX | 7540--4830 | |
| VALLEY RETINA INSTITUTE | | PO BOX 4830 | | | EDINBURG | TX | 78540 | |
| VALLEY RETINA SPECIALISTS | WEHNER ROBERT W | CONSULTATIVE & EMERGENCY OPHTHALMOLOGY | 1830 PLAZA DRIVE | | WINCHESTER | VA | 22601 | |
| VALLEY VISION ASSOCIATES, LLP | OLTMAN SCOTT M | 2201 W DOLARWAY ROAD | SUITE 2 | | ELLENSBURG | WA | 98926 | |
| VALLEY VISION CLINIC | | 22 W MAIN ST | | | WALLA WALLA | WA | 99362-2816 | |
| Valley Wholesale Drug Co., Inc. | Attn Kyle Pudenz, Corporate Vice President Supply Chain Management | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Valley Wholesale Drug Co., Inc. | Attn Robert J. Appleby, Corporate Vice President, Prescription Products | 1401 West Fremont Street | | | Stockton | CA | 95203 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valley Wholesale Drug Co., LLC | Attn Richard Tremonte, President, Strategic Global Sourcing | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| VALLEY WHOLESALE DRUG CO., LLC | | 1401 WEST FREMONT STREET | | | STOCKTON | CA | 95203 | |
| VALPAK LTD | ATTN STRATFORD BUSINESS PARK | BANBURY RD | | | STRATFORD UPON AVON | | CV37 7GW | United Kingdom |
| VALU MERCHANDISERS CO | ASSOCIATED WHOLESALE GROCERS, INC | 4805 CAMPBELL DR. | | | FORT SCOTT | KS | 66701 | |
| VALUE DRUG COMPANY | | PO BOX 1027 | | | DUNCANSVILLE | PA | 16635 | |
| VAN HORN CHERYL C | | Address Redacted | | | | | | |
| VANBRAKLE WENDYE C | | Address Redacted | | | | | | |
| VANCOUVER EYE CARE PS | | 3200 MAIN ST | JOHN RUNDLE MD | | VANCOUVER | WA | 98663-2753 | |
| VANDERHOEF KEVIN OD | | Address Redacted | | | | | | |
| VANDERVORT C R OD | | Address Redacted | | | | | | |
| Vanessa Natalie Gerling | | Address Redacted | | | | | | |
| Vanessa Otalvaro | | Address Redacted | | | | | | |
| VANGETS MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| VANMETER WOODFORD S MD | | Address Redacted | | | | | | |
| VANOTTEREN DAVID | | Address Redacted | | | | | | |
| VANTAGE EYE CENTER | | 622 ABBOTT STREET | | | SALINAS | CA | 93901 | |
| VANTAGE SPECIALTY ING - FORMERLY RUGER | | 150 MOUNT BETHEL ROAD | | | WARREN | NJ | 07059 | |
| Varadaraj Sattagopam | | Address Redacted | | | | | | |
| VARIETY DISTRIBUTORS INC | | PO BOX 728 | | | HARLAN | IA | 51537 | |
| VARNUM CATHERINE J | | Address Redacted | | | | | | |
| Vashonda L Bean | | Address Redacted | | | | | | |
| VASKE MICHAEL OD | | Address Redacted | | | | | | |
| VASSALLO JOHN M | VASSELLO EYE INSTITUTE | Address Redacted | | | | | | |
| VASTINE DAVID MD | | Address Redacted | | | | | | |
| VAUGHN LEROY W | | Address Redacted | | | | | | |
| VAXMONSKY THOMAS OD | | Address Redacted | | | | | | |
| VCU HEALTH SYSTEM | | BOX 980648 | | | RICHMOND | VA | 23298 | |
| VEATCH OPHTHALMIC INSTRUMENTS | | 136 W ORION ST STE 3 | | | TEMPE | AZ | 85283-5602 | |
| VEDCO | | 5503 CORPORATE DRIVE | | | SAINT JOSEPH | MO | 64507 | |
| VEDDER PRICE | | 8677 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | |
| Veerendra Kodavati | | Address Redacted | | | | | | |
| Veeva Systems Inc. | Attn Tim Cabral, CFO | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Josh Faddis, General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Josh Faddis, VP & General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Josh Faddis, VP and General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Legal | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Scott Burton | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 377 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veeva Systems, Inc. | Attn Vonne Kehn | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | | PO BOX 740434 | | | LOS ANGELES | CA | 90074-0434 | |
| VENDORMATE | | 3445 PEACHTREE RD NE STE 300 | | | ATLANTA | GA | 30326 | |
| Venkata N Ravella | | Address Redacted | | | | | | |
| Venkataramana D Lakka | | Address Redacted | | | | | | |
| VENTION MEDICAL INC | | 520 WATSON ST SW | | | GRAND RAPIDS | MI | 49504 | |
| Venu Sunkavalli | | Address Redacted | | | | | | |
| Veolia ES Solid Waste Mindwest,LLC. | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| Veolia ES Solid Waste Servives,LLC F3 | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| Veolia ES Technical Solutions | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA | | DEPT 5400 | PO BOX 74008846 | | CHICAGO | IL | 60674-8846 | |
| VEQTOR LLC | | 5600 N RIVER RD | SUITE 800 | | ROSEMONT | IL | 60018 | |
| Vera Evans | | Address Redacted | | | | | | |
| VERDIER DAVID D | | Address Redacted | | | | | | |
| VERITAS TESTING AND CONSULTING LLC | | 1800 SOUTH LOOP 288 STE 396 | | | DENTON | TX | 76205 | |
| VERITIV OPERATING COMPANY | | 1-866-819-8029 ROBERT BURGESS | 2828 TRADE CENTER DR SUITE 140 | | CARROLLTON | TX | 75007 | |
| VERITIV OPERATING COMPANY | | 6120 S GILMORE ROAD | | | FAIRFIELD | OH | 45014 | |
| VERIZON | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | |
| Verizon Business Network Services Inc. on behalf of MCI CommunicationsServices, Inc. | Mylan Pharmaaceuticals LLC. Ranbaxy Laboratories,Inc. | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| Verizon Wireless | Attn Area General Counsel | 15505 Sand Canyon Ave | | | Irvine | CA | 92618 | |
| Verizon Wireless | Attn Associate Director - Contract Administration | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| Verizon Wireless | Attn Dir. Contract Mgt. & Admin | 30 Independence Blvd. | Legal Department | | Warren | NJ | 07059 | |
| Verizon Wireless | Attn Eric Binebrink, Director, Enterprise Agreements | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| VERIZON WIRELESS | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| Verizon Wireless (VAW) LLC d/b/a Verizon Wireless | Attn HQ Legal & External Affairs Dept. | One Verizon Way, VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | ATTN VERMONT DEPARTMENT OF TAXES | | MONTPELIER | VT | 05633-1401 | |
| Vermont Dept of Taxes | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vermont Secretary of State | | 128 State Street | | | Montpelier | VT | 05633-1104 | |
| Vernalyn D Cook | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON HILLS POLICE DEPARTMENT | | 754 LAKEVIEW PKWY | | | VERNON HILLS | IL | 60061-1834 | |
| Veronica A. Canver | | Address Redacted | | | | | | |
| Veronica D Bueno | | Address Redacted | | | | | | |
| Veronica Development Associates | C/O AVIS | 1570 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| Veronica Development Associates | c/o Ventura, Miesowitz, Keough & Warner, P.C. | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| VERONICA DEVELOPMENT ASSOCIATES LLC | C/O AVIS | 1570 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| Veronica Development Associates, a New Jersey General Partnership | c/o Ventura, Miesowitz, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| Veronica Development Associates, LLC | c/o Ventura, Miesowitz, Albano, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| VERONICA INDUSTRIAL PLAZA | | PO BOX 1700 | | | LIVINGSTON | NJ | 07039-7300 | |
| Veronica L Barbee | | Address Redacted | | | | | | |
| VERONNEAU GARY G | | Address Redacted | | | | | | |
| VERRE EYE CLINIC | VERRE WILLIAM PAUL | N89W16785 APPLETON AVE | | | MENOMONEE FALLS | WI | 53051 | |
| VERREAULT G DR | | Address Redacted | | | | | | |
| VersaPharm Inc. Covenant Pharma Inc. | | 1775 W OAK PKWY STE 800 | | | MARIETTA | GA | 30062 | |
| Versapharm, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| VersPharm Inc. | | 1775 W OAK PKWY STE 800 | | | MARIETTA | GA | 30062 | |
| VERTEX INC | | 25528 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| VESTA MCDERMOTT | | Address Redacted | | | | | | |
| VETERANS ADMINISTRATION | VAMC-MEDICAL CENTER A&MMS | MEDICAL CENTER PHARMACY DEPARTMENT | 1670 CLAIRMONT ROAD | | DECATUR | GA | 30033 | |
| VETERANS AFFAIRS | | 420 NORTH JAMES ROAD | | | COLUMBUS | OH | 43219 | |
| VETERANS AFFAIRS MED CENTER | | 800 IRVING AVE | ATTN PHARMACY 119 | | SYRACUSE | NY | 13210-2716 | |
| VETERINARY EMERGENCY & | CRITICAL CARE SOCIETY | 6335 CAMP BULLIS RD #12 | | | SAN ANTONIO | TX | 78257 | |
| Veterinary Health Center at Kansas State University | | 1800 DENISON AVENUE | A-111 MOSIER HALL | | MANHATTAN | KS | 66506 | |
| VETERINARY HEALTHCARE SOLUTIONS | | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | Canada |
| Veterinary Healthcare Solutions Inc. | | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| VETERINARY MEDICAL TEACHING HOSPITAL | | UNIV OF MISSOURI, CLYDESDALE | HALL, 900 EAST CAMPUS DRIVE | COLLEGE OF VETERINARY MEDICINE | COLUMBIA | MO | 65211 | |
| VETERINARY STUDY GROUPS INC | | 75 REMITTANCE DR | DEPT 3132 | | CHICAGO | IL | 60675-3132 | |
| Vetmed Consultants | | PO BOX 21788 | HENDERSON | | AUCKLAND | | 00650 | NEW ZEALAND |
| Vetmed Consultants Ltd | | 40 South Kensington Way | Henderson | | Auckland | | 00612 | New Zealand |
| VETMED CONSULTANTS LTD | | PO BOX 21788 | HENDERSON | | AUCKLAND | | 00650 | New Zealand |
| VETTER ELECTRIC COMPANY | | 602 HAMILTON ST SUITE 223 | | | SOMERSET | NJ | 08873 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VHS SAN ANTONIO PARTNERS L P | NORTH CENTRAL BAPTIST HOSPITAL | 520 MADISON OAK | | | SAN ANTONIO | TX | 78258 | |
| VICCI CATHERINE M | | Address Redacted | | | | | | |
| VICCI VINCENT R JR | | Address Redacted | | | | | | |
| Vicki Adair Baisden | | Address Redacted | | | | | | |
| VICKI DASNER | | Address Redacted | | | | | | |
| Vicki Rose Kutok | | Address Redacted | | | | | | |
| Vickie L Corley | | Address Redacted | | | | | | |
| Victor Adorno Jr | | Address Redacted | | | | | | |
| Victor Albert Zolecki | | Address Redacted | | | | | | |
| Victor Alonso Londono | | Address Redacted | | | | | | |
| Victor Avila Morales | | Address Redacted | | | | | | |
| Victoria A Shain | | Address Redacted | | | | | | |
| VICTORIA EYE CENTER | BOOZALIS GEORGE T | 107 JAMES COLEMAN DRIVE | | | VICTORIA | TX | 77904 | |
| VICTORIA GOYTIA | | Address Redacted | | | | | | |
| VICTORIA JOHNSON | | Address Redacted | | | | | | |
| Victoria M. Richert | | Address Redacted | | | | | | |
| Victoria Marie Maxwell | | Address Redacted | | | | | | |
| Victorino Garma Santos | | Address Redacted | | | | | | |
| VICTORIYA SMIRNOVA | | Address Redacted | | | | | | |
| VICTORY EYE SPECIALISTS | RAMIN MOSTAFAVI MD | 3860 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| VICTORY EYE SPECIALISTS | | 3860 VICTORY BLVD | RAMIN MOSTAFAVI MD | | STATEN ISLAND | NY | 10314 | |
| VIDEOJET TECHNOLOGIES INC | | 1500 MITTEL BLVD | | | WOOD DALE | IL | 60191 | |
| Viking Healthcare Solutions | Attn William A. Finneran, Jr, Managing Partner | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Viking Healthcare Solutions | Attn William Finneran, President | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Viking Healthcare Solutions, Inc | Attn William A. Finneran, Jr, President | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Viking Healthcare Solutions, Inc. | | 28 ANDOVER STREET SUITE 100 | | | ANDOVER | MA | 01810 | |
| Viktoriya Smirnova | | Address Redacted | | | | | | |
| Vilasben Dudhat | | Address Redacted | | | | | | |
| VILCHECK JR JOHN F | | Address Redacted | | | | | | |
| VILLAGE CENTER LLC | | 625 DEERFIELD RD | SUITE 140 | | DEERFIELD | IL | 60015 | |
| VILLAGE EYE CARE INC | | 1001 MONROE RD | PO BOX 263 | | LEBANON | OH | 45036 | |
| Village of Amityville | Village Hall | 21 Ireland Place | | | Amityville | NY | 11701 | |
| VILLAGE OF GURNEE | ATTN REVENUE COLLECTION | 325 N OPLAINE RD | | | GURNEE | IL | 60031 | |
| VILLEGAS LLC | | 659 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| Vincent Leone | | Address Redacted | | | | | | |
| Vincenzo Russo | | Address Redacted | | | | | | |
| VINCHEM INC | | 301 MAIN STREET | | | CHATHAM | NJ | 07928 | |
| Vineet Yadav | | Address Redacted | | | | | | |
| Vinicio Napoleon Tapia | | Address Redacted | | | | | | |
| Viola A Jones | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viola M Michael | | Address Redacted | | | | | | |
| Vipul Y Patel | | Address Redacted | | | | | | |
| Viral Contractor | | Address Redacted | | | | | | |
| VIRCHOW LABORATORIES LIMITED | | PLOT NO 4, SVCI, IDA JEEDIMETLA | | | HYDERABAD | | 500055 | India |
| Virgel Juguan | | Address Redacted | | | | | | |
| VIRGINIA BEACH EYE SURGERY | GARRETT SAMUEL N | 465 N GREAT NECK ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA DARE EXTRACT CO INC | | 882 THIRD AVENUE | | | BROOKLYN | NY | 11232 | |
| VIRGINIA DYER | | Address Redacted | | | | | | |
| Virginia E Reyes Henry | | Address Redacted | | | | | | |
| VIRGINIA EYE CENTER PC | | 19441 GOLF VISTA PLAZA STE 320 | | | LEESBURG | VA | 20176 | |
| VIRGINIA EYE CONSULTANTS | SALIB DAVID M | 241 CORPORATE BLVD. | | | NORFOLK | VA | 23502 | |
| VIRGINIA EYE INSTITUTE | COMBS JAMES L | 400 WESTHAMPTON STATION | | | RICHMOND | VA | 23226 | |
| VIRGINIA EYE INSTITUTE | | 2015 WATERSIDE ROAD | KULSOOM T MURTAZA | | PRINCE GEORGE | VA | 23875 | |
| VIRGINIA EYECARE CENTER | CAPLAN MICHAEL | 9314 A OLD KEENE MILL RD | | | BURKE | VA | 22015 | |
| VIRGINIA KILGORE | | Address Redacted | | | | | | |
| VIRGINIA RETINA CENTER | | 45 N HILL DR | SUITE 202 | MANSOUR SAM E MD | WARRENTON | VA | 20186 | |
| VIRGINIA RETINA SPECIALIST | MALIK KHURRAM J MD | 6400 ARLINGTON BLVD SUITE 600 | | | FALLS CHURCH | VA | 22042 | |
| Virginia State Corporation Commission | Tyler Bldg, 1st Floor | 1300 East Main Street | | | Richmond | VA | 23218-1197 | |
| Virginia Tech Equine | ATTN HOSPITAL BOOKKEEPER | 245 DUCK POND DRIVE | COLLEGE OF VETERINARY MED | | BLACKSBURG | VA | 24061 | |
| VIRTUA HEALTH | | PO BOX 388 | | | MARLTON | NJ | 08053-0388 | |
| VISHWANATH VENNAVARAM | | Address Redacted | | | | | | |
| Vishwank Shah | | Address Redacted | | | | | | |
| VISION AMERICA OF MONTGOMERY | | 540 COTTON GIN ROAD | | | MONTGOMERY | AL | 36117 | |
| VISION AMERICA OF NASHVILLE | | 342 22ND AVE N | | | NASHVILLE | TN | 37203-1844 | |
| VISION ASSOCIATES | | 1904 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| VISION ASSOCIATES INC | | 3330 MEIJER DR. | | | TOLEDO | OH | 43617 | |
| VISION CARE ASSOCIATES | | 310 8TH AVE NW STE 503 | | | ABERDEEN | SD | 57401 | |
| VISION CARE CENTER OF IDAHO | | 3071 E FRANKLIN RD | STE 101 | | MERIDIAN | ID | 83642-2376 | |
| VISION CARE CLINIC PC | | 201 N MAIN ST | | | DENISON | IA | 51442 | |
| VISION CARE OF MAINE - AROOSTOOK LLC | | 1 RIDGEWOOD DR | | | BANGOR | ME | 04401-2652 | |
| VISION CARE SURGERY CENTER | | 7075 N SHARON | | | FRESNO | CA | 93720 | |
| VISION CARE UNLIMITED | | 2901 CLINT MOORE RD #8 | VIVIENNE ROSENBUSCH OD | | BOCA RATON | FL | 33496 | |
| VISION CENTER | ROSENBLOOM DAVID OD | 428 FORBES AVE | 2020 LAWYERS BUILDING | | PITTSBURGH | PA | 15219 | |
| VISION CENTER | VAZQUEZ RAPHAEL L | 285 FT WASHINGTON AVE | | | NEW YORK | NY | 10032 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 381 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION CENTER P C | | 1700 PARK AVE | PO BOX 901 | | MUSCATINE | IA | 52761-5434 | |
| VISION CLINIC | | 3440 S NATIONAL AVE | PLANK DARREN A OD | | SPRINGFIELD | MO | 65807 | |
| VISION HEALTH SPECIALTIES | B J COOK & D K NEELEY ODS | 4109 N MIDLAND DR | | | MIDLAND | TX | 79707-3500 | |
| VISION HEALTH SPECIALTIES | | 4109 N MIDLAND DR | B J COOK & D K NEELEY ODS | | MIDLAND | TX | 79707-3500 | |
| VISION INNOVATION | ACCOUNTS PAYABLE | 2661 RIVA ROAD | BUILDING 1000 | | ANNAPOLIS | MD | 20401 | |
| VISION INNOVATION | | 2661 RIVA ROAD | BUILDING 1000 | ACCOUNTS PAYABLE | ANNAPOLIS | MD | 20401 | |
| VISION ONE LASER AND SURGERY | LUMINAIS STEVEN | 140 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 | |
| VISION PARTNERS INC | | 3450 WRIGHTSBORO RD | STE 1325 | | AUGUSTA | GA | 30909 | |
| VISION PARTNERS LLC | BROWN MARK S BROWN | 601 PROVIDENCE PARK DRIVE | | | MOBILE | AL | 36695 | |
| Vision Pharmaceuticals L.P. dba Allergan | Attn Contract Manager | 2525 Dupont Drive | | | Irvine | CA | 92715 | |
| Vision Pharmaceuticals L.P. dba Allergan | Attn General Counsel | 2525 Dupont Drive | | | Irvine | CA | 92715 | |
| VISION PROFESSIONALS | SARAFZADEH SHADEN | 1180 NORTH INDIAN CANYON | SUITE 130 | | PALM SPRINGS | CA | 92262 | |
| VISION SOURCE KINGSFORD | | 401 WOODWARD AVE | | | KINGSFORD | MI | 49802 | |
| VISION SOURCE LOS PATIOS | JASON DEVINEY OD | 1939 NE LOOP 410 SUITE 200 | | | SAN ANTONIO | TX | 78217 | |
| VISION SURGEONS & CONSULTANT | HOFFMAN MARY K | 800 AUSTIN ST. | EAST TOWER SUITE 151 | | EVANSTON | IL | 60202 | |
| VISION TRAINING PRODUCTS INC | | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| VISION WEST BUYING | | 15970 BERNARDO CENTER DR | | | SAN DIEGO | CA | 92127 | |
| VISIONARY CONSULTANTS INC | | 3933 REAL QUIET LN | | | LEXINGTON | KY | 40509 | |
| VISIONARY OPTOMETRY | MICAH GIRARD OD | 1941 MICHIGAN AVE | | | COCOA | FL | 32922 | |
| VISON ARTS EYE CARE CENTER | VANN JAMES WILLIAM | 614 MARKET ST | | | FULTON | MO | 65251 | |
| VISTA EYE ASSOCIATES | | 730 N MAIN AVE STE 418 | | | SAN ANTONIO | TX | 78205-1116 | |
| VISTA PHARM INC | | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| VISTA SURGERY CENTER | | 1400 COMMON DRIVE | | | EL PASO | TX | 79936 | |
| VistaPharm, Inc. | Attn Deepa V. Adiga, Sr. Director, RA and R&D Compliance | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| Vistapharm, Inc., A Vertice Company | Attn Kurt Zimmer, Sr. Manager, Regulatory Affairs | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| Vistapharm, Inc., A Vertice Company | Kurt Zimmer, Sr. Manager, Regulatory Affairs | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| VISTAR EYE CENTER | | 5296 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| VISUAL EYES INC | | 1924 COUNTY LINE RD | KAREN M WRIGLEY OD | | HUNTINGDON VALLEY | PA | 19006 | |
| VISUAL HEALTH & SURGICAL CENTER | PO BOX 9501 | 2889 10TH AVENUE N SUITE 306 | | | LAKE WORTH | FL | 33461-3045 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Visual Lease LLC | | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | | WOODBRIDGE | NJ | 07095 | |
| VISUAL TECHNOLOGY SPECIALISTS | | PO BOX 611090 | | | POMPANO BEACH | FL | 33061 | |
| VITACOST.COM | | 5400 BROKEN SOUND BLVD NW | | | BOCA RATON | FL | 33487 | |
| VITACOST.COM LAS VEGAS NV DIST CTR | | 840 PILOT ROAD | | | LAS VEGAS | NV | 89119 | |
| Vitaliy P Voznyuk | | Address Redacted | | | | | | |
| VITREO RETINAL ASSOC. OF NEW JERSEY, PA | CANGEMI FRANCIS EDWARD | 36 NEWARK AVENUE | SUITE 212 | | BELLEVILLE | NJ | 07109 | |
| VITREO RETINAL ASSOCIATES | | 4340 W NEWBERRY RD STE 202 | ROSEMAN AND HAZARIWALA MDS | | GAINESVILLE | FL | 32607-2557 | |
| VITREO RETINAL ASSOCIATES | | 800 S FAIRMOUNT ST #120 | | | PASADENA | CA | 91105 | |
| VITREO RETINAL ASSOCIATES PC | MCCABE FRANK J | 67 BELMONT STREET, SUITE 302 | | | WORCESTER | MA | 01605 | |
| VITREO RETINAL CENTER PSC | | 4221 WASHINGTON AVENUE | | | EVANSVILLE | IN | 47714 | |
| VITREO RETINAL CON & SURGICAL | VARENHORST MICHAEL P | 530 NORTH LORAINE SUITE 200 | | | WICHITA | KS | 67214 | |
| VITREO RETINAL EYE CENTER | | 962 TOMMY MUNRO DR STE B | | | BILOXI | MS | 39532 | |
| VITREO RETINAL SURGEONS LLC | | 11373 CORTEZ BLVD STE 400 | | | BROOKSVILLE | FL | 34613 | |
| VITREO-RETINAL ASSOCIATES | ZHEUTLIN JEFFREY D | 2505 EAST PARIS AVE SE | SUITE #100 | | GRAND RAPIDS | MI | 49546 | |
| VITREORETINAL ASSOCIATES PLLC | | 1750 112TH AVE NE STE D050 | | | BELLEVUE | WA | 98004 | |
| VITREORETINAL CONSULTANTS | SANG DELIA N | 1101 BEACON SUITE 3E | | | BROOKLINE | MA | 02446 | |
| VITREO-RETINAL CONSULTANTS INC | | 4676 DOUGLAS CIR NW | GERSMAN MARK MD | | CANTON | OH | 44718-3619 | |
| VITREORETINAL EYE CENTER | GREMILLION AVIT | 67186 INDUSTRY LANE SUITE A | | | COVINGTON | LA | 70433 | |
| VITREORETINAL SPECIALISTS | | 9400 S SAGINAW RD STE D | | | GRAND BLANC | MI | 48439 | |
| VITREOUS RETINA MACULA NEW JERSEY | | 306 MAIN STREET | 2ND FLOOR | | MILLBURN | NJ | 07041 | |
| VITTONE RONALD B | | Address Redacted | | | | | | |
| VIVIAN FIELDS | | Address Redacted | | | | | | |
| Vizient Supply, LLC | Attn Mark Laffoon, Senior Director | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Vladimir Bojic | | Address Redacted | | | | | | |
| VOCCI MARK J MD | | Address Redacted | | | | | | |
| VOICE INSTITUTE OF NEW YORK | KOUFMAN JAMIE | 200 W 57TH ST #1203 | | | MANHATTAN | NY | 10019 | |
| VOLK JAMES EOD | | Address Redacted | | | | | | |
| VOLKMANN INC | | 1900 FROST RD STE 102 | | | BRISTOL | PA | 19007-1519 | |
| VONAGE BUSINESS SOLUTIONS INC | | 3200 Windy Hill Road | Suite 200 | | East Atlanta | GA | 30339 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 383 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONAGE BUSINESS SOLUTIONS INC | | PO BOX 392415 | | | PITTSBURGH | PA | 15251-9415 | |
| VOORTHUIS OPTICIANS | | 3301 NEW MEXICO AVE NW | | | WASHINGTON | DC | 20016 | |
| VOORTHUIS OPTICIANS INC | | 3301 NEW MEXICO AVE NW | FOXHALL SQUARE | | WASHINGTON | DC | 20016-3622 | |
| VPI Holding Sub, LLC | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| VPI Holdings Corp | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| VTH COLORADO STATE | | 6003 CAMPUS DELIVERY | ACCOUNTS PAYABLE | | FORT COLLINS | CO | 80523 | |
| VTH COLORADO STATE UNIVERSITY | | 300 WEST DRAKE ROAD 1ST FLOOR | 1620 CAMPUS MAIL RM A 1010 | | FORT COLLINS | CO | 80523-1620 | |
| VTH GEORGIA | ACCOUNTS PAYABLE | 424 E BROAD ST RM 302 | BUSINESS SERVICES BLDG | | ATHENS | GA | 30602 | |
| VTH GEORGIA | | Address Redacted | | | | | | |
| VTH KANSAS STATE | | 1800 DENISON AVENUE | A-111 MOSIER HALL | | MANHATTAN | KS | 66506 | |
| VTH OK STATE | CORNER OF FARM ROAD & WESTERN | ROOM 006 PHARMACY | | | STILLWATER | OK | 74078 | |
| VTH VA TECH SA | | 245 DUCK POND DRIVE | COLLEGE OF VETERINARY MED | ATTN HOSPITAL BOOKKEEPER | BLACKSBURG | VA | 24061 | |
| VTS INC | | 5 SCHALKS CROSSING RD | SUITE 226 | | PLAINSBORO | NJ | 08536 | |
| VU LANI MD | | Address Redacted | | | | | | |
| VU MICHAEL T | | Address Redacted | | | | | | |
| VUKOV JACK MD | | Address Redacted | | | | | | |
| VWR INTERNATIONAL | | P. O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL INC. | | P.O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W B MASON CO INC | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| W H KASSNER INC | | PO BOX 114 | | | TOMKINS COVE | NY | 10986 | |
| W REX HAWKINS MD | | Address Redacted | | | | | | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019-6150 | |
| WAGNER MACULA & RETINA CENTER | WAGNER ALAN LEWIS | 6160 KEMPSVILLE CIRCLE | SUITE 250B | | NORFOLK | VA | 23502 | |
| WAGNER PAUL F | | Address Redacted | | | | | | |
| WAGNON WILLIAM WRIGHT | | Address Redacted | | | | | | |
| WAKEFERN GENERAL MERCHANDISE | | 355 DAVISON MILL RD | | | JAMESBURG | NJ | 08831 | |
| WAKEFIELD EYE CARE PLLC | ALOZIE-UDDOH IHUOMA U | 1825 NEREID AVENUE | | | BRONX | NY | 10466 | |
| WAKEMED HOSPITAL | | PO BOX 14549 | | | RALEIGH | NC | 27620 | |
| WAKIL AIDA S | | Address Redacted | | | | | | |
| WAL MART | VENDOR #110392 | 1108 SE 10TH ST | | | BENTONVILLE | AR | 72716-8004 | |
| Walgreen | Attn Commercial Transactions Law, MS # 1425 | 104 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreen Co. | ATTN DC PAYABLES | VENDOR #152033 | PO BOX 4025 | | DANVILLE | IL | 61834-4025 | |
| Walgreen Co. | Attn E-Commerce Category Manager | MS #1458 | 104 Wilmot Rd. | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn EDI Dept./EFT | 304 Wilmot Road MS#3377 | | | Deerfield | IL | 60015-4620 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walgreen Co. | Attn EDI Services Department | 304 Wilmot Road MS#3377 | | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Jeffrey D. Foreman, RPh, Divisional Vice President | 1417 Lake Cook Road | MS #L264 | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Market Access Legal | 104 Wilmot Road | MS# 1425 | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Mike Allen, Divisional Vice President, Generic Pharmacy Purchasing and Strategy | 200 Wilmot Rd. | MS #220B | | Deerfield | IL | 60015 | |
| Walgreen Co. | Jeff Foreman, Divisional Vice President, Brand and Generic Pharmaceutical Purchasing | 1417 Lake Cook Road | MS #L264 | | Deerfield | IL | 60015 | |
| Walgreen Co. | | 117 North Bowman Avenue | | | Danville | IL | 61832 | |
| Walgreen Co. | | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreen Company | Attn Chris McHugh | 200 Wilmot Rd. | MS #220B | | Deerfield | IL | 60015 | |
| WALGREEN COMPANY | | 62869 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0628 | |
| Walgreens | Matt Pike, Director, Generic Pharmaceuticals Pharmacy Purchasing | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| WALGREENS | VENDOR #152033 | PO BOX 4025 | ATTN DC PAYABLES | | DANVILLE | IL | 61834-4025 | |
| WALGREENS | | PO BOX 90478 | | | CHICAGO | IL | 60696-0478 | |
| WALGREENS BOOTS ALLIANCE DEV GMBH | ATTN ACCOUNTS PAYABLE | UNTERMATTWEG 8 | | | BERNE | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | ATTN ACCOUNTS PAYABLE | UNTERMATTWEG 8, CH-3027 | | | BERNE | | | SWITZERLAND |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, Vice President, Global Pharmaceutical | Bogenschutzenstrasse 9A, 8th Floor | | | Bern | | CH-3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, VP Global Pharmaceutical Sourcing | Bogenschutzenstrausse 9A, 8th Floor | | | Bern | CH | 03008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, VP, Global Pharmaceutical Sourcing and Head of Operations | Bogenschutzenstrasse 9A | | | Bern | | 03008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn VP, Global Pharmaceutical Sourcing & Supply Chain | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | John Donovan and Jeff Beskowitz | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | John Donovan, President | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| WALGREENS INFUSION SERVICES INC | | 9284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| WALKER BRENT E | | Address Redacted | | | | | | |
| WALKER STAINLESS EQUIPMENT CO LLC | | PO BOX 8569 | | | CAROL STREAM | IL | 60197-8569 | |
| WALLACE R BRIAN | | Address Redacted | | | | | | |
| Walleye Trading LLC | Christopher Joseph Keller, David Jacob Schwartz, Eric James Belfi, Francis Paul McConville | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walleye Trading LLC | Michael D. Smith | Law Office of Michael D. Smith | 53 West Jackson Blvd.Suite 402 | | Chicago | IL | 60604 | |
| WALLINGFORD EYE CARE CENTER | DR SIENKO JOHN | 821 NORTH MAIN STREET EXTENSION | | | WALLINGFORD | CT | 06492 | |
| Walmart | C/O ALTUS GLOBAL TRADE SOLUTIONS | 2400 VETERANS BLVD STE 300 | | | KENNER | LA | 70062 | |
| Walmart Inc | | VENDOR #110392 | 1108 SE 10TH ST | | BENTONVILLE | AR | 72716-8004 | |
| Walmart Inc. | Attn Senior Vice-President and Division General Counsel, Walmart US Legal | 702 SW 8th Street | | | Bentonville | AR | 72716-0185 | |
| Wal-Mart Stores East, Inc. | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Wal-Mart Stores East, LP | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Wal-Mart Stores Texas, LP | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Walmart Stores, Inc. | Attn Steve Potts, Patsy Little, Sharina Cassidy | 702 Southwest 8th Street | | | Bentonville | AR | 72716-0435 | |
| Walmart Stores, Inc. | | 702 SW 8th Street | | | Bentonville | AR | 72716-0435 | |
| Wal-Mart Stores, Inc. | Attn General Merchandise Manager | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Walmart, Inc. | Attn Vice-President, Pharmacy Merchandising | 702 SW 8th Street | | | Bentonville | AR | 72716-0435 | |
| WALSH PIZZI OREILLY FALANGA LLP | ONE RIVERFRONT PLAZA | 1037 RAYMOND BLVD SUITE 600 | | | NEWARK | NJ | 07102 | |
| WANDA HARLEY | | Address Redacted | | | | | | |
| Wanda L Baker | | Address Redacted | | | | | | |
| WANDEL THADDEUS L MD | | Address Redacted | | | | | | |
| WANDZILAK THEODORE M | | Address Redacted | | | | | | |
| WANG CHARLES MD PA | | Address Redacted | | | | | | |
| WANG VISION INSTITUTE | | 1801 WEST END AVE | SUITE 1150 | | NASHVILLE | TN | 37203 | |
| Wangbickler | Robbins Arroyo | Address Redacted | | | | | | |
| WARD MARI L | | Address Redacted | | | | | | |
| WARD STEPHEN D | | Address Redacted | | | | | | |
| WAREHOUSE DIRECT | | 2001 S MOUNT PROSPECT RD | | | DES PLAINES | IL | 60018-1808 | |
| WAREHOUSE EDUCATION AND RESEARCH COUNCIL | | 1100 JORIE BLVD SUITE 170 | | | OAK BROOK | IL | 60523 | |
| Warner Chilcott Company, Inc. | | PO BOX 1005 | | | FAJARDO | PR | 00738 | |
| Warner Chilcott Company, Inc. Leo Pharma A/S | | PO BOX 1005 | | | FAJARDO | PR | 00738 | |
| WARREN OPHTHAMOLOGY ASSOCIATES | | 3921 E MARKET ST | | | WARREN | OH | 44484 | |
| Warren Quoc Ho | | Address Redacted | | | | | | |
| WARREN RETINA ASSOCIATES PA | WARREN KEITH A | 10100 W. 119TH STREET STE. 260 | | | OVERLAND PARK | KS | 66213 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARSHAUER ELECTRIC SUPPLY CO INC | | 800 SHREWSBURY AVENUE | | | TINTON FALLS | NJ | 07724 | |
| WASHINGTON DEPT OF HEALTH | | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON EYE CENTER INC. | CAIMANO PAUL EDWARD | 2107 NORTH FRANKLIN DRIVE | SUITE 1 | | WASHINGTON | PA | 15301 | |
| WASHINGTON EYE PHYSICIANS AND | | 5454 WISCONSIN AVE | STE 950 SURGEONS | | CHEVY CHASE | MD | 20815 | |
| Washington International Insurance Company | | 475 North Martingale Road | Suite 850 | | Schaumburg | IL | 60173 | |
| WASHINGTON PACIFIC EYE ASSOCIATES INC | | 134 CENTRAL WAY | | | KIRKLAND | WA | 98033 | |
| WASHINGTON REGIONAL MED CEN | | 3215 N. NORTH HILLS BOULEVARD | | | FAYETTEVILLE | AR | 72703 | |
| Washington Secretary of State | Dolliver Building | 801 Capital Way South | | | Olympia | WA | 98501 | |
| Washington State Dept of Revenue | | 6500 Linderson Way SW | | | Tumwater | WA | 98501 | |
| WASHINGTON UNIVERSITY IN ST LOUIS | | 700 ROSEDALE AVE | CAMPUS BOX 1056 | ACCOUNTS PAYABLE | SAINT LOUIS | MO | 63112 | |
| WASHINGTON UNIVERSITY SCHOOL OF MEDICINE | | 700 S ROSEDALE AVE | | | SAINT LOUIS | MO | 63110 | |
| WASSERMAN ERIC L | | Address Redacted | | | | | | |
| WASTE MANAGEMENT | | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management of IL | | PO Box 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management of Illinois | | PO Box 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management of New Jersey, Inc. | | WASTE MANAGEMENT NEWARK COMMERCIAL | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NJ INC | | WASTE MANAGEMENT NEWARK COMMERCIAL | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| Water-Jel Technologies, LLC | | 50 BROAD ST | | | CARLSTADT | NJ | 07072 | |
| Waters Corporation | | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| WATERS JOHN A MD | COMPLETE EYE CARE, P.C. | Address Redacted | | | | | | |
| Waters Technologies Corporation d/b/a Waters Corporation | | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| WATERTOWN EYE CENTER | SANNI NOAMAN | 1815 STATE STREET | | | WATERTOWN | NY | 13601 | |
| WATKINS & EAGER PLLC | | PO BOX 3858 | | | JACKSON | MS | 39207 | |
| WATSON CLINIC | | 1600 LAKELAND HILLS BLVD | SHAWN CHHABRA MD | | LAKELAND | FL | 33805 | |
| WATSON EYE ASSOCIATES | PO BOX 4425 | 338 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27803-0425 | |
| WATSON KRISTY OD | | Address Redacted | | | | | | |
| Watson Laboratories, Inc. | C/O TEVA | 1090 HORSHAM ROAD | | | NORTH WALES | PA | 19454 | |
| WATSON-MARLOW INC | ORDERS@WMFTG.COM | 37 UPTON TECHNOLOGY PARK | | | WILMINGTON | MA | 01887 | |
| WATTS COPY SYSTEMS INC | | PO BOX 13140 | | | SPRINGFIELD | IL | 62791 | |
| WAUKEGAN SAFE AND LOCK | | 1621 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| WAVELENGTH ENTERPRISES INC | | 1700 ROUTE 23 NORTH | SUITE 130 FIRST FLOOR | | WAYNE | NJ | 07470 | |
| WAYNE AUDREY MD | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE MEMORIAL HOSPITAL, INC. | | PO BOX 8001 | ATTN PHARMACY | | GOLDSBORO | NC | 27533-8001 | |
| WC RESEARCH INC | | 500 WEST CUMMINGS PARK SUITE 5400 | | | WOBURN | MA | 01801 | |
| WEAVER CONSULTING LLC | | 10030 GEORGIA AVE NORTH | | | MINNEAPOLIS | MN | 55445 | |
| WEAVER EYE ASSOCIATES | | 2791 S. QUEEN STREET | | | DALLASTOWN | PA | 17313 | |
| WEBB DOUGLAS P | | Address Redacted | | | | | | |
| WEBER JAMES & ASSOCIATES PA | VISION CENTER | 6830 NORMANDY BLVD | | | JACKSONVILLE | FL | 32205 | |
| WEBER RICHARD | | Address Redacted | | | | | | |
| WEBER RUTH A | | Address Redacted | | | | | | |
| WEDEL KARL L OD | | Address Redacted | | | | | | |
| WEGMANS FOOD MARKETS | | 1500 BROOKS AVE | PO BOX 30844 | | ROCHESTER | NY | 14603-0844 | |
| WEI TED MD INC | | 616 N GARFIELD AVE | STE 305 | | MONTEREY PARK | CA | 91754-1141 | |
| Wei Wang | | Address Redacted | | | | | | |
| WEILL CORNELL MEDICAL COLLEGE | DEPARTMENT OF OPHTHALMOLOGY | 1305 YORK AVENUE, 11TH FLOOR | DR. SZILARD KISS MD | | NEW YORK | NY | 10021 | |
| WEINBERGER BRUCE MD/PA | | Address Redacted | | | | | | |
| WEINER KENNETH OD | | Address Redacted | | | | | | |
| WEINSTEIN RICHARD C | | Address Redacted | | | | | | |
| WEIRTON MEDICAL CENTER | | 601 COLLIERS WAY | | | WEIRTON | WV | 26062 | |
| Weiru Luo | | Address Redacted | | | | | | |
| WEIS MARKETS | | PO BOX 471 | SHAMROCK WHOLESALE | 1000 S 2ND ST | SUNBURY | PA | 17801 | |
| WEISS JEFFREY N MD | | Address Redacted | | | | | | |
| WEISS MICHAEL J MD | | Address Redacted | | | | | | |
| WEISS SAUEDOFF & CICCONE ODS | | 60 PRESIDENTIAL PLAZA | SUITE 104 | | SYRACUSE | NY | 13202 | |
| WEISSMAN HAROLD H | | Address Redacted | | | | | | |
| WEISSMAN LAURENCE MD | | Address Redacted | | | | | | |
| WEITRAUB & KESSLER | KESSLER ANDREW | WEINTRAUB & KESSLER | 200 WASH HTS MED CTR | | WESTMINSTER | MD | 21093 | |
| WEJT THE FOX | | 410 N WATER ST | | | DECATUR | IL | 62523 | |
| WELCH HOLME & CLARK CO INC | | 7 AVENUE L | | | NEWARK | NJ | 07105 | |
| WELCH JOHN C OPHTHALMOLOGY | WELCH JOHN CLINTON | 2115 NORTH KANSAS SUITE 104 | | | HASTINGS | NE | 68901 | |
| WELCH MATERIALS INC | | NO 168 SHUANGLIN SOUTH STREET | QIUBIN SUBDISTRICT WUCHENG DISTRICT | JINHUA ZHEJIANG | | | | China |
| Weldon Chin | | Address Redacted | | | | | | |
| Wellcare Health Plans, Inc. | | 8725 Henderson Road | | | Tampa | FL | 33634 | |
| WELLDYNE RX - FL | | 500 EAGLES LANDING DRIVE | | | LAKELAND | FL | 33810 | |
| WELLGISTICS LLC | | 480 EAGLES LANDING DRIVE | | | LAKELAND | FL | 33810 | |
| WELLISH KENT LEWIS | | Address Redacted | | | | | | |
| Wellmark of South Dakota, Inc. | | 1331 Grand Avenue | | | Des Moines | IA | 50309 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 388 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa | | 1331 Grand Avenue | | | Des Moines | IA | 50309 | |
| WELLRIGHT LLC | | 600 W VAN BUREN ST SUITE 800 | | | CHICAGO | IL | 60607 | |
| Wells Fargo Corporate Trust Services | | WF8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Equipment Finance, Inc. | | 733 Marquette Avenue, Ste 700 | | | Minneapolis | MN | 55402 | |
| WELLSTAR NORTH FULTON REGIONAL HOSPITAL | | 3000 HOSPITAL BLVD | ATTN PHARMACY | | ROSWELL | GA | 30076-4917 | |
| Wen Pan | | Address Redacted | | | | | | |
| WENATCHEE VALLEY HOSPITAL | | 820 N CHELAN | | | WENATCHEE | WA | 98801 | |
| Wendi C Lowe | | Address Redacted | | | | | | |
| Wendy Guadarrama | | Address Redacted | | | | | | |
| Wendy Isaac | | Address Redacted | | | | | | |
| Wendy L. De Albuquerque | | Address Redacted | | | | | | |
| Wenjuan Guo | | Address Redacted | | | | | | |
| Wesco Insurance Company | | 59 Maiden Lane | | | New York | NY | 10038 | |
| WESLEY CHARLES R | | Address Redacted | | | | | | |
| WESSON & MOTHERSHED EYE CENTER | WESSON MATTHEW BARKER | 3353 NORTH GLOSTER STREET | | | TUPELO | MS | 38804 | |
| WEST BOCA MEDICAL CENTER | | 4660 COMMUNICATION AVENUE | STE 100 | TENET FLORIDA SERVICE CENTER-A/P | BOCA RATON | FL | 33431 | |
| WEST COAST EYE CARE | AOUCHICHE RACHID | 15640 NEW HAMPSHIRE COURT | | | FORT MYERS | FL | 33908 | |
| WEST COAST EYE INSTITUTE | PARROW KYLE | 240 N LECANTO HWY | | | LECANTO | FL | 34461 | |
| WEST COAST RETINA | JUMPER JAMES M | 1445 BUSH STREET | | | SAN FRANCISCO | CA | 94109 | |
| WEST COUNTY OPHTHALMOLOGY | | 222 S WOODS MILL RD | STE 660 N | | CHESTERFIELD | MO | 63017-3625 | |
| WEST GEORGIA EYE CARE CENTER | BROOKS JAMES G JR | 2616 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 | |
| WEST HEALTH ADVOCATE SOLUTIONS INC | | PO BOX 561509 | | | DENVER | CO | 80256-1509 | |
| WEST PENN OPTICAL | | 2576 W 8TH ST | BEVERIDGE JULIE OD | | ERIE | PA | 16505-4416 | |
| WEST PHARMA SERVICES | | P.O. BOX 642477 | | | PITTSBURGH | PA | 15264 | |
| West Pharmaceutical Services, Inc. | | PO Box 642477 | | | PITTSBURGH | PA | 15264 | |
| West Publishing Corporation | | PO BOX 71464 | | | CHICAGO | IL | 60694-1464 | |
| WEST SUBURBAN EYE CENTER | SELVARAJ RAJAKUMARI P | 396 REMINGTON BOULEVARD | SUITE 340 | | BOLINGBROOK | IL | 60440 | |
| WEST SUBURBAN EYE SURGERY CENTER | C/O AMERICAN SURGISITE CENTER | CENTRALIZED PURCHASING/INVENTORY CONTR. | 562 EASTON AVENUE | | SOMERSET | NJ | 08873 | |
| WEST TENNESSEE EYE ASSOCIATES | | 112 STONEBRIDGE BLVD | ATTN LEANNE SUMMAR | DBA HIGHES EYE CENTER | JACKSON | TN | 38305 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 389 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST TEXAS RETINA CONSULTANTS | PATEL SUNILKUMAR S | 5441 HEALTH CENTER DR | | | ABILENE | TX | 79606 | |
| WEST VALLEY VISION CENTER | | 2580 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |
| WEST VIRGINIA BUREAU FOR PUBLIC HEALTH | | 350 CAPITAL STREET ROOM #125 | | | CHARLESTON | WV | 25301-3715 | |
| WEST VIRGINIA EYE CONSULTANTS | | 501 SUMMERS ST | | | CHARLESTON | WV | 25301 | |
| West Virginia Secretary of State | | 1900 Kanawha Blvd E | | | Charleston | WV | 25305 | |
| WEST VIRGINIA UNIVERSITY HOSPITALS INC | | PO BOX 8030 | ATTN ACCOUNTS PAYABLE 230 | | MORGANTOWN | WV | 26506 | |
| WESTCHESTER EYE SURGEONS | | 10439 W CERMAK ROAD | | | WESTCHESTER | IL | 60154 | |
| Westchester Fire Insurance Company | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| WESTCHESTER MEDICAL CENTER | GRASSLANDS RESERVATION | 100 WOODS ROAD | C/O PHARMACY | | VALHALLA | NY | 10595 | |
| Westco FG Corp. | | 101 CORTLANDT STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| WESTCO FG CORPORATION | | 101 CORTLANDT STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| Westco FG Crop. | | 101 CORTLANDT STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| WESTECH INSPECTION INC | | 11403 CAMDEN BAY COURT | | | CYPRESS | TX | 77433 | |
| WESTERN CAROLINA RETINAL | | 21 MEDICAL PARK DR | | | ASHEVILLE | NC | 28803 | |
| WESTERN FIRST AID AND SAFETY | | 5360 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66211 | |
| WESTERN MEDICAL EYE CENTER | | 1800 S HWY 95 | STE 2 | | BULLHEAD CITY | AZ | 86442 | |
| WESTERN MEDICAL MANAGEMENT | | CALLE DR NELSON PEREA #16 | | | MAYAGUEZ | PR | 00680 | |
| WESTERN PEST SERVICES | | 423 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702-4012 | |
| WESTERN REGIONAL MEDICAL CENTER, INC. | | 14200 W. CELEBRATE LIFE WAY | | | GOODYEAR | AZ | 85338 | |
| WESTERN RESERVE VISION CARE INC | | 3733 PARK EAST SUITE 104 | | | BEACHWOOD | OH | 44122 | |
| WESTERN RESERVE VISION CARE,INC | | 5992 DARROW ROAD | | | HUDSON | OH | 44236 | |
| Western Surety Company | | 101 South Reid Street | Suite 300 | | Sioux Falls | SD | 57103 | |
| WESTERN VETERINARY CONFERENCE | | 2425 EAST OQUENDO ROAD | | | LAS VEGAS | NV | 89120 | |
| WESTFALL FRANKLIN F MD | | Address Redacted | | | | | | |
| WESTFALL SURGERY CENTER LLP | | 1065 SENATOR KEATING BOULEVARD | | | ROCHESTER | NY | 14618 | |
| WESTFIELD KENNETH CECIL | SHEARING-WESTFIELD EYE INSTITU | Address Redacted | | | | | | |
| WESTGATE VISION | RENEE GOMEZ OD | 516 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| WESTLAKE EYE SURGERY CENTER | | 2900 TOWNSGATE RD #201 | | | WESTLAKE VILLAGE | CA | 91361 | |
| Westlaw Business Services | c/o Thomas Reuter | 610 Opperman Drive | | | Eagan | MN | 55123 | |
| WESTMED GROUP | | 2700 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 390 of 399

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTMINISTER EYE ASSOC | | 891 WESTMINISTER ST | JOHN ORMANDO OD | | PROVIDENCE | RI | 02903 | |
| WESTMORELAND REGIONAL HOSP | | 532 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| WESTON JON-MARC | | Address Redacted | | | | | | |
| WESTROCK | | 140 WEST INDUSTRY COURT | | | DEER PARK | NY | 11717 | |
| WESTSIDE EYE CLINIC | | 4601 WICHERS DR | | | MARRERO | LA | 70072 | |
| West-ward Pharmaceutical Corp. | | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| West-Ward Pharmaceuticals Corp. | Attn Jerald Andry, Sr. Director, Regulatory & Medical Affairs | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| West-Ward Pharmaceuticals Corp. | Jerald Andry, Sr. Director, Regulatory & Medical Affairs | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| West-Ward Pharmaceuticals Corporation | | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| WESTWOOD OPHTHALMOLOGY | BIANCHI GLEN M | WESTWOOD OPHTHALMOLOGY | 300 FAIRVIEW AVENUE | | WESTWOOD | NJ | 07675 | |
| WEXXAR PACKAGING INC | | 13471 VULCAN WAY | | | RICHMOND | BC | V6V 1K4 | Canada |
| WHEATON EYE CLINIC | GIESER JON PAUL | 2015 N MAIN STREET | | | WHEATON | IL | 60187 | |
| WHEATON EYE CLINIC | | 2015 N MAIN ST | | | WHEATON | IL | 60187 | |
| WHEATON EYE CLINIC | | 604 RAYMOND DR | | | NAPERVILLE | IL | 60563 | |
| WHEATON EYE CLINIC | | 908 N ELM ST | EDWARD SUNG MD | | HINSDALE | IL | 60521 | |
| WHEATON FRANCISCAN HEALTHCARE | PHARMACY | 5000 W CHAMBERS ST | | | MILWAUKEE | WI | 53210 | |
| WHEATON FRANCISCAN INC-ELMBROOK MEMORIAL | | 19333 W NORTH AVE | | | BROOKFIELD | WI | 53045 | |
| WHIPPLE EYE CENTER | | 8244 E US 36TH ST | STE 200 | | AVON | IN | 46123 | |
| WHITE & WHITE ODS | | 2010 CENTRAL AVE | | | DODGE CITY | KS | 67801-6422 | |
| WHITE DARRELL E | | Address Redacted | | | | | | |
| WHITE EYE ASSOCIATES PA | BARONDES MICHAEL J | 301 BOWMAN GRAY DRIVE | | | GREENVILLE | NC | 27834 | |
| WHITE PLAINS HOSPITAL MEDICAL CENTER | | 41 EAST POST ROAD | ATTN PHARMACY DEPT | | WHITE PLAINS | NY | 10601 | |
| WHITEHOUSE ANALYTICAL LABORATORIES | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| Whitehouse Laboratories | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| Whitehouse Laboratories, A Division of Albany Molecular Research Inc. | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| WHITEWATER SURGERY CENTER LLC | | 1900 CHESTER BLVD. | | | RICHMOND | IN | 47374 | |
| WHITMORE WAYNE G | | Address Redacted | | | | | | |
| Whitney Architects, Inc. | | 700 COMMERCE DRIVE SUITE 350 | | | OAK BROOK | IL | 60523 | |
| Whitney Hauser, O.D. | | Address Redacted | | | | | | |
| WHITSETT JEFFREY C | | Address Redacted | | | | | | |
| WHITSON VISION | | 901 E 86TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| WICHITA VISION INSTITUTE, PA | PATEL REENA N | 2552 N MAIZE CT | SUITE 200 | | WICHITA | KS | 67205 | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICKER PARK EYE CENTER LTD | | 2222 W DIVISION ST | STE 135 | | CHICAGO | IL | 60622 | |
| WIGDOR STEVEN E | | Address Redacted | | | | | | |
| WIGGINS EYE CENTER | WIGGINS JOSHUA T | 1727 GALLERIA OAKS | | | TEXARKANA | TX | 75503 | |
| WILBUR ERNEST A | | Address Redacted | | | | | | |
| Wilbur Ray Cotton | | Address Redacted | | | | | | |
| WILEY BURNES | | Address Redacted | | | | | | |
| Wilfredo Negron | | Address Redacted | | | | | | |
| WILKENS-ANDERSON COMPANY | | 4525 WEST DIVISION ST | | | CHICAGO | IL | 60651 | |
| WILKES EMANUEL | | Address Redacted | | | | | | |
| WILKINSON EYE CENTER, PC | WILKINSON WILLIAM SCOTT | 44555 WOODWARD AVE | SUITE 203 | | PONTIAC | MI | 48341 | |
| WILLARD EYE CENTER INC | | 320 W WALTON STREET | PO BOX 270 | | WILLARD | OH | 44890 | |
| William A Beaulieu | | Address Redacted | | | | | | |
| William A Black | | Address Redacted | | | | | | |
| William B Brink | | Address Redacted | | | | | | |
| WILLIAM B RUDOW INC | | PO BOX 2300 | | | SARASOTA | FL | 34320 | |
| WILLIAM B THOMAS OPTOMETRIST INC | | 346 3RD AVE | PO BOX 152 | | GALLIPOLIS | OH | 45631-0152 | |
| William B. Meyer, Inc | | 255 LONG BEACH BLVD | | | STRATFORD | CT | 06615 | |
| WILLIAM BEAUMONT HOSPITAL | | PO BOX 5050 | | | TROY | MI | 48083-5050 | |
| William D Thompson | | Address Redacted | | | | | | |
| William D. Ostrowski | | Address Redacted | | | | | | |
| William Dean Smith | | Address Redacted | | | | | | |
| WILLIAM DUFF | | Address Redacted | | | | | | |
| William E. Graham | | Address Redacted | | | | | | |
| William F Gaertner | | Address Redacted | | | | | | |
| William F Knight Jr. | | Address Redacted | | | | | | |
| William G Heck | | Address Redacted | | | | | | |
| William H Coles | | Address Redacted | | | | | | |
| William LeCluse | | Address Redacted | | | | | | |
| William Lewis Thompson | | Address Redacted | | | | | | |
| WILLIAM OSLER HEALTH CENTRE BMHC | | 2100 BOVAIRD DR E | DR O KASBI | | BRAMPTON | ON | L6R 3J7 | Canada |
| William P Beahr | | Address Redacted | | | | | | |
| William Parrish | | Address Redacted | | | | | | |
| William R Holmlund | | Address Redacted | | | | | | |
| William Randall Brown | | Address Redacted | | | | | | |
| William Reinholtz | | Address Redacted | | | | | | |
| WILLIAM S MIDDLETON VET HOSPITAL | | 2500 OVERLOOK TER | PHARMACY | | MADISON | WI | 53705-2254 | |
| William Tucker Crue | | Address Redacted | | | | | | |
| WILLIAM WHITE | | Address Redacted | | | | | | |
| WILLIAM WIBBY | | Address Redacted | | | | | | |
| WILLIAMS ALBERT TERREL | | Address Redacted | | | | | | |
| WILLIAMS DOUGLAS BRENT | | Address Redacted | | | | | | |
| WILLIAMS EYE INSTITUTE | WILLIAMS ANN K | 6850 HOHMAN AVENUE | | | HAMMOND | IN | 46324 | |
| WILLIARD COMBS | | Address Redacted | | | | | | |
| Willie D Hill | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 392 of 399

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis Hermann Thomas | | Address Redacted | | | | | | |
| WILLIS KNIGHTON BOSSIER HEALTH | | PO BOX 32600 | ATTN ACCOUNTS PAYABLE | | SHREVEPORT | LA | 71130 | |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| WILLIS-KNIGHTON MED CTR PHARM | | 2600 GREENWOOD RD | | | SHREVEPORT | LA | 71103 | |
| WILLISTON BASIN EYE CARE ASSOC | TOFTE MICHAEL D | 1500 14TH ST W STE 100 | | | WILLISTON | ND | 58801 | |
| WILLRICH PRECISION INSTRUMENTS CO INC | | 80 BROADWAY | | | CRESSKILL | NJ | 07626 | |
| WILLS EYE HOSPITAL | | 840 WALNUT STREET | 7TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| WILLS SURGERY CENTER | | 3340 SOUTH BROAD ST | STADIUM CAMPUS | | PHILADELPHIA | PA | 19145 | |
| Willy Cruz | | Address Redacted | | | | | | |
| WILMER AT COLUMBIA | | 10710 CHARTER DRIVE SUITE 310 | DEAN GLARUS MD | | COLUMBIA | MD | 21044 | |
| WILMER EYE INSTITUTE | SIKDER SHAMEEMA | 6430 ROCKLEDGE DR STE 600 | | | BETHESDA | MD | 20817 | |
| WILMER EYE INSTITUTE AT GREENSPRING | | 10753 FALLS RD | STE 455 | | LUTHERVILLE | MD | 21093 | |
| WILMINGTON EYE P.A. | | 1729 NEW HANOVER MEDICAL PARK DR | | | WILMINGTON | NC | 28403 | |
| WILSON N JONES REGIONAL MEDICAL CENTER | | 500 N. HIGHLAND | | | SHERMAN | TX | 75092 | |
| WILSON OPHTHALMIC CORP | | PO BOX 2190 | | | PLAINVILLE | MA | 02762-0296 | |
| WIMMER BRADLEY R OD | WIMMER VISION CARE | Address Redacted | | | | | | |
| WIN PETER H MD | PETER HO WIN MD, INC | Address Redacted | | | | | | |
| WINCHESTER EYE SURGERY CENTER | | 525 AMHERST STREET | | | WINCHESTER | VA | 22601 | |
| WINCHESTER HOSPITAL | ATTN PHARMACY | 41 HIGHLAND AVE | | | WINCHESTER | MA | 01890-1446 | |
| WINCHESTER OPTICAL | | 888 MAIN ST | | | WINCHESTER | MA | 01890 | |
| WINDHAM EYE GROUP | | 83 QUARRY ST | PO BOX 16 | | WILLIMANTIC | CT | 06226 | |
| WINDSOR REGI0NAL HOSPITAL | IN-PATIENT HOSPITAL PHARMACY | 1030 OUELLETTE AVE | | | WINDSOR | ON | N9A 1E1 | Canada |
| WINDSOR REGI0NAL HOSPITAL | | 1030 OUELLETTE AVE | IN-PATIENT HOSPITAL PHARMACY | | WINDSOR | ON | N9A 1E1 | Canada |
| Windstream | Attn Regional Director | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Windstream | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINGARD JEREMY B MD | | Address Redacted | | | | | | |
| WINN-DIXIE LOGISTICS, INC UNIT 1 | | P.O. BOX 2519 | | | JACKSONVILLE | FL | 32203-2519 | |
| WINNIPEG REGIONAL HEALTH AUTHORITY | HSC FINANCE DEPT - ACCOUNTS PAYABLE | 791 NOTRE DAME AVE | | | WINNIPEG | | R3E 0M1 | Canada |
| WINPAK INC | | 1951 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| WINTERS BROS HAULING OF LI LLC | | PO BOX 5279 | | | NEW YORK | NY | 10008-5279 | |
| Winters Bros Waste Systems | | PO BOX 5279 | | | NEW YORK | NY | 10008-5279 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 393 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIPOTEC GMBH | | ADAM-HOFFMANN-STRASSE 26 | | | KAISERSLAUTERN | | 67657 | Germany |
| Wisconsin Collaborative Insurance Company | | N17 W24340 Riverwood | | | Waukesha | WI | 53188 | |
| WISCONSIN DEPARTMENT OF HEALTH SERVICES | DIV OF HEALTH CARE ACCESS&ACCOUNTABILITY | DRUG REBATE PROGRAM | 313 BLETTNER BLVD | | MADISON | WI | 53784 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| WISCONSIN VISION ASSOCIATES | | 35263 W STATE ST | | | BURLINGTON | WI | 53105 | |
| WISCONSIN VISION ASSOCIATES INC | | 35263 W STATE ST | | | BURLINGTON | WI | 53105 | |
| WITCHER SPENCER | | Address Redacted | | | | | | |
| WIZNIA ROBERT ABRAHAM | | Address Redacted | | | | | | |
| WL GORE & ASSOCIATES INC | | PO BOX 751334 | | | CHARLOTTE | NC | 28275-1334 | |
| WM RECYCLE AMERICA LLC | | PO BOX 73356 | | | CHICAGO | IL | 60673-7356 | |
| Wohl Associates, Inc. | | 50 Floyds Run | | | Bohemia | NY | 11716 | |
| WOHL LISA G | | Address Redacted | | | | | | |
| Wojciech Marut | | Address Redacted | | | | | | |
| WOLBRANSKY HARVEY OD | | Address Redacted | | | | | | |
| WOLCHOK EUGENE OD | | Address Redacted | | | | | | |
| WOLCHOK STEPHEN | | Address Redacted | | | | | | |
| WOLF EYE ASSOCIATES | | 249 MAIN ST | DR KENNETH WOLF | | LEWISTON | ME | 04240-7053 | |
| WOLF KAREN S OD | PONTE VEDRA EYE ASSOCIATES | Address Redacted | | | | | | |
| WOLF KENNETH JOEL | | Address Redacted | | | | | | |
| WOLFE CLINIC | | 309 E CHURCH ST | EYE DEPT. | | MARSHALLTOWN | IA | 50158-2946 | |
| WOLSTAN & GOLDBERG EYE ASSOCIATES | | 23600 TELO AVE STE 100 | | | TORRANCE | CA | 90505 | |
| WOMACK JOHN M MD | | Address Redacted | | | | | | |
| WOMANS HOSPITAL | | 100 WOMANS WAY | ATTN PHARMACY | | BATON ROUGE | LA | 70815-4103 | |
| WOMENS AND CHILDRENS HOSPITAL | | PO BOX 88030 | | | LAFAYETTE | LA | 70598-8030 | |
| WONDERWARE NORTH | | 425 CAREDEAN DR | | | HORSHAM | PA | 19044 | |
| WONG KEVIN MD | | Address Redacted | | | | | | |
| WONG MITCHEL | | Address Redacted | | | | | | |
| WONG RAYMOND F | | Address Redacted | | | | | | |
| WOOD CHARLES MICHAEL OD | | Address Redacted | | | | | | |
| WOOD PRINTING | | 3220 N WOODFORD STREET | | | DECATUR | IL | 62526 | |
| WOODBINE EYE CARE | | 5389 WOODBINE RD | | | PACE | FL | 32571 | |
| WOODCOCK MICHAEL G | | Address Redacted | | | | | | |
| WOODHAMS EYE CLINIC | | 6105 PEACHTREE DUNWOODY RD | BLDG A SUITE 100 | | ATLANTA | GA | 30328 | |
| WOODRUFF ROBERT E II | | Address Redacted | | | | | | |
| WOODRUFF TODD E | | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 394 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSTOCK GENERAL HOSPITAL | | 310 JULIANA DRIVE | | | WOODSTOCK | ON | N4V 0A4 | Canada |
| WOOLFSON AMBULATORY SURGERY CENTER LLC | | 800 MT VERNON HIGHWAY SUITE 125 | BRIAN SALMENSON MD | | ATLANTA | GA | 30328 | |
| WOOSTER EYE CENTER | FENZL THOMAS C | 3519 FRIENDSVILLE RD | | | WOOSTER | OH | 44691 | |
| WORCESTER OPHTH ASSOC INC | | 25 OAK AVE | | | WORCESTER | MA | 01605-2751 | |
| Workforce Investment Solutions | | 757 W. Pershing Road | | | Decatur | IL | 62526 | |
| Workiva Inc. | Attn Jill Klindt, Vice President | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workiva Inc. | Attn Workiva Legal Team | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workiva Inc. | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKN GEAR LLC | | 2300 CROWN COLONY DRIVE STE 300 | | | QUINCY | MA | 02169 | |
| WORK-SAFE USA INC | | 5458 PANTHER RUN DRIVE | | | LIBERTY TOWNSHIP | OH | 45044 | |
| Workshare | | 650 CALIFORNIA STREET | FLOOR 7 | | SAN FRANCISCO | CA | 94108 | |
| WORKSHARE TECHNOLOGY INC | | 650 CALIFORNIA STREET | FLOOR 7 | | SAN FRANCISCO | CA | 94108 | |
| WORLD COURIER INC | | PO BOX 842325 | | | BOSTON | MA | 02284-2325 | |
| WorldAkorn Pharma Mauritius | C/o Ocorian Corporate Services (Mauritius) Ltd. | 6th Floor, Tower A | 1 Cybercity | | Ebene | | | Mauritius |
| WORLDWIDE BOOK SERVICES INC | | 115 FRANKLIN TURNPIKE SUITE 402 | | | MAHWAH | NJ | 07430 | |
| WORRELL BURTON EDWARD JR | | Address Redacted | | | | | | |
| WORTH AND COMPANY INC | | 6263 KELLERS CHURCH ROAD | | | PIPERSVILLE | PA | 18947 | |
| WRASER PHARMACEUTICALS, LLC | Robert L. Walsh, Thomas P. Hebert, Joseph P. Lavigne | JONES WALKER, LLP | 201 St. Charles Avenue | | New Orleans | LA | 70170 | |
| WRAY MISTY LEE MD | MISTY LEE WRAY MD LLC | Address Redacted | | | | | | |
| WRIGHT JOHN R | | Address Redacted | | | | | | |
| WRIGHT SURGERY CENTER | | 1611 SOUTH GREEN ROAD #124 | | | SOUTH EUCLID | OH | 44121 | |
| WRIGHTS MEDIA LLC | | 2407 TIMBERLOCK PLACE SUITE B | | | THE WOODLANDS | TX | 77380 | |
| WSU VET TEACHING HOSPITAL | HOSPITAL PHARMACY, RM 1701 | 205 OTT RD | | | PULLMAN | WA | 99164 | |
| WSU Vet Tech Hospital | | HOSPITAL PHARMACY, RM 1701 | 205 OTT RD | | PULLMAN | WA | 99164 | |
| WU GLORIA | | Address Redacted | | | | | | |
| WYANDOTTE EYE CLINIC | PRICE MARLA J | 100 OAK STREET | | | WYANDOTTE | MI | 48192 | |
| WYATT TOURNIER | | Address Redacted | | | | | | |
| WYHINNY GEORGE JURIJ | | Address Redacted | | | | | | |
| WYLL GENE ERWIN | | Address Redacted | | | | | | |
| Wyman E. Grant | | Address Redacted | | | | | | |
| WYOMING RETINA ASSOCIATES PC | | 307 SOUTH JACKSON ST | | | CASPER | WY | 82601 | |
| Wyoming Secretary of State | | 2020 Carey Avenue | | | Cheyenne | WY | 82002-0020 | |
| WYOMING STATE BRD OF PHARMACY | | 1712 CAREY AVE | STE 200 | | CHEYENNE | WY | 82002 | |
| WYSE EYECARE, S.C. | WYSE TAMARA B | 900 SKOKIE BLVD | SUITE 150 | | NORTHBROOK | IL | 60062 | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYTHE EYE ASSOC | BREWER-LORD AMANDA | 530 WEST RIDGE ROAD | | | WYTHEVILLE | VA | 24382 | |
| Xellia Pharmaceuticals ApS | | 524, KUKKE ARCADE | BILEKAHALLI, BANGALORE,KARNATAK | | BANGLORE | KA | 560076 | INDIA |
| XELLIA PHARMACEUTICALS LLC USA | | 200 NORTH FIELD ROAD | | | BEDFORD | OH | 44146 | |
| XERIMIS INC | | 102 EXECUTIVE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| X-Gen Pharmaceuticals | | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| XGEN PHARMACEUTICALS INC | | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| X-GEN Pharmaceuticals Inc. | Attn Kyle Knowles, Quality Control Chemist | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| X-GEN Pharmaceuticals Inc. | Attn Susan E. Badia, President | 1000 Fort Salonga Road, Suite 3 | | | Northport | NY | 11768 | |
| X-GEN Pharmaceuticals Inc. | Attn Susan E. Badia, President | P.O. Box 150 | | | Northport | NY | 11768 | |
| Xia Cheng Boulier | | Address Redacted | | | | | | |
| Xiaoling Wang | | Address Redacted | | | | | | |
| Xiaoping Liu | | Address Redacted | | | | | | |
| Xiomara Acosta | | Address Redacted | | | | | | |
| Xiomara J. Henriquez | | Address Redacted | | | | | | |
| Xiomara Torrez Espinal | | Address Redacted | | | | | | |
| XL Insurance America, Inc. | Regulatory Office | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341-1120 | |
| XL Specialty Insurance Company | Executive Offices | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | XL Professional Insurance | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| XPO LOGISTICS FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| Xunlong Yin | | Address Redacted | | | | | | |
| YAKIMA VALLEY MEMORIAL HOSPITAL | PHARMACY DEPARTMENT | 2811 TIETON DRIVE | | | YAKIMA | WA | 98902-3761 | |
| YALDO MAZIN K MD | | Address Redacted | | | | | | |
| YALE NEW HAVEN HOSPITAL | | PO BOX 1001 | A/P | | NEW HAVEN | CT | 06504 | |
| YALE UNIVERSITY | ACCOUNTS PAYABLE | PO BOX 208228 | | | NEW HAVEN | CT | 06520 | |
| YALON MOSHE | | Address Redacted | | | | | | |
| YAMANI AMIR | | Address Redacted | | | | | | |
| Yanel Mazzari | | Address Redacted | | | | | | |
| Yanet M Diaz | | Address Redacted | | | | | | |
| YANG JEAN J | | Address Redacted | | | | | | |
| YANG MICHAEL C | | Address Redacted | | | | | | |
| YANG MYONGWOON MARILYN | | Address Redacted | | | | | | |
| Yanira Palacios Rivera | | Address Redacted | | | | | | |
| YANNUZZI L A MD | | Address Redacted | | | | | | |
| YARDLEY RICHARD IRA OD | MOUNTAIN VIEW VISION CENTER | Address Redacted | | | | | | |
| YAREMKO ERIC DMD | | Address Redacted | | | | | | |
| YASGUR EYE ASSOCIATES | YASGUR LEE H | 1415 RT 70 E | SUITE 404 | | CHERRY HILL | NJ | 08034 | |
| YASHAR ALYSON GAIL | | Address Redacted | | | | | | |
| YEAGER DWYANE OD | | Address Redacted | | | | | | |
| YEAGER SUPPLY INC | | PO BOX 1177 | | | READING | PA | 19603 | |
| YEE DAVID S | | Address Redacted | | | | | | |

Exhibit G
Creditor Matrix Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEH HSUSHI | | Address Redacted | | | | | | |
| YEH LILY | | Address Redacted | | | | | | |
| YEN NELSON T DDS | | Address Redacted | | | | | | |
| Ying Xie | | Address Redacted | | | | | | |
| YMC AMERICA INC | | 941 MARCON BLVD STE 201 | | | ALLENTOWN | PA | 18109 | |
| Ynes Adames | | Address Redacted | | | | | | |
| Yogita Bhardwaj | | Address Redacted | | | | | | |
| Yogitha Jagadeesh | | Address Redacted | | | | | | |
| Yolina T Todorov | | Address Redacted | | | | | | |
| Yolonda Lynnette Stoner | | Address Redacted | | | | | | |
| YORK HOSPITAL C/O WELLSPAN | | 1001 SOUTH GEORGE ST | PO BOX 2767 FINANCE DEPT | | YORK | PA | 17405 | |
| Yoselin Collado | | Address Redacted | | | | | | |
| YOUNG EYE CLINIC | | 204 N. MAGDALEN SQUARE | | | ABBEVILLE | LA | 70510 | |
| YOUNG JOSHUA ABBA | | Address Redacted | | | | | | |
| YOUNG KEVIN OD | | Address Redacted | | | | | | |
| YOUNG MARC | | Address Redacted | | | | | | |
| YOUNG RICHARD | | Address Redacted | | | | | | |
| YOUNG ROBERT L MD INC | | 1646 45TH AVE | | | MUNSTER | IN | 46321-3914 | |
| YOUNG VINCENT K | | Address Redacted | | | | | | |
| YOUNGER JOSEPH | | Address Redacted | | | | | | |
| YRC | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YRC | | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| Yris Rodriguez | | Address Redacted | | | | | | |
| YS MARKETING INC | | 2004 MCDONALD AVE | DBA NUMED PHARMA | | BROOKLYN | NY | 11223 | |
| YSASAGA JASON E | | Address Redacted | | | | | | |
| YUAN RUMEI MD | | Address Redacted | | | | | | |
| YUAN YUAN WEI | | Address Redacted | | | | | | |
| Yueling Liang | | Address Redacted | | | | | | |
| YUEN DANA K WONG | | Address Redacted | | | | | | |
| Yuliana Hernandez | | Address Redacted | | | | | | |
| YUMA VISION CENTER INC | DETERMAN THOMAS F | 2750 S. PACIFIC AVE, SUITE D | | | YUMA | AZ | 85365 | |
| Yun Zheng | | Address Redacted | | | | | | |
| Yuri Han | | Address Redacted | | | | | | |
| Yvonne Burks | | Address Redacted | | | | | | |
| Z AUTOMATION COMPANY INC | | 163 N ARCHER AVE | | | MUNDELEIN | IL | 60060 | |
| Zachary A Cox | | Address Redacted | | | | | | |
| Zachary Brent Miller | | Address Redacted | | | | | | |
| ZACHARY BURNS | | Address Redacted | | | | | | |
| Zachary Cohn | | Address Redacted | | | | | | |
| Zachary Michael McClard | | Address Redacted | | | | | | |
| Zachary Peterson | | Address Redacted | | | | | | |
| Zachary Phoenix Stolz | | Address Redacted | | | | | | |

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Ryan Kramer | | Address Redacted | | | | | | |
| Zachery Hoeft | | Address Redacted | | | | | | |
| Zackary D Rideout | | Address Redacted | | | | | | |
| ZAGELBAUM BRUCE | | Address Redacted | | | | | | |
| Zakaria Eltourroug | | Address Redacted | | | | | | |
| ZAMAN FIAZ | | Address Redacted | | | | | | |
| Zanera Ahmad | | Address Redacted | | | | | | |
| ZANGARI EYECARE | | PO BOX 382 | | | WARREN | RI | 02885 | |
| Zanisha T Johnson | | Address Redacted | | | | | | |
| ZARCO VISION CENTER | ZARCO ISIDORO | 3230 W FLAGLER ST | | | MIAMI | FL | 33135 | |
| ZAUEL DAVID MD | | Address Redacted | | | | | | |
| ZAZULAK OLEH GREGORY MD | WESTFALL PROFESSIONAL PARK | Address Redacted | | | | | | |
| ZEE MEDICAL INC | ACCOUNTS PAYABLE | PO BOX 19527 | | | IRVINE | CA | 92713 | |
| ZEEGEN PETER D | | Address Redacted | | | | | | |
| Zeeshan Amjad | | Address Redacted | | | | | | |
| ZEITER EYE SURGICAL CENTER, INC. | | 1801 EAST MARCH LANE | SUITE C360 | THERESA SLATON | STOCKTON | CA | 95210 | |
| ZELJKO VUJASKOVIC | UNIVERSITY OF MARYLAND | Address Redacted | | | | | | |
| ZELLNER JAMES H MD | ZELLNER OPHTHALMOLOGY | Address Redacted | | | | | | |
| ZERO DEFECTS LLC | | 11 ROCKAWAY PLACE | | | PARSIPPANY | NJ | 07054 | |
| ZETA PHARMACEUTICALS | | 120 HOLMES AVENUE, SUITE 116 | | | HUNTSVILLE | AL | 35801 | |
| ZGK QUALITY CONSULTING | | 360 E 89TH ST #23C | | | NEW YORK | NY | 10128 | |
| ZHEJIANG HAISEN PHARMACEUTICAL CO LTD | | XIANGTAN VILLAGE LIUSHI STREET | DONGYANG ZHEJIANG | | DONYANG | ZZ | 322104 | China |
| Zhihua Fan | | Address Redacted | | | | | | |
| ZIMMER GROUP US INC | | 1095 6TH STREET COURT SE | | | HICKORY | SC | 28602 | |
| ZIPRECRUITER INC | | 401 WILSHIRE BLVD | 11TH FLOOR | | SANTA MONICA | CA | 90401 | |
| ZLATIN OPTICAL PC | DBA EYE Q OPTOMETRIST-NYC | 213 W 79TH ST | | | NEW YORK | NY | 10024 | |
| ZLATIN OPTICAL PC | DBA EYE Q OPTOMETRIST-SCARSDALE | 1098 WILMOT ROAD | | | SCARSDALE | NY | 10583 | |
| ZODIAC LIFE SCIENCES | | PLOT NO 93, ALEAP INDL AREA I | GAJULARAMARAM VIL, NEAR PRAGATI NAGAR | I QUTBULLAPUR (M) I HYDERABAD | TELEGANA | | 500090 | India |
| Zoetis Belgium SA | | Mercuriusstraat 20 | | | Zaventem | | 01930 | Belgium |
| Zoran Sovljanski | | Address Redacted | | | | | | |
| Zoveibia Palacios | | Address Redacted | | | | | | |
| ZUCK ALLEN F | | Address Redacted | | | | | | |
| Zuellig Pharma Pte Ltd | | 15 CHANGI NORTH WAY | SPECIALTY SOLUTIONS GROUP PTE LTD | UNIT NO. 01-01 | | | 498770 | SINGAPORE |
| Zundry M Padra Medina | | Address Redacted | | | | | | |
| ZUSMAN NEIL B MD | HARBOR PROFESSIONAL CENTRE | Address Redacted | | | | | | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 398 of 399

**Exhibit G**
**Creditor Matrix Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZYBER PHARMACEUTICALS | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Zydus Pharmaceuticals USA Inc. | | 73 Route 31 N. | | | Pennington | NJ | 08534 | |