**UNITED STATES BANKRUPTCY COURT**

**District of Delaware**

| | | |
|---|---|---|
| <u>**In re**</u> | ) | **Chapter 11** |
| | ) | |
| **Akorn, Inc., et al.,** | ) | **Case No 20-11177** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Akorn, Inc.**

**Case No: Case 20-11177**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| AKORN, INC., *et al.*,[1] | Case No. 20-11177 (KBO) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Akorn, Inc. (at times referred to as the "Company" or "Akorn") and the above-captioned debtors and debtors in possession (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007–1 of the Bankruptcy Local Rules for the District of Delaware.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event will the Debtors or their agents, attorneys and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Duane Portwood, Chief Financial Officer of Akorn, Inc., has signed each set of the Schedules and Statements. Mr. Portwood is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Portwood has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Portwood has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2] In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

## Global Notes and Overview of Methodology

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[3] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to

---

[2]  These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]  For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, issues involving Claims, substantive consolidation, defenses, statuary or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements

2.  **Description of Cases.**  On May 20, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 22, 2020, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 57]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business the day before the Petition Date.

3.  **Basis of Presentation.**  For financial reporting purposes, in the ordinary course prior to the Petition Date, the Debtors prepared financial statements that were consolidated by the Debtors ultimate parent, Akorn, Inc. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain assets and liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

4.    **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

<u>**General Disclosures Applicable to Schedules and Statements**</u>

1.    **Causes of Action.**    Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2.    **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3.    **Claim Designations.**  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4.    **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5. **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6. **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about the Petition Date (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, suppliers, customer credits/refunds, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities, among others. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements.

7. **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8. **Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets and, in certain circumstances, estate assets are being currently marketed to effectuate the Debtors' proposed bidding procedures pursuant to the *Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* [Docket No. 18]. For these reasons, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of May 31, 2020 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented as bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not

constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

9. **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10. **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals, goodwill and other intangibles, and accrued accounts payable. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, accruals for customer programs, including chargebacks, coupon redemption, product returns, rebates, discounts to customers in the ordinary course of business, and other programs pursuant to which customers may receive credits or make deductions from future payments (the "gross-to-net" programs), are excluded. Additionally, certain immaterial assets and liabilities may have been excluded.

11. **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party.

12. **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

13. **Leases.** The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

14. **Contingent Assets.** The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims

in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

15.  **Intercompany Accounts.**  The Debtors have historically kept separate books and records by entity in multiple accounting systems. The Debtors regularly engage in business relationships and transactions with each other, including the payment or funding of certain operating expenses. These relationships, payments, and/or funding of expenses are usually, but not always, reflected as intercompany receivables or payables, *see Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 3] (the "Cash Management Motion").

16.  **Guarantees and Other Secondary Liability Claims.**  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17.  **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18.     **Executory Contracts.**    Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19.     **Liens.**    The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20.     **Estimates.**    To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.     **Fiscal Year.**    Each Debtor's fiscal year ends on or about December 31st.

22.     **Currency.**    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.     **Property and Equipment.**    Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24.     **Claims of Third-Party Related Entities.**    While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

25.     **Umbrella or Master Agreements.**    Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

26.     **Credits and Adjustments.**    The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs.** The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

In addition, the Debtors engage in several customer programs, including chargebacks, coupon redemption, product returns, rebates, and discounts to customers in the ordinary course of business, and other programs pursuant to which customers may receive credits or make deductions from future payments. These routine programs are consistent with the ordinary course of business in the Debtors' industry. These programs can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Additionally, the Bankruptcy Court, pursuant to that certain *Final Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief* [Docket No. 165], authorized the Debtors to make payments and satisfy prepetition obligations related to these customer programs. As such, these transactions were not considered setoffs for the purpose of responding to Question Six of the Statements, although the Debtors reserve all rights with respect thereto and make no admission or waiver thereby.

28. **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

29. **Payments.** The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System"), as described in the Cash Management Motion. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

9

30.  **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

31.  **COVID-19.**  The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic.  Although the Debtors have not (and could not have) assessed the impact of these challenges, such circumstances may impact the Debtors' businesses and the disclosures contained herein.

**Specific Schedules Disclosures.**

1.  **Specific Notes Regarding Schedule A/B.**

   (a)  **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and any orders of the Bankruptcy Court granting the Cash Management Motion [Docket Nos. 84, 177].

   Additionally, the Bankruptcy Court, pursuant to that certain *Final Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief* [Docket No. 70], authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $285,000.  Some of the deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

   (b)  **Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists actual cash balances as of May 20, 2020.  In addition, Schedule A/B, Part 3 identifies the gross accounts receivable balance as of May 31, 2020.  For the Debtors, the value of the net accounts receivable balance is lower due to credits and deductions permitted under the Debtors' customer programs.

   (c)  **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**  Ownership interests in subsidiaries and affiliates have been listed in Schedule A/B, Part 4 as undetermined.  The Debtors make no representation as to the value of their ownership of each subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   (d)  **Schedule A/B-7 – Deposits.**  The Debtors are required to make deposits from time to time with various vendors, landlords, and service providers in the ordinary course

10

of business. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

(a)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.   Because of the large number of furniture, fixtures, and equipment, as well as the difficulty of listing out every one of these assets, these items are listed as group line items.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(b)     **Schedule A/B Part 8 – Prepayments.** The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business. The Debtors have exercised reasonable efforts to identify any prepayments. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified.

(c)     **Schedule A/B, Part 9 – Real Property.**   Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

(d)     **Schedule A/B, Part 10 – Intangibles and Intellectual Property.**  The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values.  The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable.  These assets are also part of an ongoing marketing effort and thus are currently being valued in connection with possible sale transactions.  For that reason, values are listed as unknown or undetermined where appropriate.

(e)     **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments.

        ***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their

customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

*Interests in Insurance Policies or Annuities.*  The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. A list of the Debtors insurance policies and related information is available in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief* [Docket No. 7]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.  Accordingly, such policies are not listed on Schedule A/B, Part 11.  To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

2. **Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and other funded secured indebtedness, only the administrative agents have been listed for purposes of Schedule D.  The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Duane Portwood in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 15] (the "First Day Declaration").

**3.    Specific Notes Regarding Schedule E/F**

(a)    **Creditors Holding Priority Unsecured Claims.** The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Pursuant to the *Final Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 178] (the "Employee Wage Order"), the Bankruptcy Court granted the Debtors authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 162] (the "Tax Order"), the Bankruptcy Court granted the Debtors authority to pay, in their discretion, certain tax liabilities and regulatory fees that accrued prepetition. While the Debtors' believe they have, or will resolve all of the known, prepetition amounts owed to the various tax and regulatory agencies under the authority granted under the Tax Order, in an effort to identify, and resolve, any unknown tax or regulatory claims, the Debtors' have listed all of their historical tax and regulatory agencies on schedule E/F as contingent, unliquidated, and disputed.

(b)    **Schedule E/F - Trade Payables.** Trade Payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the *Final Order (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 161].

**(c)**     **Creditors Holding Nonpriority Unsecured Claims.**  The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.  In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F.  Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors.  The Debtors reserve all of their rights in respect of such credits or allowances.  The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

4.      **Specific Notes Regarding Schedule G**

(a)      **Executory Contracts and Unexpired Leases.**  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way,

15

subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis.  To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts,

the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

**5.    <u>Specific Notes Regarding Schedule H</u>**

**(a)     Co-Debtors**.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

<u>Specific Statements Disclosures</u>.

**(a)     Question 1 – Gross Revenue.**  The debtors have excluded intercompany sales from gross revenue in response to Question 1.

**(b)     Questions 3, 4, and 30 – Payments to Certain Creditors.**  Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates as further explained in the Cash Management Motion. Consequently, most, if not all,

payments to creditors and insiders listed in response to Questions 3, 4, and 30 on each of the Debtors' Statements reflect payments made by Akorn from one of its operating bank accounts (the "Operating Accounts"), on behalf of the corresponding Debtor, pursuant to the Debtors' cash management system described in the Cash Management Motion.  The Debtors have excluded ordinary course intercompany Debtor-to-Debtor transfers from their response to Question 4.

The Debtors have responded to Question 3 in detailed format by creditor. The response, however, does not include transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11) or ordinary course compensation of individuals through salaries, wages, or related allowances.

The Debtors have responded to Questions 4 and 30 in detailed format by insider in the attachment for Question 4.  To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed in Question 4 those payments made while such person was defined as an insider.

The dates recorded for the vesting of employee restricted stock units may differ from the actual vesting date given that the employee restricted stock units are shown as recorded on the dates of the payrolls within which the income was recorded.

(c)    **Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 28 of these Global Notes.

**Question 11 – Payments Made Related to Bankruptcy.**  The response to Question 11 identifies the Debtor that made a payment in respect of professionals the Debtors have retained or will seek to retain under section 327 and section 363 of the Bankruptcy Code.  Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications, motions, and related orders.  Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Question 11 may include payments for professional services unrelated to bankruptcy.

(d)    **Question 16 – Personally Identifiable Information.**  In the ordinary course of the Debtors' businesses, certain of the Debtors collect and retain certain personally identifiable information of their customers, including, but not limited to, names, addresses, email addresses, and certain payment information. Such information is subject to the Debtors' privacy policy regarding personally identifiable information.

(e)    **Question 17 – Employee Benefits.**  Debtor Akorn Inc. is the plan administrator with respect to the Debtors' active benefits plan.

(f)     **Questions 22-24 – Details About Environmental Information.**  The Debtors historically have operated over a substantial period of time at various locations. At some locations, the Debtors may no longer have active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information may no longer be employed by the Debtors. For all these reasons, it may not be reasonably possible to identify and supply all of the requested information that is responsive to Questions 22-24. The Debtors have made commercially reasonable efforts to provide responsive information.  The Debtors acknowledge the possibility that information related to proceedings, governmental notices and reported releases of hazardous materials responsive to Questions 22-24 may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

This response does not include sites or proceedings related to non-environmental laws, such as occupational safety and health laws or transportation laws.  This response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.  This response also does not cover:  (i) periodic information requests, investigations or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements.

(g)     **Question 26 – Books, Records, and Financial Statements.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Akorn has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information relating to the Debtors and Non-Debtors.  Akorn has not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis.  Additionally, consolidated financial information for the Debtors is posted on the company's website at http://investors.akorn.com/sec-filings.  In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided lists of these parties in their Responses to Statement Question 26.

(h)     **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4.  Certain directors and executive officers of Debtor Akorn, Inc. are also directors and executive officers of certain of the other Debtors

and non-Debtor affiliates. Such individuals are only compensated for services rendered to Akorn on a consolidated basis, so to the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment from the Debtors for their services as directors or executive officers of these entities. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date. The amounts listed under Question 4 reflect the gross amounts paid to such directors and officers rather than the net amounts after deducting for tax withholdings.

*    *    *    *    *

**Akorn, Inc.**                                             **Case Number:    Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

### Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1    CASH | | | $0 |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    BANK OF AMERICA N.A. | CHECKING | | $50,502,903 |
| 3.2    BANK OF AMERICA N.A. | CHECKING | | $68,726 |
| 3.3    BANK OF AMERICA N.A. | CHECKING | | $48,250 |
| 3.4    BANK OF AMERICA N.A. | CHECKING | | $36,351 |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                        $50,656,229

   Add lines 2 through 4. Copy the total to line 80.

**Akorn, Inc.**                                                                 Case Number:   **Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.    **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.    **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | CEDARBROOK CORPORATE CENTER LP - 5 CEDAR BROOK DRIVE, CRANBURY - LEASE SECURITY DEPOSIT | $256,368 |
| 7.2 | CHASE-LOGEMAN CORPORATION  - DEPOSIT FOR CAP AND PLUG SAMPLES FOR DESIGN AND TESTING | $9,480 |
| 7.3 | CLEAVERBROOKS - DEPOSIT FOR EQUIPMENT (BOILER) RENTAL | $13,800 |
| 7.4 | CV II GURNEE LLC, A DELAWARE LIMITED LIABILITY COMPANY - 5605 CENTERPOINT CT, GURNEE - LEASE SECURITY DEPOSIT | $73,956 |
| 7.5 | DP WEST LAKE AT CONWAY, LLC - 1925 W FIELD CT - LEASE SECURITY DEPOSIT | $300,000 |
| 7.6 | LESTER M ENTIN ASSOCIATES - 69 VERONICA AVENUE - LEASE SECURITY DEPOSIT | $9,581 |
| 7.7 | MCKESSON - AZASITE COUPON XT DEPOSIT | $7,000 |
| 7.8 | MCKESSON - GLAUCOMA FRANCHISE CARD PROGRAM | $166,500 |
| 7.9 | PHILADELPHIA INDEMNITY INSURANCE COMPANY - CASH COLLATERAL FOR SURETY BONDS | $830,000 |
| 7.10 | PLYMOUTH-PRAIRIE ASSOCIATES, LLC - 2929 PLYMOUTH ROAD, ANN ARBOR - LEASE SECURITY DEPOSIT | $4,848 |
| 7.11 | SYNEOS HEALTH - INVENTIV IPLEDGE DEPOSIT | $2,008,145 |
| 7.12 | TRAVELERS - TRAVELERS INSURANCE DEPOSIT | $98,685 |
| 7.13 | VERONICA DEVELOPMENT ASSOCIATES, LLC - 72 VERONICA AVENUE, NJ - LEASE SECURITY DEPOSIT | $37,332 |
| 7.14 | ZUO MODERN CONTEMPORARY - PREPAYMENT FOR SUPPLY | $1,320 |

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | ADVERTISING AND PROMOTION - GREENWOOD GROUP LLC | $98,987 |
| 8.2 | ADVERTISING AND PROMOTION - GREENWOOD GROUP LLC | $98,987 |
| 8.3 | ADVERTISING AND PROMOTION - GREENWOOD GROUP LLC | $49,371 |
| 8.4 | ADVERTISING AND PROMOTION - GREENWOOD GROUP LLC | $16,667 |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.5 | ADVERTISING AND PROMOTION - GREENWOOD GROUP LLC | $16,667 |
| 8.6 | ADVERTISING AND PROMOTION - GREENWOOD GROUP LLC | $3,333 |
| 8.7 | ADVERTISING AND PROMOTION - WRIGHT'S MEDIA LLC | $57,710 |
| 8.8 | BOARD OF DIRECTORS EXPENSE - BOD / SHAREHOLDERS ACCRUAL | $221,875 |
| 8.9 | BONUS - RETENTION BONUS | $8,151,726 |
| 8.10 | BROKER FEES EXPENSE - GREENWOOD GROUP LLC | $15,965 |
| 8.11 | COLLATERAL ON WORKERS COMP & INSURANCE  - TRAVELERS | $1,121,000 |
| 8.12 | CONSULTING - IQVIA (FORMER QUINTILES & IMS HEALTH) | $8,100 |
| 8.13 | CONTRACT PREPAYMENT AMORTIZED OVER LIFE OF CONTRACT.  - MIKART INC. | $187,500 |
| 8.14 | CONVENTIONS - AMERICAN SOCIETY OF HEALTH | $10,050 |
| 8.15 | CONVENTIONS - NAVC | $14,085 |
| 8.16 | DUES/SUBSCRIPTIONS - BLACKLINE SYSTEMS INC | $29,400 |
| 8.17 | DUES/SUBSCRIPTIONS - BLOOMBERG FINANCE LP | $3,845 |
| 8.18 | DUES/SUBSCRIPTIONS - CHEMTREC | $5,104 |
| 8.19 | DUES/SUBSCRIPTIONS - DILIGENT CORPORATION | $18,934 |
| 8.20 | DUES/SUBSCRIPTIONS - GARTNER INC | $18,000 |
| 8.21 | DUES/SUBSCRIPTIONS - GARTNER INC | $1,008 |
| 8.22 | DUES/SUBSCRIPTIONS - GLINT INC | $32,630 |
| 8.23 | DUES/SUBSCRIPTIONS - GREENWOOD GROUP LLC | $29,167 |
| 8.24 | DUES/SUBSCRIPTIONS - IBM | $2,592 |
| 8.25 | DUES/SUBSCRIPTIONS - MOTUS LLC | $7,249 |
| 8.26 | DUES/SUBSCRIPTIONS - PAREXEL (LIQUENT) | $7,129 |
| 8.27 | DUES/SUBSCRIPTIONS - PHARMACEUTICAL PRODUCT STEWARD | $181,272 |
| 8.28 | DUES/SUBSCRIPTIONS - SAFETYCALL INTERNATIONAL LLC | $14,158 |
| 8.29 | DUES/SUBSCRIPTIONS - SALARY.COM LLC | $6,000 |
| 8.30 | DUES/SUBSCRIPTIONS - SALESFORCE.COM INC | $17,122 |
| 8.31 | DUES/SUBSCRIPTIONS - STANDARD & POORS RATINGS SERVI | $25,833 |
| 8.32 | DUES/SUBSCRIPTIONS - STEELE COMPLIANCE SOLUTIONS | $14,583 |
| 8.33 | DUES/SUBSCRIPTIONS - VELOCITY (MSDS ONLINE) | $2,492 |

Akorn, Inc.          Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.34 | DUES/SUBSCRIPTIONS - WORKIVA INC | $62,398 |
| 8.35 | EQUIPTY EDGE ONLINE MAINTENANCE RENEWAL - ETRADE CORPORATE SERVICES | $13,333 |
| 8.36 | EXHIBITS/DISPLAY BOOTH - NATIONAL ASSOCIATION OF CHAIN | $48,600 |
| 8.37 | EXHIBITS/DISPLAY BOOTH - NATIONAL ASSOCIATION OF CHAIN | $16,200 |
| 8.38 | FDA FEES - DEVA HOLDING AS | $35,110 |
| 8.39 | FDA FEES - DEVA HOLDING AS | $13,847 |
| 8.40 | FDA FEES - FDA FEE ADJ (ZIOPTAN PDUFA REFUND) OFFSETS PDUFA | ($108,475) |
| 8.41 | FDA FEES - FDA FEES (GDUFA FEES) | $70,221 |
| 8.42 | FDA FEES - FDA FEES (GDUFA FEES) | $65,221 |
| 8.43 | FDA FEES - FDA FEES (GDUFA FEES) | $65,221 |
| 8.44 | FDA FEES - FDA FEES (GDUFA FEES) | $65,221 |
| 8.45 | FDA FEES - FOOD AND DRUG ADMINISTRATION | $115,211 |
| 8.46 | FDA FEES - FOOD AND DRUG ADMINISTRATION (FY 2020 ADUFA) | $131,667 |
| 8.47 | FDA FEES - FOOD AND DRUG ADMINISTRATION (GDUFA) | $553,895 |
| 8.48 | FDA FEES - FOOD AND DRUG ADMINISTRATION (PDUFA) | $867,797 |
| 8.49 | FDA FEES - MIKART INC | $60,063 |
| 8.50 | FDA FEES - SEPTODONT INC | $61,960 |
| 8.51 | FDA FEES - SWISS CAP AG | $6,685 |
| 8.52 | INSURANCE TYPE: 1 YEAR EXTENSION PREMIUM POLICY#018032861 - ARTHUR J GALLAGHER RMS INC | $150,000 |
| 8.53 | INSURANCE TYPE: 1ST EXCESS D&O PREMIUM POLICY#47EPC30870301 - ARTHUR J GALLAGHER RMS INC | $1,000,000 |
| 8.54 | INSURANCE TYPE: 1ST EXCESS D&O PREMIUM POLICY#47EPC30870301 - ARTHUR J GALLAGHER RMS INC | $250,000 |
| 8.55 | INSURANCE TYPE: 2ND EXCESS D&O PREMIUM POLICY#DOX10007587103 - ARTHUR J GALLAGHER RMS INC | $900,000 |
| 8.56 | INSURANCE TYPE: 2ND EXCESS D&O PREMIUM POLICY#DOX10007587103 - ARTHUR J GALLAGHER RMS INC | $225,000 |
| 8.57 | INSURANCE TYPE: 3RD EXCESS D&O PREMIUM  - ARTHUR J GALLAGHER RMS INC | $200,000 |
| 8.58 | INSURANCE TYPE: 3RD EXCESS D&O PREMIUM - ARTHUR J GALLAGHER RMS INC | $800,000 |
| 8.59 | INSURANCE TYPE: 6 YEAR RUN OFF PREMIUM POLICY#018032861 - ARTHUR J GALLAGHER RMS INC | $138,889 |
| 8.60 | INSURANCE TYPE: CRIME / FIDUCIARY PREMIUM POLICY#81531429 - ARTHUR J GALLAGHER RMS INC | $16,367 |

Akorn, Inc.                                                      Case Number:   Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.61 | INSURANCE TYPE: CYBER LIABILITY POLICY#MTP9040733 - ARTHUR J GALLAGHER RMS INC | $32,627 |
| 8.62 | INSURANCE TYPE: D&O - SIDE A DIC POLICY#ELU16356819 - ARTHUR J GALLAGHER RMS INC | $559,722 |
| 8.63 | INSURANCE TYPE: D&O - SIDE A DIC POLICY#ELU16356819 - ARTHUR J GALLAGHER RMS INC | $90,278 |
| 8.64 | INSURANCE TYPE: D&O SIDE A PREMIUM POLICY#ELU16356819 - ARTHUR J GALLAGHER RMS INC | $162,500 |
| 8.65 | INSURANCE TYPE: D&O SIDE A PREMIUM POLICY#ELU16356819 - ARTHUR J GALLAGHER RMS INC | $40,625 |
| 8.66 | INSURANCE TYPE: DIRECTORS & OFFICERS POLICY#US00075683DO19A - ARTHUR J GALLAGHER RMS INC | $861,111 |
| 8.67 | INSURANCE TYPE: DIRECTORS & OFFICERS POLICY#US00075683DO19A - ARTHUR J GALLAGHER RMS INC | $138,889 |
| 8.68 | INSURANCE TYPE: EXCESS D&O SIDE A PREMIUM POLICY#018032861 - ARTHUR J GALLAGHER RMS INC | $861,111 |
| 8.69 | INSURANCE TYPE: EXCESS D&O SIDE A PREMIUM POLICY#018032861 - ARTHUR J GALLAGHER RMS INC | $50,000 |
| 8.70 | INSURANCE TYPE: EXCESS D&O SIDE A PREMIUM POLICY#018032861 - ARTHUR J GALLAGHER RMS INC | $50,000 |
| 8.71 | INSURANCE TYPE: EXCESS DIRECTORS & OFFICERS POLICY#47EPC30870301 - ARTHUR J GALLAGHER RMS INC | $861,111 |
| 8.72 | INSURANCE TYPE: EXCESS DIRECTORS & OFFICERS POLICY#47EPC30870301 - ARTHUR J GALLAGHER RMS INC | $138,889 |
| 8.73 | INSURANCE TYPE: EXCESS DIRECTORS & OFFICERS POLICY#DOX10007587103 - ARTHUR J GALLAGHER RMS INC | $861,111 |
| 8.74 | INSURANCE TYPE: EXCESS DIRECTORS & OFFICERS POLICY#DOX10007587103 - ARTHUR J GALLAGHER RMS INC | $138,889 |
| 8.75 | INSURANCE TYPE: EXCESS DIRECTORS & OFFICERS POLICY#EUW180628000 - ARTHUR J GALLAGHER RMS INC | $818,056 |
| 8.76 | INSURANCE TYPE: EXCESS DIRECTORS & OFFICERS POLICY#EUW180628000 - ARTHUR J GALLAGHER RMS INC | $131,944 |
| 8.77 | INSURANCE TYPE: PRIMARY D&O PREMIUM POLICY#US00075683DO19A - ARTHUR J GALLAGHER RMS INC | $1,162,500 |
| 8.78 | INSURANCE TYPE: PRIMARY D&O PREMIUM POLICY#US00075683DO19A - ARTHUR J GALLAGHER RMS INC | $290,625 |
| 8.79 | IPREO DATA SERVICES - IPREO LLC | $9,042 |
| 8.80 | JUNE PREPAID CAM EXPENSES - CEDARBOOK CORPORATE CENTER LP | $11,367 |
| 8.81 | MARKET RESEARCH - MMIT | $86,625 |
| 8.82 | MARKET RESEARCH - MMIT | $37,500 |
| 8.83 | MARKET RESEARCH - MMIT | $28,875 |
| 8.84 | NSO RESPONSE SERVICES/ CUSTOM SOLUTION - LOOKINGGLASS CYBER SOLUTIONS I | $58,333 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---------|--------------------------|--|

| | | |
|---|---|---|
| 8.85 | OUTSIDE SERVICES - DOMINO AMJET | $7,603 |
| 8.86 | OUTSIDE SERVICES - DOMINO AMJET | $1,463 |
| 8.87 | OUTSIDE SERVICES - HTE TECHNOLOGIES | $1,160 |
| 8.88 | OUTSIDE SERVICES - OPTEL USA | $56,000 |
| 8.89 | OUTSIDE SERVICES - ORACLE AMERICA INC | $46,454 |
| 8.90 | OUTSIDE SERVICES - ORACLE AMERICA INC | $17,185 |
| 8.91 | OUTSIDE SERVICES - PARX SOLUTIONS | $8,750 |
| 8.92 | OUTSIDE SERVICES - PARX SOLUTIONS | $8,750 |
| 8.93 | OUTSIDE SERVICES - PARX SOLUTIONS | $8,750 |
| 8.94 | PREPAID INVENTORY - EDQM COUNCIL OF EUROPE | $111 |
| 8.95 | PREPAID INVENTORY - FLAVINE NORTH AMERICA INC | $261,325 |
| 8.96 | PREPAID INVENTORY - MJS PACKAGING | $135,530 |
| 8.97 | PREPAID INVENTORY - TELIGENT | $200,000 |
| 8.98 | PRINTING OF EDUCATIONAL MATERIALS - CENVEO | $189,980 |
| 8.99 | PRINTING OF EDUCATIONAL MATERIALS - CENVEO | $46,948 |
| 8.100 | PRINTING OF EDUCATIONAL MATERIALS - CENVEO | $19,013 |
| 8.101 | PRODUCT DEVELOPMENT PREPAYMENT - CORDEN PHARMA | $466,414 |
| 8.102 | R&D BATCH EXPENSE - SANNOVA ANALYTICAL INC | $36,496 |
| 8.103 | R&D BATCH EXPENSE - SANNOVA ANALYTICAL INC | $23,248 |
| 8.104 | R&D BATCH EXPENSE - SANNOVA ANALYTICAL INC | $21,498 |
| 8.105 | R&D BATCH EXPENSE - SANNOVA ANALYTICAL INC | $11,530 |
| 8.106 | R&D CONTRACT; ENROFLOXACIN CA TABLET, 22.7MG, 68MG & 136MG - CUCKOS PHARMACEUTICAL PVT LTD | $70,000 |
| 8.107 | RECRUITMENT - LINKEDIN CORPORATION | $24,246 |
| 8.108 | RECRUITMENT - STRYDER CORP DBA HANDSHAKE | $10,000 |
| 8.109 | REPAIRS AND MAINTENANCE - AMPHENOL THERMOMETRICS INC | $5,046 |
| 8.110 | REPAIRS AND MAINTENANCE - BOSCH PACKAGING SERVICES INC | $7,375 |
| 8.111 | REPAIRS AND MAINTENANCE - CDW DIRECT | $34,249 |
| 8.112 | REPAIRS AND MAINTENANCE - CDW DIRECT | $13,830 |
| 8.113 | REPAIRS AND MAINTENANCE - CDW DIRECT | $12,894 |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|---|---|---|
| 8.114 | REPAIRS AND MAINTENANCE - FEDEGARI TECHNOLOGIES INC | $14,821 |
| 8.115 | REPAIRS AND MAINTENANCE - FEDEGARI TECHNOLOGIES INC | $11,595 |
| 8.116 | REPAIRS AND MAINTENANCE - METTLER TOLEDO | $8,100 |
| 8.117 | REPAIRS AND MAINTENANCE - MILESTONE INC | $2,325 |
| 8.118 | REPAIRS AND MAINTENANCE - THERMO ELECTRON NA | $74,780 |
| 8.119 | REPAIRS AND MAINTENANCE - THERMO ELECTRON NA | $8,571 |
| 8.120 | SIGN-ON BONUS - SIGNING BONUS AMORTIZATION | $544,066 |
| 8.121 | SOFTWARE LICENSES - AHEAD LLC | $36,408 |
| 8.122 | SOFTWARE LICENSES - AHEAD LLC | $13,478 |
| 8.123 | SOFTWARE LICENSES - AHEAD LLC | $12,136 |
| 8.124 | SOFTWARE LICENSES - AHEAD LLC | $7,862 |
| 8.125 | SOFTWARE LICENSES - BLUE MOUNTAIN QUALITY RESOURCE | $15,327 |
| 8.126 | SOFTWARE LICENSES - BLUE MOUNTAIN QUALITY RESOURCE | $6,867 |
| 8.127 | SOFTWARE LICENSES - BURWOOD GROUP, INC. | $11,784 |
| 8.128 | SOFTWARE LICENSES - CDW DIRECT | $56,444 |
| 8.129 | SOFTWARE LICENSES - CDW DIRECT | $20,675 |
| 8.130 | SOFTWARE LICENSES - CDW DIRECT | $15,764 |
| 8.131 | SOFTWARE LICENSES - CDW DIRECT | $15,606 |
| 8.132 | SOFTWARE LICENSES - CDW DIRECT | $15,053 |
| 8.133 | SOFTWARE LICENSES - CDW DIRECT | $14,111 |
| 8.134 | SOFTWARE LICENSES - CDW DIRECT | $8,664 |
| 8.135 | SOFTWARE LICENSES - CDW DIRECT | $6,944 |
| 8.136 | SOFTWARE LICENSES - CDW DIRECT | $5,169 |
| 8.137 | SOFTWARE LICENSES - CDW DIRECT | $3,901 |
| 8.138 | SOFTWARE LICENSES - CDW DIRECT | $3,605 |
| 8.139 | SOFTWARE LICENSES - CDW DIRECT | $2,296 |
| 8.140 | SOFTWARE LICENSES - CDW DIRECT | $765 |
| 8.141 | SOFTWARE LICENSES - DMD AMERICA INC | $7,779 |
| 8.142 | SOFTWARE LICENSES - DOSARREST INTERNET SECURITY LT | $3,200 |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.143 | SOFTWARE LICENSES - EDUNEERING (5 YR TERM, BILLED BIANNUAL) | $12,542 |
| 8.144 | SOFTWARE LICENSES - GATE SOFTWARE LLC | $11,168 |
| 8.145 | SOFTWARE LICENSES - GUIDEPOINT SECURITY | $101,811 |
| 8.146 | SOFTWARE LICENSES - GUIDEPOINT SECURITY | $33,365 |
| 8.147 | SOFTWARE LICENSES - GUIDEPOINT SECURITY | $12,936 |
| 8.148 | SOFTWARE LICENSES - GUIDEPOINT SECURITY | $6,808 |
| 8.149 | SOFTWARE LICENSES - HELPSYSTEMS | $5,578 |
| 8.150 | SOFTWARE LICENSES - I4I | $5,543 |
| 8.151 | SOFTWARE LICENSES - IBM | $13,788 |
| 8.152 | SOFTWARE LICENSES - ICONTRACTS INC | $93,750 |
| 8.153 | SOFTWARE LICENSES - INFORMATION & COMPUTING SERVIC | $97,736 |
| 8.154 | SOFTWARE LICENSES - IPD ANALYTICS LLC | $34,417 |
| 8.155 | SOFTWARE LICENSES - ITS PARTNERS LLC | $9,030 |
| 8.156 | SOFTWARE LICENSES - MEDPRO SYSTEMS LLC | $3,693 |
| 8.157 | SOFTWARE LICENSES - MICROSOFT CORPORATION | $73,042 |
| 8.158 | SOFTWARE LICENSES - MICROSOFT CORPORATION | $8,307 |
| 8.159 | SOFTWARE LICENSES - MODEL N INC | $31,329 |
| 8.160 | SOFTWARE LICENSES - NTT WAS DIMENSION DATA | $27,769 |
| 8.161 | SOFTWARE LICENSES - NTT WAS DIMENSION DATA | $15,868 |
| 8.162 | SOFTWARE LICENSES - ONE IDENTITY LP | $28,644 |
| 8.163 | SOFTWARE LICENSES - ORACLE AMERICA INC | $32,500 |
| 8.164 | SOFTWARE LICENSES - ORACLE AMERICA INC | $19,482 |
| 8.165 | SOFTWARE LICENSES - ORACLE AMERICA INC | $11,801 |
| 8.166 | SOFTWARE LICENSES - ORACLE AMERICA INC | $1,258 |
| 8.167 | SOFTWARE LICENSES - PREPAID P CARD SCHWERDLIN | $4,399 |
| 8.168 | SOFTWARE LICENSES - PREPAID P CARD SCHWERDLIN | $367 |
| 8.169 | SOFTWARE LICENSES - SCIENTEK SOFTWARE INC | $10,588 |
| 8.170 | SOFTWARE LICENSES - SCIENTEK SOFTWARE INC | $963 |
| 8.171 | SOFTWARE LICENSES - SPARTA SYSTEMS INC | $54,332 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|------|-----------------------------------------------|---------|
| 8.172 | SOFTWARE LICENSES - SPARTA SYSTEMS INC | $15,317 |
| 8.173 | SOFTWARE LICENSES - TABLEAU SOFTWARE | $1,743 |
| 8.174 | SOFTWARE LICENSES - TALEND | $23,527 |
| 8.175 | SOFTWARE LICENSES - TRACE LINK INC | $48,125 |
| 8.176 | SOFTWARE LICENSES - TRACE LINK INC | $36,372 |
| 8.177 | SOFTWARE LICENSES - VEEVA SYSTEMS | $25,000 |
| 8.178 | SOFTWARE LICENSES - VEEVA SYSTEMS INC | $39,527 |
| 8.179 | SOFTWARE LICENSES - VERTEX INC | $10,694 |
| 8.180 | SOFTWARE LICENSES - VISUAL LEASE LLC | $16,875 |

9.   **Total of Part 2**                                                        $31,285,645

Add lines 7 through 8. Copy the total to line 81.

**Akorn, Inc.**                                                     **Case Number:**    **Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $366,821,366 - | $103,212 = | $366,718,154 |
| 11b. Over 90 days old: | $11,318,280 - | $300,631 = | $11,017,649 |

12.  **Total of Part 3**                                                                        

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $377,735,803 |
|---|

**Akorn, Inc.**                                                    **Case Number:     Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
    Name of fund or stock:

| 14.1 | NICOX SA | NONE | Undetermined |
|---|---|---|---|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
    Name of entity:

| 15.1 | | | |
|---|---|---|---|

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

| 16.1 | | | |
|---|---|---|---|

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

|  |
|---|
| $0 |

**Akorn, Inc.**                                                    **Case Number:    Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| 19.1  Active Pharmaceutical Ingredients / Components / Other raw materials | 12/1/2019 | | Standard Cost | $17,487,187 |
| **20.  Work in progress** | | | | |
| 20.1  Work in progress | 12/1/2019 | | Standard Cost | $8,106,479 |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1  Both manufactured and Contract Manufacturer finished goods | 12/1/2019 | | Standard Cost | $73,604,724 |
| **22.  Other Inventory or supplies** | | | | |
| 22.1  Capitalized variances / Inventory in transit | | | Standard Cost | $15,907,566 |

23.  **Total of Part 5**                                                                              $115,105,956

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Specific Notes**

Standard Cost adjusted for PPV/Plant Variances

Akorn, Inc.                                                                Case Number:    **Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**        **Farming and fishing-related assets (other than titled motor vehicles and land)**

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29.  **Farm animals**<br>    Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30.  **Farm machinery and equipment**<br>    (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Akorn, Inc.**                                                    **Case Number:    Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1  OFFICE FURNITURE AND FIXTURES | | | $2,177,952 |
| **40.  Office fixtures** | | | |
| 40.1 | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  OFFICE EQUIPMENT (INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE) | | | $7,534,260 |
| **42.  Collectibles** | | | |
| 42.1  COLLECTIBLES (EX: ANTIQUES, PAINTINGS, PRINTS, BOOKS, PICTURES, ART OBJECTS, CHINA AND CRYSTAL, STAMP, COIN, OTHER COLLECTIONS) | | | $0 |

43.  **Total of Part 7**                                                          $9,712,213

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Akorn, Inc.**

Case Number:    **Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1   2016 INTERNATIONAL 4300 TRUCK | | | $6,680

48. **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49. **Aircraft and accessories**

49.1

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1   MACHINERY & EQUIPMENT | | | $43,994,990

51. **Total of Part 8**     $44,001,669

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

Akorn, Inc.                                                            Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | BUILDING ACQUISITION COSTS | | | $105,987 |
| 55.2 | LAND | | | $1,701,687 |
| 55.3 | LEASEHOLD IMPROVEMENTS | | | $28,582,348 |
| 55.4 | VARIOUS LOCATIONS | | | $26,977,548 |

56.  **Total of Part 9**                                                                  **$57,367,570**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Specific Notes**

Locations include: 1222 W. Grand Avenue, Decatur IL 62522 (Manufacturing Facility), 150 S. Wyckles Road, Decatur IL 62522 (Office), 5605 Centerpoint Court, Gurnee IL 60031 (Warehouse), 1925 West Field Court, Suite 300, Lake Forest IL 60045 (Office), 50 Lakeview Parkway Ste 110-114, 109A, 109B, 115, Vernon Hills IL 60061 (Lab Space), One Conway Park 100 N Field Drive, Lake Forest IL 60045

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**   Intangibles and intellectual property - detail

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.   Patents, copyrights, trademarks, and trade secrets** | | | |
| 60. 1   PATENT APPLICATIONS - OPHTHALMIC SUSPENSION COMPOSITIONS AND PROCESS FOR THE PREPARATION OF SAME U.S. APP 62/991,743 | | | Undetermined |
| 60. 2   PATENT APPLICATIONS - READY TO USE EPHEDRINE FORMULATION AND ITS USES THEREOF U.S. APP 62/955,249 | | | Undetermined |
| 60. 3   PATENTS - AQUEOUS GEL FORMULATION AND METHOD FOR INDUCING TOPICAL ANESTHESIA U.S. APP 13/961,453 | | | Undetermined |
| 60. 4   PATENTS - METHODS FOR DIAGNOSING AND TREATING CONDITIONS ASSOCIATED WITH ABNORMAL VASCULATURE USING FLUORESCENT DYE ANGIOGRAPHY AND DYE-ENHANCED PHOTOCOAGULATION U.S. APP 09/393,456 | | | Undetermined |
| 60. 5   PATENTS - METHODS FOR TREATING CONDITIONS AND ILLNESSES ASSOCIATED WITH ABNORMAL VASCULATURE U.S. APP 09/452,117 | | | Undetermined |
| 60. 6   PATENTS - METHODS OF STERILIZING DRUGS U.S. APP 15/674,791 | | | Undetermined |
| 60. 7   PATENTS - STABLE PENTOBARBITAL FORMULATION U.S. APP 14/617,404 | | | Undetermined |
| 60. 8   PENDING TRADEMARK APP - AK-BETAX NIGERIA AP NO.F/TM/O/2014/18595 | | | Undetermined |
| 60. 9   PENDING TRADEMARK APP - AK-BRIMON NIGERIA AP NO.F/TM/O/2014/18626 | | | Undetermined |
| 60. 10   PENDING TRADEMARK APP - AK-CMC NIGERIA AP NO.F/TM/O/2014/18706 | | | Undetermined |
| 60. 11   PENDING TRADEMARK APP - AK-CROMO NIGERIA AP NO.F/TM/O/2014/18630 | | | Undetermined |
| 60. 12   PENDING TRADEMARK APP - AK-DRAZINE NIGERIA AP NO.F/TM/O/2014/18625 | | | Undetermined |
| 60. 13   PENDING TRADEMARK APP - AKGENTA NIGERIA AP NO.F/TM/O/2014/18703 | | | Undetermined |
| 60. 14   PENDING TRADEMARK APP - AK-KETOR NIGERIA AP NO.F/TM/O/2014/18622 | | | Undetermined |
| 60. 15   PENDING TRADEMARK APP - AK-LATAN NIGERIA AP NO.F/TM/O/2014/18623 | | | Undetermined |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60. 16 | PENDING TRADEMARK APP - AK-MELLO NIGERIA AP NO.F/TM/O/2014/18705 | Undetermined |
| 60. 17 | PENDING TRADEMARK APP - AK-NAPHALIN NIGERIA AP NO.F/TM/O/2014/18704 | Undetermined |
| 60. 18 | PENDING TRADEMARK APP - AK-NEO-P NIGERIA AP NO.F/TM/O/2014/18592 | Undetermined |
| 60. 19 | PENDING TRADEMARK APP - AKORN BANGLADESH AP NO.202646 | Undetermined |
| 60. 20 | PENDING TRADEMARK APP - AKORN BOTSWANA AP NO.BW/M/2016/00839 | Undetermined |
| 60. 21 | PENDING TRADEMARK APP - AKORN CHINA (IR) AP NO.1336041 | Undetermined |
| 60. 22 | PENDING TRADEMARK APP - AKORN ETHIOPIA AP NO.FTM/8414/17 | Undetermined |
| 60. 23 | PENDING TRADEMARK APP - AKORN INDIA AP NO.3537421 | Undetermined |
| 60. 24 | PENDING TRADEMARK APP - AKORN INDONESIA AP NO.D002016047722 | Undetermined |
| 60. 25 | PENDING TRADEMARK APP - AKORN KUWAIT AP NO.183751 | Undetermined |
| 60. 26 | PENDING TRADEMARK APP - AKORN NIGERIA AP NO.F/TM/O/2014/18707 | Undetermined |
| 60. 27 | PENDING TRADEMARK APP - AKORN NIGERIA AP NO.F/TM/O/2016/109648 | Undetermined |
| 60. 28 | PENDING TRADEMARK APP - AKORN QATAR AP NO.110397 | Undetermined |
| 60. 29 | PENDING TRADEMARK APP - AKORN ROLAC NIGERIA AP NO.F/TM/O/2015/70294 | Undetermined |
| 60. 30 | PENDING TRADEMARK APP - AKORN SOUTH AFRICA AP NO.2016/26761 | Undetermined |
| 60. 31 | PENDING TRADEMARK APP - AKORN SRI LANKA AP NO.211594 | Undetermined |
| 60. 32 | PENDING TRADEMARK APP - AKORN YEMEN AP NO.77345 | Undetermined |
| 60. 33 | PENDING TRADEMARK APP - AKORNAPH NIGERIA AP NO.F/TM/O/2015/70291 | Undetermined |
| 60. 34 | PENDING TRADEMARK APP - AKORNBET NIGERIA AP NO.F/TM/O/2015/70285 | Undetermined |
| 60. 35 | PENDING TRADEMARK APP - AKORNCROM NIGERIA AP NO.F/TM/O/2015/70288 | Undetermined |
| 60. 36 | PENDING TRADEMARK APP - AKORNTEARS NIGERIA AP NO.F/TM/O/2015/70292 | Undetermined |
| 60. 37 | PENDING TRADEMARK APP - AKORNTENAC NIGERIA AP NO.F/TM/O/2015/70293 | Undetermined |
| 60. 38 | PENDING TRADEMARK APP - AKORNTIFEN NIGERIA AP NO.F/TM/O/2015/70287 | Undetermined |

Akorn, Inc.                                                                          Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60. 39 | PENDING TRADEMARK APP - AKORNTIMOL NIGERIA AP NO.F/TM/O/2015/70286 | | Undetermined |
| 60. 40 | PENDING TRADEMARK APP - AKORNTRIX NIGERIA AP NO.F/TM/O/2015/70290 | | Undetermined |
| 60. 41 | PENDING TRADEMARK APP - AK-TEARS NIGERIA AP NO.F/TM/O/2014/18593 | | Undetermined |
| 60. 42 | PENDING TRADEMARK APP - AK-TIFEN NIGERIA AP NO.F/TM/O/2014/18578 | | Undetermined |
| 60. 43 | PENDING TRADEMARK APP - DETOMISED USA AP NO.88/677,127 | | Undetermined |
| 60. 44 | PENDING TRADEMARK APP - PROPOSED USA AP NO.88/677,131 | | Undetermined |
| 60. 45 | REGISTERED TRADEMARKS -  STATE/LOUISIANA APP | | Undetermined |
| 60. 46 | REGISTERED TRADEMARKS - ADVANCING THE NEW VISION USA APP 85114820 | | Undetermined |
| 60. 47 | REGISTERED TRADEMARKS - AK-FLUOR USA APP 73652686 | | Undetermined |
| 60. 48 | REGISTERED TRADEMARKS - AKORN ALBANIA (IR) APP 1336041 | | Undetermined |
| 60. 49 | REGISTERED TRADEMARKS - AKORN ALGERIA APP 164287 | | Undetermined |
| 60. 50 | REGISTERED TRADEMARKS - AKORN AUSTRALIA (IR) APP 1336041 | | Undetermined |
| 60. 51 | REGISTERED TRADEMARKS - AKORN BOSNIA (IR) APP 1336041 | | Undetermined |
| 60. 52 | REGISTERED TRADEMARKS - AKORN CANADA APP 1792618 | | Undetermined |
| 60. 53 | REGISTERED TRADEMARKS - AKORN COSTA RICA APP 2016-0009676 | | Undetermined |
| 60. 54 | REGISTERED TRADEMARKS - AKORN EUTM (IR) APP 1336041 | | Undetermined |
| 60. 55 | REGISTERED TRADEMARKS - AKORN GUATEMALA APP 2016009653 | | Undetermined |
| 60. 56 | REGISTERED TRADEMARKS - AKORN HONG KONG APP 303911643 | | Undetermined |
| 60. 57 | REGISTERED TRADEMARKS - AKORN ICELAND (IR) APP 1336041 | | Undetermined |
| 60. 58 | REGISTERED TRADEMARKS - AKORN INDIA (IR) APP 1336041 | | Undetermined |
| 60. 59 | REGISTERED TRADEMARKS - AKORN ISRAEL (IR) APP 292976 | | Undetermined |
| 60. 60 | REGISTERED TRADEMARKS - AKORN JORDAN APP 149710 | | Undetermined |
| 60. 61 | REGISTERED TRADEMARKS - AKORN KENYA APP 94117 | | Undetermined |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 60. 62 | REGISTERED TRADEMARKS - AKORN KOSOVO APP KS/M/2016/1311 | | | Undetermined |
| 60. 63 | REGISTERED TRADEMARKS - AKORN LEBANON APP N/A | | | Undetermined |
| 60. 64 | REGISTERED TRADEMARKS - AKORN MACEDONIA (IR) APP 1336041 | | | Undetermined |
| 60. 65 | REGISTERED TRADEMARKS - AKORN MALAYSIA APP 2016067189 | | | Undetermined |
| 60. 66 | REGISTERED TRADEMARKS - AKORN MONTENEGRO (IR) APP 1336041 | | | Undetermined |
| 60. 67 | REGISTERED TRADEMARKS - AKORN NEPAL APP 65274 | | | Undetermined |
| 60. 68 | REGISTERED TRADEMARKS - AKORN NEW ZEALAND (IR) APP 1063094 | | | Undetermined |
| 60. 69 | REGISTERED TRADEMARKS - AKORN NORWAY (IR) APP 1336041 | | | Undetermined |
| 60. 70 | REGISTERED TRADEMARKS - AKORN PANAMA APP 253351-01 | | | Undetermined |
| 60. 71 | REGISTERED TRADEMARKS - AKORN PHARM, INC. US APP N/A | | | Undetermined |
| 60. 72 | REGISTERED TRADEMARKS - AKORN RUSSIA (IR) APP 1336041 | | | Undetermined |
| 60. 73 | REGISTERED TRADEMARKS - AKORN SAUDI ARABIA APP 1437028411 | | | Undetermined |
| 60. 74 | REGISTERED TRADEMARKS - AKORN SERBIA (IR) APP 1336041 | | | Undetermined |
| 60. 75 | REGISTERED TRADEMARKS - AKORN SINGAPORE (IR) APP 1336041 | | | Undetermined |
| 60. 76 | REGISTERED TRADEMARKS - AKORN SOUTH KOREA (IR) APP 1336041 | | | Undetermined |
| 60. 77 | REGISTERED TRADEMARKS - AKORN SWITZERLAND (IR) APP 1336041 | | | Undetermined |
| 60. 78 | REGISTERED TRADEMARKS - AKORN TAIWAN APP 105056232 | | | Undetermined |
| 60. 79 | REGISTERED TRADEMARKS - AKORN THAILAND APP 160108644 | | | Undetermined |
| 60. 80 | REGISTERED TRADEMARKS - AKORN TURKEY (IR) APP 1336041 | | | Undetermined |
| 60. 81 | REGISTERED TRADEMARKS - AKORN UAE APP 261898 | | | Undetermined |
| 60. 82 | REGISTERED TRADEMARKS - AKORN UKRAINE (IR) APP 1336041 | | | Undetermined |
| 60. 83 | REGISTERED TRADEMARKS - AKORN UNITED KINGDOM (IR) APP 1336041 | | | Undetermined |
| 60. 84 | REGISTERED TRADEMARKS - AKORN URUGUAY APP 441150 | | | Undetermined |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 85 | REGISTERED TRADEMARKS - AKORN USA APP 77589830 | Undetermined |
| 60. 86 | REGISTERED TRADEMARKS - AKORN USA APP 86937435 | Undetermined |
| 60. 87 | REGISTERED TRADEMARKS - AKTEN ISRAEL APP 291476 | Undetermined |
| 60. 88 | REGISTERED TRADEMARKS - AKTEN USA APP 77012922 | Undetermined |
| 60. 89 | REGISTERED TRADEMARKS - AKWA TEARS USA APP 75829828 | Undetermined |
| 60. 90 | REGISTERED TRADEMARKS - AMICAR USA APP 72124870 | Undetermined |
| 60. 91 | REGISTERED TRADEMARKS - ANASED CANADA APP 878555 | Undetermined |
| 60. 92 | REGISTERED TRADEMARKS - ANASED USA APP 73815445 | Undetermined |
| 60. 93 | REGISTERED TRADEMARKS - BUTORPHIC USA APP 77492827 | Undetermined |
| 60. 94 | REGISTERED TRADEMARKS - CAPASTAT CANADA APP 294218 | Undetermined |
| 60. 95 | REGISTERED TRADEMARKS - CAPASTAT USA APP 72221381 | Undetermined |
| 60. 96 | REGISTERED TRADEMARKS - CONTROL THE UNCONTROLLABLE USA APP 85961915 | Undetermined |
| 60. 97 | REGISTERED TRADEMARKS - EYE RX DIRECT (DESIGN) USA APP 86773391 | Undetermined |
| 60. 98 | REGISTERED TRADEMARKS - FLURESS USA APP 72203731 | Undetermined |
| 60. 99 | REGISTERED TRADEMARKS - GENT-AK USA APP 73652684 | Undetermined |
| 60. 100 | REGISTERED TRADEMARKS - GROUNDED IN SCIENCE. PROVEN IN PRACTICE USA APP 85961910 | Undetermined |
| 60. 101 | REGISTERED TRADEMARKS - HYCILIA ARGENTINA APP 3011174 | Undetermined |
| 60. 102 | REGISTERED TRADEMARKS - I C-GREEN FRANCE APP 97/684025 | Undetermined |
| 60. 103 | REGISTERED TRADEMARKS - IC-GREEN CANADA APP 855183 | Undetermined |
| 60. 104 | REGISTERED TRADEMARKS - IC-GREEN DENMARK APP VA 003089 1997 | Undetermined |
| 60. 105 | REGISTERED TRADEMARKS - IC-GREEN GERMANY APP 39729824.2 | Undetermined |
| 60. 106 | REGISTERED TRADEMARKS - IC-GREEN ITALY APP 362017000074996 | Undetermined |
| 60. 107 | REGISTERED TRADEMARKS - IC-GREEN SWITZERLAND APP 4701/1997 | Undetermined |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60. 108 | REGISTERED TRADEMARKS - IC-GREEN USA APP 75315149 | Undetermined |
| 60. 109 | REGISTERED TRADEMARKS - INAPSINE USA APP 72190096 | Undetermined |
| 60. 110 | REGISTERED TRADEMARKS - INDIGO CARM INE USA APP 75825569 | Undetermined |
| 60. 111 | REGISTERED TRADEMARKS - INSPIRE AND DESIGN USA APP 76309035 | Undetermined |
| 60. 112 | REGISTERED TRADEMARKS - INSPIRE USA APP 76308782 | Undetermined |
| 60. 113 | REGISTERED TRADEMARKS - MYOCHRYSINE USA APP 76178246 | Undetermined |
| 60. 114 | REGISTERED TRADEMARKS - MYORISAN CANADA APP 1809727 | Undetermined |
| 60. 115 | REGISTERED TRADEMARKS - MYORISAN MEXICO APP 1144174 | Undetermined |
| 60. 116 | REGISTERED TRADEMARKS - MYORISAN USA APP 85071559 | Undetermined |
| 60. 117 | REGISTERED TRADEMARKS - NEMBUTAL CANADA APP 181445 | Undetermined |
| 60. 118 | REGISTERED TRADEMARKS - NEMBUTAL USA APP 71308321 | Undetermined |
| 60. 119 | REGISTERED TRADEMARKS - PAREMYD USA APP 75839701 | Undetermined |
| 60. 120 | REGISTERED TRADEMARKS - T TAYLOR PHARMACEUTICALS AN AKORN COMPANY USA APP 75572570 | Undetermined |
| 60. 121 | REGISTERED TRADEMARKS - TEARS RENEWED USA APP 75829829 | Undetermined |
| 60. 122 | REGISTERED TRADEMARKS - TOLAZINE USA APP 76548343 | Undetermined |
| 60. 123 | REGISTERED TRADEMARKS - TYPE YOU CANADA APP 1728450 | Undetermined |
| 60. 124 | REGISTERED TRADEMARKS - TYPE YOU DIABETIC CARE CANADA APP 1776093 | Undetermined |
| 60. 125 | REGISTERED TRADEMARKS - TYPE YOU DIABETIC CARE USA APP 86966811 | Undetermined |
| 60. 126 | REGISTERED TRADEMARKS - TYPE YOU USA APP 86631044 | Undetermined |
| 60. 127 | REGISTERED TRADEMARKS - VERSAPHARM INCORPORATED USA APP 76269614 | Undetermined |
| 60. 128 | REGISTERED TRADEMARKS - VERSAPHARM INCORPORATED X USA APP 76269637 | Undetermined |
| 60. 129 | REGISTERED TRADEMARKS - VETAKET USA APP 74266573 | Undetermined |
| 60. 130 | REGISTERED TRADEMARKS - YOBINE USA APP 73815446 | Undetermined |

Akorn, Inc.                                                     Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

61.  Internet domain names and websites

| | | | | |
| --- | --- | --- | --- | --- |
| 61. 1 | ADVANCEDVISIONRESEARCH.COM | | | Undetermined |
| 61. 2 | ADVANCEDVISIONRESEARCH.NET | | | Undetermined |
| 61. 3 | ADVANCEDVISIONRESEARCH.XYZ | | | Undetermined |
| 61. 4 | AKFLUOR.COM | | | Undetermined |
| 61. 5 | AKORN.ASIA | | | Undetermined |
| 61. 6 | AKORN.BIZ | | | Undetermined |
| 61. 7 | AKORN.CH | | | Undetermined |
| 61. 8 | AKORN.COM | | | Undetermined |
| 61. 9 | AKORN.DIRECT | | | Undetermined |
| 61. 10 | AKORN.GLOBAL | | | Undetermined |
| 61. 11 | AKORN.IN | | | Undetermined |
| 61. 12 | AKORN.INFO | | | Undetermined |
| 61. 13 | AKORN.ME | | | Undetermined |
| 61. 14 | AKORN.MOBI | | | Undetermined |
| 61. 15 | AKORN.NEWS | | | Undetermined |
| 61. 16 | AKORN.ONLINE | | | Undetermined |
| 61. 17 | AKORN.SITE | | | Undetermined |
| 61. 18 | AKORN.WEBSITE | | | Undetermined |
| 61. 19 | AKORNACUTE.COM | | | Undetermined |
| 61. 20 | AKORNACUTE.INFO | | | Undetermined |
| 61. 21 | AKORNACUTE.NET | | | Undetermined |
| 61. 22 | AKORNANIMAL.COM | | | Undetermined |
| 61. 23 | AKORNANIMAL.NET | | | Undetermined |
| 61. 24 | AKORNANIMALHEALTH.COM | | | Undetermined |
| 61. 25 | AKORNBUSINESS.COM | | | Undetermined |
| 61. 26 | AKORNBUSINESS.NET | | | Undetermined |
| 61. 27 | AKORNCMO.COM | | | Undetermined |
| 61. 28 | AKORNCMO.NET | | | Undetermined |
| 61. 29 | AKORNCOMPANY.COM | | | Undetermined |
| 61. 30 | AKORNCOMPANY.NET | | | Undetermined |
| 61. 31 | AKORNCONSUMERHEALTH.COM | | | Undetermined |
| 61. 32 | AKORNCONSUMERHEALTHPRODUCTS.COM | | | Undetermined |
| 61. 33 | AKORNCONTRACT.COM | | | Undetermined |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61. 34 | AKORNCONTRACT.NET | | Undetermined |
| 61. 35 | AKORNDIRECT.COM | | Undetermined |
| 61. 36 | AKORNDRUGS.ASIA | | Undetermined |
| 61. 37 | AKORNDRUGS.CH | | Undetermined |
| 61. 38 | AKORNDRUGS.COM | | Undetermined |
| 61. 39 | AKORNDRUGS.GLOBAL | | Undetermined |
| 61. 40 | AKORNDRUGS.IN | | Undetermined |
| 61. 41 | AKORNDRUGS.INFO | | Undetermined |
| 61. 42 | AKORNDRUGS.NET | | Undetermined |
| 61. 43 | AKORNDRUGS.NEWS | | Undetermined |
| 61. 44 | AKORNDRUGS.US | | Undetermined |
| 61. 45 | AKORNEYEDIRECT.COM | | Undetermined |
| 61. 46 | AKORNEYERXDIRECT.COM | | Undetermined |
| 61. 47 | AKORNGENERICS.COM | | Undetermined |
| 61. 48 | AKORNGENERICS.NET | | Undetermined |
| 61. 49 | AKORNGLOBAL.COM | | Undetermined |
| 61. 50 | AKORNGLOBAL.NET | | Undetermined |
| 61. 51 | AKORNGLUCOMA.COM | | Undetermined |
| 61. 52 | AKORNGLUCOMA.NET | | Undetermined |
| 61. 53 | AKORNINC.ASIA | | Undetermined |
| 61. 54 | AKORNINC.BIZ | | Undetermined |
| 61. 55 | AKORNINC.CH | | Undetermined |
| 61. 56 | AKORNINC.GLOBAL | | Undetermined |
| 61. 57 | AKORNINC.IN | | Undetermined |
| 61. 58 | AKORNINC.INFO | | Undetermined |
| 61. 59 | AKORNINC.ME | | Undetermined |
| 61. 60 | AKORNINC.MOBI | | Undetermined |
| 61. 61 | AKORNINC.NET | | Undetermined |
| 61. 62 | AKORNINC.NEWS | | Undetermined |
| 61. 63 | AKORNINC.ONLINE | | Undetermined |
| 61. 64 | AKORNINC.ORG | | Undetermined |
| 61. 65 | AKORNINC.SITE | | Undetermined |
| 61. 66 | AKORNINC.US | | Undetermined |
| 61. 67 | AKORNINC.WEBSITE | | Undetermined |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| 61. 68 | AKORNINDIA.ASIA | | | Undetermined |
|---|---|---|---|---|
| 61. 69 | AKORNINDIA.BIZ | | | Undetermined |
| 61. 70 | AKORNINDIA.CH | | | Undetermined |
| 61. 71 | AKORNINDIA.CO.IN | | | Undetermined |
| 61. 72 | AKORNINDIA.COM | | | Undetermined |
| 61. 73 | AKORNINDIA.GLOBAL | | | Undetermined |
| 61. 74 | AKORNINDIA.INFO | | | Undetermined |
| 61. 75 | AKORNINDIA.ME | | | Undetermined |
| 61. 76 | AKORNINDIA.MOBI | | | Undetermined |
| 61. 77 | AKORNINDIA.NET | | | Undetermined |
| 61. 78 | AKORNINDIA.NEWS | | | Undetermined |
| 61. 79 | AKORNINDIA.ONLINE | | | Undetermined |
| 61. 80 | AKORNINDIA.ORG | | | Undetermined |
| 61. 81 | AKORNINDIA.SITE | | | Undetermined |
| 61. 82 | AKORNINDIA.US | | | Undetermined |
| 61. 83 | AKORNINDIA.WEBSITE | | | Undetermined |
| 61. 84 | AKORNINDIA.XYZ | | | Undetermined |
| 61. 85 | AKORNINSIDER.COM | | | Undetermined |
| 61. 86 | AKORNINTERNATIONAL.COM | | | Undetermined |
| 61. 87 | AKORNINTERNATIONAL.NET | | | Undetermined |
| 61. 88 | AKORNMANUFACTURER.COM | | | Undetermined |
| 61. 89 | AKORNMANUFACTURER.GLOBAL | | | Undetermined |
| 61. 90 | AKORNMANUFACTURER.IN | | | Undetermined |
| 61. 91 | AKORNMANUFACTURER.NET | | | Undetermined |
| 61. 92 | AKORNMANUFACTURER.US | | | Undetermined |
| 61. 93 | AKORNNASDAQ.COM | | | Undetermined |
| 61. 94 | AKORNNASDAQ.NET | | | Undetermined |
| 61. 95 | AKORNOPHTHALMIC.COM | | | Undetermined |
| 61. 96 | AKORNOPHTHALMIC.NET | | | Undetermined |
| 61. 97 | AKORNPHARMA.ASIA | | | Undetermined |
| 61. 98 | AKORNPHARMA.BIZ | | | Undetermined |
| 61. 99 | AKORNPHARMA.CH | | | Undetermined |
| 61. 100 | AKORNPHARMA.COM | | | Undetermined |
| 61. 101 | AKORNPHARMA.GLOBAL | | | Undetermined |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 61. 102 | AKORNPHARMA.IN | Undetermined |
| 61. 103 | AKORNPHARMA.INFO | Undetermined |
| 61. 104 | AKORNPHARMA.ME | Undetermined |
| 61. 105 | AKORNPHARMA.MOBI | Undetermined |
| 61. 106 | AKORNPHARMA.NET | Undetermined |
| 61. 107 | AKORNPHARMA.NEWS | Undetermined |
| 61. 108 | AKORNPHARMA.ONLINE | Undetermined |
| 61. 109 | AKORNPHARMA.ORG | Undetermined |
| 61. 110 | AKORNPHARMA.SITE | Undetermined |
| 61. 111 | AKORNPHARMA.US | Undetermined |
| 61. 112 | AKORNPHARMA.WEBSITE | Undetermined |
| 61. 113 | AKORNPHARMACEUTICAL.ASIA | Undetermined |
| 61. 114 | AKORNPHARMACEUTICAL.BIZ | Undetermined |
| 61. 115 | AKORNPHARMACEUTICAL.CH | Undetermined |
| 61. 116 | AKORNPHARMACEUTICAL.COM | Undetermined |
| 61. 117 | AKORNPHARMACEUTICAL.GLOBAL | Undetermined |
| 61. 118 | AKORNPHARMACEUTICAL.IN | Undetermined |
| 61. 119 | AKORNPHARMACEUTICAL.INFO | Undetermined |
| 61. 120 | AKORNPHARMACEUTICAL.ME | Undetermined |
| 61. 121 | AKORNPHARMACEUTICAL.MOBI | Undetermined |
| 61. 122 | AKORNPHARMACEUTICAL.NET | Undetermined |
| 61. 123 | AKORNPHARMACEUTICAL.NEWS | Undetermined |
| 61. 124 | AKORNPHARMACEUTICAL.ONLINE | Undetermined |
| 61. 125 | AKORNPHARMACEUTICAL.ORG | Undetermined |
| 61. 126 | AKORNPHARMACEUTICAL.SITE | Undetermined |
| 61. 127 | AKORNPHARMACEUTICAL.US | Undetermined |
| 61. 128 | AKORNPHARMACEUTICAL.WEBSITE | Undetermined |
| 61. 129 | AKORNPHARMACEUTICALS.ASIA | Undetermined |
| 61. 130 | AKORNPHARMACEUTICALS.BIZ | Undetermined |
| 61. 131 | AKORNPHARMACEUTICALS.CH | Undetermined |
| 61. 132 | AKORNPHARMACEUTICALS.COM | Undetermined |
| 61. 133 | AKORNPHARMACEUTICALS.GLOBAL | Undetermined |
| 61. 134 | AKORNPHARMACEUTICALS.IN | Undetermined |
| 61. 135 | AKORNPHARMACEUTICALS.INFO | Undetermined |

Akorn, Inc.                                                    Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61. 136 | AKORNPHARMACEUTICALS.ME | | Undetermined |
| 61. 137 | AKORNPHARMACEUTICALS.MOBI | | Undetermined |
| 61. 138 | AKORNPHARMACEUTICALS.NET | | Undetermined |
| 61. 139 | AKORNPHARMACEUTICALS.NEWS | | Undetermined |
| 61. 140 | AKORNPHARMACEUTICALS.ONLINE | | Undetermined |
| 61. 141 | AKORNPHARMACEUTICALS.ORG | | Undetermined |
| 61. 142 | AKORNPHARMACEUTICALS.SITE | | Undetermined |
| 61. 143 | AKORNPHARMACEUTICALS.US | | Undetermined |
| 61. 144 | AKORNPHARMACEUTICALS.WEBSITE | | Undetermined |
| 61. 145 | AKORNPRODUCTS.COM | | Undetermined |
| 61. 146 | AKORNPRODUCTS.NET | | Undetermined |
| 61. 147 | AKORNRETAIL.COM | | Undetermined |
| 61. 148 | AKORNRETAIL.NET | | Undetermined |
| 61. 149 | AKORNRX.COM | | Undetermined |
| 61. 150 | AKORNRX.NET | | Undetermined |
| 61. 151 | AKORNSTERILE.COM | | Undetermined |
| 61. 152 | AKORNSTERILE.NET | | Undetermined |
| 61. 153 | AKORNTDVACCINE.COM | | Undetermined |
| 61. 154 | AKORNUNITDOSE.COM | | Undetermined |
| 61. 155 | AKORNUNITDOSE.NET | | Undetermined |
| 61. 156 | AKRXNEWS.COM | | Undetermined |
| 61. 157 | AKRXNEWS.NET | | Undetermined |
| 61. 158 | AKTEN.US | | Undetermined |
| 61. 159 | AKTENSD.COM | | Undetermined |
| 61. 160 | AMICAR.ORG | | Undetermined |
| 61. 161 | AMINOCAPROIC.COM | | Undetermined |
| 61. 162 | BETIMOL.COM | | Undetermined |
| 61. 163 | CLINDAMYCINPREMIX.COM | | Undetermined |
| 61. 164 | CLOVERPHARMACEUTICAL.COM | | Undetermined |
| 61. 165 | CLOVERPHARMACEUTICALS.COM | | Undetermined |
| 61. 166 | COSOPTPF.COM | | Undetermined |
| 61. 167 | COVENANTPHARMA.COM | | Undetermined |
| 61. 168 | DEMECLOCYCLINE.COM | | Undetermined |
| 61. 169 | DOXYCYCLINERX.COM | | Undetermined |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**       Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 170 | ETHAMBUTOLRX.COM | Undetermined |
| 61. 171 | ETHOSUXIMIDERX.COM | Undetermined |
| 61. 172 | EYERXDIRECT.COM | Undetermined |
| 61. 173 | EYE-RX-DIRECT.COM | Undetermined |
| 61. 174 | GLAUCOMAPRODUCTS.COM | Undetermined |
| 61. 175 | GLAUCOMAPRODUCTS.NET | Undetermined |
| 61. 176 | HEMOPHILIAMEDS.COM | Undetermined |
| 61. 177 | ICGINJECTION.COM | Undetermined |
| 61. 178 | IC-GREEN.NET | Undetermined |
| 61. 179 | ISONARIF.BIZ | Undetermined |
| 61. 180 | ISONARIF.COM | Undetermined |
| 61. 181 | ISONARIF.INFO | Undetermined |
| 61. 182 | ISONARIF.NET | Undetermined |
| 61. 183 | ISONARIF.ORG | Undetermined |
| 61. 184 | ISONARIF.TV | Undetermined |
| 61. 185 | ISONARIF.US | Undetermined |
| 61. 186 | ISONIAZIDRX.COM | Undetermined |
| 61. 187 | MYAKORN.ASIA | Undetermined |
| 61. 188 | MYAKORN.CH | Undetermined |
| 61. 189 | MYAKORN.COM | Undetermined |
| 61. 190 | MYAKORN.GLOBAL | Undetermined |
| 61. 191 | MYAKORN.IN | Undetermined |
| 61. 192 | MYAKORN.INFO | Undetermined |
| 61. 193 | MYAKORN.MOBI | Undetermined |
| 61. 194 | MYAKORN.NET | Undetermined |
| 61. 195 | MYAKORN.NEWS | Undetermined |
| 61. 196 | MYAKORN.ONLINE | Undetermined |
| 61. 197 | MYAKORN.US | Undetermined |
| 61. 198 | MYORISAN.COM | Undetermined |
| 61. 199 | MYORISAN.NET | Undetermined |
| 61. 200 | MYTDVACCINE.COM | Undetermined |
| 61. 201 | NEMBUTAL.COM | Undetermined |
| 61. 202 | NEMBUTAL.NET | Undetermined |
| 61. 203 | NEMBUTALSODIUM.COM | Undetermined |

Akorn, Inc.                                                                          Case Number:    Case 20-11177

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 204 | OAKPHARMACEUTICALS.COM | Undetermined |
| 61. 205 | OLTAPHARMA.COM | Undetermined |
| 61. 206 | OLTAPHARMA.NET | Undetermined |
| 61. 207 | OLTAPHARMACEUTICALS.COM | Undetermined |
| 61. 208 | OLTAPHARMACEUTICALS.NET | Undetermined |
| 61. 209 | ORATANE.COM | Undetermined |
| 61. 210 | PAREMYD.COM | Undetermined |
| 61. 211 | PENTOBARBITAL.NET | Undetermined |
| 61. 212 | PHENYLEPHRINEHCL.COM | Undetermined |
| 61. 213 | PHENYLEPHRINESOLUTION.COM | Undetermined |
| 61. 214 | PYRAZINAMIDE.COM | Undetermined |
| 61. 215 | PYRIDOXINEVB6.COM | Undetermined |
| 61. 216 | RIFAMPINRX.COM | Undetermined |
| 61. 217 | RXEYEDIRECT.COM | Undetermined |
| 61. 218 | SINUSBUSTER.COM | Undetermined |
| 61. 219 | TBMEDS.COM | Undetermined |
| 61. 220 | TDVACCINE.COM | Undetermined |
| 61. 221 | TDVACCINE.INFO | Undetermined |
| 61. 222 | THERAPYFORYOUREYES.COM | Undetermined |
| 61. 223 | THERAPYFORYOUREYES.NET | Undetermined |
| 61. 224 | THERAPYFORYOUREYES.ORG | Undetermined |
| 61. 225 | TRIHEXYPHENIDYL.COM | Undetermined |
| 61. 226 | TYPEYOU.COM | Undetermined |
| 61. 227 | UNITDOSECUPS.COM | Undetermined |
| 61. 228 | VERSAPHARM.BIZ | Undetermined |
| 61. 229 | VERSAPHARM.COM | Undetermined |
| 61. 230 | VERSAPHARM.INFO | Undetermined |
| 61. 231 | VERSAPHARM.NET | Undetermined |
| 61. 232 | VERSAPHARM.ORG | Undetermined |
| 61. 233 | VERSAPHARM.US | Undetermined |
| 61. 234 | VERSAPHARM.XYZ | Undetermined |
| 61. 235 | VERSAPHARMINC.BIZ | Undetermined |
| 61. 236 | VERSAPHARMINC.COM | Undetermined |
| 61. 237 | VERSAPHARMINC.INFO | Undetermined |

**Akorn, Inc.**                                                                              **Case Number:    Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 61. 238 | VERSAPHARMINC.NET | | Undetermined |
| 61. 239 | VERSAPHARMINC.ORG | | Undetermined |
| 61. 240 | VERSAPHARMINC.US | | Undetermined |
| 61. 241 | XOPENEXINHALATIONSOLUTION.COM | | Undetermined |
| 61. 242 | XOPENEXSOLUTION.COM | | Undetermined |
| 61. 243 | ZIOPTAN.COM | | Undetermined |

**62.  Licenses, franchises, and royalties**

62. 1

**63.  Customer lists, mailing lists, or other compilations**

63. 1

**64.  Other intangibles, or intellectual property**

64. 1

**65.  Goodwill**

65. 1

**66.  Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| **Undetermined** |
|---|

**67.  Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Akorn, Inc.**                                                    **Case Number:    Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
     Description (include name of obligor)

| | |
|---|---|
| 71.1  Akorn AG - Notes Receivables | $1,800,000 |

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

| | |
|---|---|
| 72.1  2015 NY State - Real Estate Tax Refund due to New York  Empire Zone Credit | $187,906 |
| 72.2  2016 NY State - Real Estate Tax Refund due to New York  Empire Zone Credit | $697,549 |
| 72.3  2018 Federal - Refund NOL Carryback Request (CARES) | $35,176,727 |
| 72.4  2019 Federal - Refund NOL Carryback Request (CARES) | $1,907,219 |

73.  **Interests in insurance policies or annuities**

| | |
|---|---|
| 73.1 | |

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | |
|---|---|
| 74.1  See Global Note | Undetermined |

  *Nature of claim: Not Available*
  *Amount requested: Not Available*

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | |
|---|---|
| 75.1  Akorn, Inc. v. Amir Takla - Destruction of property claim | Undetermined |

  *Nature of claim: Destruction of property claim*
  *Amount requested: Not Available*

**Akorn, Inc.**                                                  Case Number:    **Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    75.2  Ironshore v. Akorn, Inc. - Insurance dispute      Undetermined

        *Nature of claim: Insurance Dispute*
        *Amount requested: Not Available*

76. **Trusts, equitable or future interests in property**

    76.1

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
      Examples: Season tickets, country club membership

    77.1

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.      **$39,769,401**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

**Akorn, Inc.**                                                          Case Number:    **Case 20-11177**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80.  Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $50,656,229 | | |
| 81.  Deposits and prepayments. Copy line 9, Part 2. | $31,285,645 | | |
| 82.  Accounts receivable. Copy line 12, Part 3. | $377,735,803 | | |
| 83.  Investments. Copy line 17, Part 4. | $0 | | |
| 84.  Inventory. Copy line 23, Part 5. | $115,105,956 | | |
| 85.  Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86.  Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $9,712,213 | | |
| 87.  Machinery, equipment, and vehicles. Copy line 51, Part 8. | $44,001,669 | | |
| 88.  Real property. Copy line 56, Part 9. | | $57,367,570 | |
| 89.  Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90.  All other assets. Copy line 78, Part 11. | $39,769,401 | | |
| 91.  Total. Add lines 80 through 90 for each column. | a. $668,266,917 | b. $57,367,570 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                                    **$725,634,487**

**Akorn, Inc.**                                                                        **Case Number:**   **Case 20-11177**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1**   WSFS INSTITUTIONAL SERVICES 500 DELAWARE AVE. WILMINGTON, DE 19801 <br><br> EMAIL: LEWIS, GEOFFREY \<GLEWIS@WSFSBANK.COM\> | ☐ | ☐ | ☑ | DATE: 4/17/2014 <br><br> LIEN DESCRIPTION: ALL ASSETS OF THE DEBTOR WHETHER NOW OWNED OR HEREAFTER ACQUIRED OR ARISING AND WHERESOEVER LOCATED, INCLUDING ALL ACCESSIONS THERETO AND PRODUCTS AND PROCEEDS THEREOF. | ☐ | ☐ | ☐ | $854,694,318 | |

|  |  | Secured Debt Total: | $854,694,318 |

**Akorn, Inc.**                                                                                           **Case Number:   Case 20-11177**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$854,694,318**

**Akorn, Inc.**                                    Case Number:    **Case 20-11177**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor
   has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1** ALABAMA DEPARTMENT OF REVENUE 50 N. RIPLEY STREET MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2** ARIZONA DEPARTMENT OF REVENUE 1600 WEST MONROE STREET, PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3** AUSTRALIAN PATENT OFFICE DIRECTOR GENERAL : MR. MICHAEL SCHWAGER, PO BOX 200WODEN ACT 2606, AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4** CALIFORNIA FRANCHISE TAX BOARD 3321 POWER INN ROAD, SACRAMENTO, CA 95826-3893 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5** CALIFORNIA SECRETARY OF STATE 1500 11TH STREET, SACRAMENTO, 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6** CANADA REVENUE AGENCY 333 LAURIER AVENUE WESTOTTAWA, CANADA K1A 0L9 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.7** CITY OF ANN ARBOR TREASURER 301 EAST HURON STREET, ANN ARBOR, MI 48107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.8** DC OFFICE OF TAX AND REVENUE 1101 4TH STREET SW SUITE 250WASHINGTON, DC 20024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.9** DELAWARE DIVISION OF CORPORATIONS 401 FEDERAL STREET, SUITE 4, JOHN G TOWNSEND BLDG DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Akorn, Inc.**                                                      **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.10** DEPARTMENT OF HOMELAND AND SECURITY P.O. BOX 8521, LINCOLN, NE 68501-2521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** DEPARTMENT OF TREASURYINTERNAL REVENUE SERVICE 1973 RULON WHITE BOULEVARD, MAIL STOP 4916 - BRANDED PRESCRIPTION DRUG FEE, OGDEN, UT 84201-0051 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.12** FOOD AND DRUG ADMINISTRATION 10903 NEW HAMPSHIRE AVESILVER SPRING, MD 20993 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.13** IDAHO STATE TAX COMMISSION 800 E PARK BLVDBOISE, ID 83712 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.14** ILLINOIS SECRECTARTY OF STATE DEPT OF BUSINESS SERVICES 501 S SECOND STREET, ROOM 350 SPRINGFIELD, IL 62756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** KENTUCKY SECRETARY OF STATE 700 CAPITAL AVENUE SUITE 152, FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** LOUISIANA DEPT OF REVENUE 617 NORTH THIRD STREET, BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** LOUISIANA SECRETARY OF STATE 8585 ARCHIVES AVENUE,   BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** MACON COUNTY COLLECTOR 141 SOUTH MAIN STREET ROOM 302DECATUR, IL 62523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** MAINE REVENUE SERVICES 51 COMMERCE DRIVEAUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Akorn, Inc.**                                                      **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.20** MAINE SECRETARY OF STATE DIV OF CORPORATIONS 101 STATE HOUSE STATION  AGUSTA, ME 04333-0148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** MARYLAND REVENUE ADMINISTRATION DIVISION STATE OFFICE BUILDING301 W PRESTON ST, ROOM 206 BALTIMORE, MD 21201-2384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** MASSACHUSETTS DEPT OF REVENUE 100 CAMBRIDGE STREET BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** MICHIGAN DEPT OF TREASURY 430 W ALLEGAN STREET LANSING, MI 48933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MONTANA DEPARTMENT OF REVENUE 125 N ROBERTS STREET HELENA, MT 59601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** MONTANA SECRETARY OF STATE MONTANA CAPITOL BLDG, RM 260 PO BOX 202801HELENA, MT 59620-2801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** NEW JERSEY DEPARTMENT OF STATE PO BOX 628  TRENTON, NJ 08625-0628 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** NEW JERSEY DIVISION OF TAXATION 50 BARRACK STREETTRENTON, NJ 08695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** NEW YORK DEPT OF TAXATION AND FINANCE BUILDING 9W A HARRIMAN CAMPUS,<br><br>ALBANY, NY 12227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.29** NORTH CAROLINA DEPT OF REVENUE 501 NORTH WILMINGTON STREET<br><br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Akorn, Inc.**                                                    **Case Number:  Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.30** NORTH CAROLINA SECRETARY OF STATE CORPORATIONS DIVISION PO BOX 29525, RALEIGH, NC 27626-0525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.31** NORTH DAKOTA SECRETARY OF STATE 600 E BOULEVARD AVENUE DEPT 108,BISMARCK, ND 58505-0500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.32** NY STATE DEPT OF STATE DIV OF CORPORATIONS - STATEMENT UNIT 1 CMMERCE PLAZA, 99 WASHINGTON AVENUE ALBANY, NY 12231-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.33** OHIO DEPT OF TAXATION 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43299 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.34** OREGON DEPT OF REVENUE 9558 CENTER STREET NE SALEM, OR 97301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.35** OREGON SECRETARY OF STATE CORPORATION DIVISION 255 CAPITAL ST NE SALEM, OR 97310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.36** PENNSYLVANIA DEPT OF REVENUE PUBLIC SERVICE & GOVERNMENTWALNUT STREET, HARRISBURG, PA 17128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.37** REVENUE QUEBEC 5 PLACE LAVAL BUREAU 147 LAVAL, QC H7N 5N6, CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.38** RHODE ISLAND DEPARTMENT OF HEALTH ANA NOVAIS, MARIDOH - OPIOID STEWARDSHIPDEPT. # 111055PO BOX 9718PROVIDENCE, RHODE ISLAND 02940-9718 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** RHODE ISLAND DEPARTMENT OF REVENUE ONE CAPITAL HILL 1ST FLOORPROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED | UNDETERMINED |

**Akorn, Inc.**                                                         **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.40** STATE OF DELAWARE ATTN: OPIOID IMPACT FEEDIVISION OF PROFESSIONAL REGULATION861 SLIVER LAKE BLVD, STE 203, DOVER, DELAWARE, 19904-2467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** STATE OF MINNESOTA THE BOARD OF PHARMACY2829 UNIVERSITY AVE SEMINNEAPOLIS, MN 55414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B JOHNSON STATE OFFICE BLDG111 EAST 17TH STREET,AUSTIN, TX 78774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** U.S. DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATIONDIVERSION CONTROL DIVISION/ODRPOST OFFICE BOX 2639,SPRINGFIELD, VA 22152-2639 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** UNITED STATES PATENT AND TRADEMARK OFFICE UNDER SECRETARY OF COMMERCE FOR INTELLECTUAL PROPERTY AND DIRECTOR OF USPTO: MR. ANDREI IANCUP.O. BOX 1450  ALEXANDRIA, VA 22313-1450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** UTAH STATE TAX COMMISSION 210 N 1950 W SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** VERMONT DEPT OF TAXES 133 STATE STREET, MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.47** WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD,MADISON, WI 53713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | ☐ | UNDETERMINED | UNDETERMINED |
| | **Taxing Authorities Total:** | | | | | **UNDETERMINED** | **UNDETERMINED** |

**Akorn, Inc.**                                                    Case Number:    Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**       List All Creditors with PRIORITY Unsecured Claims

Total: All Creditors with PRIORITY Unsecured Claims                     UNDETERMINED   UNDETERMINED

**Akorn, Inc.**                                                                    **Case Number:    Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1** AAV MEDIA LLC<br>PO BOX 816187<br><br>DALLAS, TX 75381-6187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,540 |
| **3.2** ABBEY COLOR<br>400 E TIOGA STREET<br><br>PHILADELPHIA, PA 19134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,072 |
| **3.3** ABT<br>1200 N. MILWAUKEE AVE.<br><br>GLENVIEW, IL 60025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $790 |
| **3.4** ACCENTURE LLP<br>PO BOX 70629<br><br>CHICAGO, IL 60672-0629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65,001 |
| **3.5** ACCURISTIX<br>122 STONE RIDGE ROAD<br><br>VAUGHAN, ON L4H 0A5 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127 |
| **3.6** ACQUIRE AUTOMATION LLC<br>9100 FALL VIEW DRIVE<br><br>FISHERS, IN 46037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,824 |
| **3.7** ADVANCED DISPOSAL<br>PO BOX 74008053<br><br>CHICAGO, IL 60674-8053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,207 |
| **3.8** ADVANCED PACKAGING TECHNOLOGY LAB INC<br>200 LARKIN DRIVE UNIT H<br><br>WHEELING, IL 60060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.9  ADVANCED TELECOMMUNICATIONS OF IL INC 750 WARRENVILLE ROAD SUITE 250  LISLE, IL 60532 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $610 |
| 3.10  AFLAC PREMIUM HOLDING (#7685) C/O BNB BANK LOCKBOX PO BOX 1218  CENTER MORICHES, NY 11934 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,993 |
| 3.11  AGILENT 2850 CENTERVILLE ROAD  WILMINGTON, DE 19808-1610 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,972 |
| 3.12  AIR PRODUCTS EQUIPMENT COMPANY 1555 LOUIS AVE  ELK GROVE VILLAGE, IL 60007 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,470 |
| 3.13  AIRGAS FOR NJ & VHILLS PO BOX 734445  CHICAGO, IL 60673-4445 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,808 |
| 3.14  AKORN AG HETTLINGEN REITH OF STRASSE 1 HETTLINSEN 8442 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,553,989 |
| 3.15  ALCAMI CORPORATION PO BOX 603059  CHARLOTTE, NC 28260 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,175 |
| 3.16  ALLIED ELECTRONICS FOR IL 112 POINT WEST BLVD SUITE 500  ST CHARLES, MO 63301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,609 |

Akorn, Inc.                                                                        Case Number:    Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.17 ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 828854<br><br>PHILDELPHIA, PA 19182-8854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $44,689 |
| 3.18 ALPHA TECH USA<br>PO BOX 1237<br><br>MCKINNEY, TX 75070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,000 |
| 3.19 AMEREN ILLINOIS<br>PO BOX 88034<br><br>CHICAGO, IL 60680-1034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,972 |
| 3.20 AMERICAN ASSOCIATED PHARMACIES<br>201 LONNIE E CRAWFORD BLVD<br><br>SCOTTSBORO, AL 35769 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,072 |
| 3.21 AMERICAN INTERNATIONAL RELOCATION SOL<br>DBA AIRES<br>PO BOX 536459<br><br>PITTSBURGH, PA 15253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,591 |
| 3.22 AMETEK BROOKFIELD<br>11 COMMERCE BLVD<br><br>MIDDLEBORO, MA 02346-1031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,814 |
| 3.23 AMS CONSULTING LLC<br>4001 SEELEY AVE<br><br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,310 |
| 3.24 ANDLER SOUTH CORPORATION<br>PO BOX 499125<br><br>EVERETT, MA 02149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $62 |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.25** APEX MATERIAL HANDLING CORP OF IL INC 391 CHARLES COURT<br><br>WEST CHICAGO, IL 60185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $875 |
| **3.26** APEX SYSTEMS 4400 COX ROAD SUITE 200<br><br>GLEN ALLEN, VA 23060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,764 |
| **3.27** AQUA SERVICE COMPANY 1084 INDUSTRIAL DRIVE STE 3<br><br>BENSENVILLE, IL 60106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $554 |
| **3.28** ARAMARK CLEANROOM SERVICES 25259 NETWORK PLACE AUCA CHICAGO LOCKBOX<br><br>CHICAGO, IL 60673-1252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $123 |
| **3.29** ARAMARK UNIFORM SERVICES 26792 NEWARK PLACE<br><br>CHICAGO, IL 60673-1792 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,068 |
| **3.30** ARIES GLOBAL LOGISTICS INC PO BOX 592<br><br>FRANKLIN SQUARE, NY 11010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,358 |
| **3.31** ARNALL GOLDEN GREGORY LLP 171  17TH STREET NW SUITE 2100<br><br>ATLANTA, GA 30363-1031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $270 |
| **3.32** ARTHUR J ROGERS & CO 1559 ELMHURST RD<br><br>ELK GROVE VILLAGE, IL 60007-6414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |

**Akorn, Inc.**                                                    **Case Number:**  **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.33** ASH PALLET MANAGEMENT INC<br>61 MCMILLEN RD<br>ANTIOCH, IL 60002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,978 |
| **3.34** ASSOCIATED<br>7954 SOLUTION CENTER<br><br>CHICAGO, IL 60677-7009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,709 |
| **3.35** ASSOCIATES OF CAPE COD INC<br>PO BOX 414540<br><br>BOSTON, MA 02241-4540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $784 |
| **3.36** ASTRO PAK<br>270 E BAKER ST<br>STE 100<br><br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,889 |
| **3.37** AT&T<br>PO BOX 5019<br><br>CAROL STREAM, IL 60197-5019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,491 |
| **3.38** ATCC<br>PO BOX 76349<br><br>BALTIMORE, MD 21275-6349 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,420 |
| **3.39** ATLAS LOCK INC<br>405 N JASPER<br><br>DECATUR, IL 62521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,140 |
| **3.40** AWS BIO-PHARMA<br>TECHNOLOGIES LLC<br>10578 STATE HIGHWAY 337<br><br>TIJERAS, NM 87059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,800 |

**Akorn, Inc.**                                                                     **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.41** B & B GLASS<br>651 E WOOD<br><br>DECATUR, IL 62523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,589 |
| **3.42** B & B INSTRUMENTS INC<br>145 W TAFT DR<br>PO BOX 305<br><br>SOUTH HOLLAND, IL 60473 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,227 |
| **3.43** BAKER DONELSON BEARMAN<br>CALDWELL & BEROWI<br>CALDWELL & BERKOWITZ PC<br>633 CHESTNUT ST SUITE 1900<br><br>CHATTANOOGA, TN 37450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,954 |
| **3.44** BARRY WEHMILLER<br>2 TOWER CENTER 16TH FLOOR<br><br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,780 |
| **3.45** BAUSCH-STROEBEL<br>21 COMMERCE DR<br>PO BOX 206<br><br>NORTH BRANFORD, CT 06471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35 |
| **3.46** BCD PHARMA INC<br>1510A CATERPILLAR RD<br>MISSISSAUGA, ON  L4X 2W9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $398 |
| **3.47** BECKMAN COULTER<br>250 SOUTH KRAEMER BLVD<br><br>BREA, CA 92822-8000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,743 |
| **3.48** BECK'S ENGRAVING AND RUBBER<br>STAMP<br>559 E WABASH AVENUE<br><br>DECATUR, IL 62523-1023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $73 |

**Akorn, Inc.**                                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.49** BENCHMARK PRODUCTS LLC 1008 MOMENTUM PLACE<br><br>CHICAGO, IL 60689-5310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $209,364 |
| **3.50** BERLIN PACKAGING LLC PO BOX 74007164<br><br>CHICAGO, IL 60674-7164 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $74,325 |
| **3.51** BINDER INC 585-1D JOHNSON AVE<br><br>BOHEMIA, NY 11716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $826 |
| **3.52** BIOSCIENCE INTERNATIONAL INC 11333 WOODGLEN DRIVE<br><br>ROCKVILLE, MA 20852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $640 |
| **3.53** BLACKLINE SYSTEMS INC 21300 VICTORY BLVD 12TH FLOOR<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,381 |
| **3.54** BLUE MOUNTAIN QUALITY RESOURCES P.O. BOX 830<br><br>STATE COLLEGE, PA 16804-0830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750 |
| **3.55** BMT USA LLC 14532 169 TH DRIVE SE SUITE 142<br>MONROE, WA 98272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $286 |
| **3.56** BOARD OF PHARMACY IA 400 S.W. EIGHTH STREET SUITE E<br>DES MOINES, IA 50309-4688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,590 |

**Akorn, Inc.**                                                       **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.57** BOARD OF PHARMACY ME<br>35 STATE HOUSE STATION<br><br>AUGUSTA, ME 04333-0035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $400 |
| **3.58** BOARD OF PHARMACY NM<br>5500 SAN ANTONIO DRIVE NE STE C<br><br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $740 |
| **3.59** BOARD OF PHARMACY OK<br>2920 N LINCOLN BLVD<br>SUITE A<br>OKLAHOMA, OK 73105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |
| **3.60** BOARD OF PHARMACY OR<br>800 NE OREGON ST #9<br><br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,150 |
| **3.61** BOARD OF PHARMACY SC<br>SC DEPT OF LABOR, LICENSING & REGULATION<br>110 CENTERVIEW DRIVE<br>COLUMBIA, SC 29210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,100 |
| **3.62** BOARD OF PHARMACY WY<br>1712 CAREY AVE<br>STE 200<br>CHEYENNE, WY 82002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $525 |
| **3.63** BODINE ELECTRIC<br>P.O. BOX 976<br><br>DECATUR, IL 62525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,152 |
| **3.64** BODINE ENVIRON<br>5330 E FIREHOUSE RD<br><br>DECATUR, IL 62521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,482 |

**Akorn, Inc.**                                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.65** BORDEN LADNER GERVAIS LLP<br>40 KING STREET WEST<br><br>TORONTO, ON M5H 3Y4 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $371 |
| **3.66** BRYAN CAVE LEIGHTON PAISNER LLP<br>PO BOX 503089<br><br>ST LOUIS, MO 63150-3089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,661 |
| **3.67** BURDICK PLUMBING & HEATING CO<br>PO BOX 496<br><br>DECATUR, IL 62525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,586 |
| **3.68** BUSBEE/REICHEL<br>11 WARWICK LANE<br><br>NASHVILLE, TN 37205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,835 |
| **3.69** CA-COHS COUNTY<br>DEPT OF HEALTH CARE SERVICES<br>ACCOUTING SECTION MS 1101<br>PO BOX 997413<br>SACRAMENTO, CA 95899-7413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,006 |
| **3.70** CALL ONE INC<br>PO BOX 76112<br><br>CLEVELAND, OH 44101-4755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,163 |
| **3.71** CAMARGO PHARMACEUTICALS SERVICES LLC<br>9825 KENWOOD RD STE 203<br><br>CINCINNATI, OH 45242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,400 |
| **3.72** CANTEEN REFRESHMENT SERVICES<br>A DIVISION OF CANTEEN<br>PO BOX 91337<br><br>CHICAGO, IL 60693-1337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |

**Akorn, Inc.**                                                    **Case Number:** **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.73** CAREERBUILDER LLC<br>13047 COLLECTION CENTER DRIVE<br><br>CHICAGO, IL 60693-0130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,949 |
| **3.74** CARPET WEAVERS<br>ATTN: STEVE SCOTT<br>1971 E PERSHING RD<br><br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $182 |
| **3.75** CASTLE HILL PHARMACEUTICAL DISTRIBUTORS<br>706 CASTLE HILL AVENUE<br><br>BRONX, NY 10473 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,552 |
| **3.76** CATALENT MICRON TECH<br>333 PHOENIXVILLE PIKE<br><br>MALVERN, PA 19355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,895 |
| **3.77** CATALENT PHARMA<br>STERILE TECHNOLOGIES<br>2210 LAKE SHORE DRIVE<br><br>WOODSTOCK, IL 60098 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,123 |
| **3.78** CC FIRE EQUIPMENT COMPANY INC<br>4377 EAST FARIES PARKWAY<br><br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,291 |
| **3.79** CDW DIRECT<br>P.O. BOX 75723<br><br>CHICAGO, IL 60675-5723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,712 |
| **3.80** CELGENE<br>86 MORRIS AVE<br><br>SUMMIT, NJ 07901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $123,231 |

**Akorn, Inc.**                                              **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.81 CENTRAL ILLINOIS SCALE COMPANY<br>PO BOX 3158<br><br>DECATUR, IL 62524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,993 |
| 3.82 CENTRAL TME CLOCK INC<br>5-23 50TH AVE<br><br>LONG ISLAND CITY, NY 11101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $534 |
| 3.83 CENVEO<br>PO BOX 749004<br><br>LOS ANGELES, CA 90074-9004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,912 |
| 3.84 CHARLES RIVERS LABS<br>251 BALLARDVALE ST<br><br>WILMINGTON, MA 01887-1096 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,206 |
| 3.85 CHEM-AQUA INC<br>23261 NETWORK PLACE<br><br>CHICAGO, IL 60673-1232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,477 |
| 3.86 CHEMO IBERICA SA<br>MANUEL POMBO ANGULA 28 - 3RD FLOOR<br><br>MADRID,   28050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,170 |
| 3.87 CHEYENNE EYE SURGERY<br>1300 E 20TH ST<br>CHEYENNE, WY  82001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,577 |
| 3.88 CHICAGO PALLET SERVICES<br>1875 GREENLEAF AVENUE<br><br>ELK GROVE, IL 60007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,576 |

**Akorn, Inc.**                                             **Case Number:**  **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.89** CHIRAL TECHNOLOGIES 800 N FIVE POINTS RD WEST CHESTER, PA 19380 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,994 |
| **3.90** CHRISTY-FOLTZ INC 740 S MAIN ST DECATUR, IL 62521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,616 |
| **3.91** CIBD DISTRIBUTORS 2670 N MAIN ST #150 SANTA ANA , CA  92705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $390 |
| **3.92** CINTAS GARMENT 062 51 NEW ENGLAND AVE PISCATAWAY, NJ 08854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,362 |
| **3.93** CINTAS RENTAL 47P 1025 NATIONAL PARKWAY SCHAUMBURG, IL 60173 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $933 |
| **3.94** CITY OF DECATUR - UTILITIES BILL FINANCE DEPARTMENT PO BOX 2578 DECATUR, IL 62525-2578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,477 |
| **3.95** CJIS CENTRAL REPOSITORY PO BOX 32708 PIKESVILLE, MD 21282-2708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31 |
| **3.96** CLEAVER BROOKS SALES & SERV 4169 S OAKWOOD GENESEO, IL 61254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,873 |
| **3.97** CLIMET INSTRUMENTS COMPANY PO BOX 680148 CHICAGO, IL 60695-0148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $305 |

**Akorn, Inc.**                                                    **Case Number:** **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.98** CO BUREAU OF INVESTIGATIONS<br>690 KIPLING ST<br>STE 3000<br><br>DENVER, CO 80215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.99** CO DIV OF PROFESSIONS<br>OFFICE OF LICENSING -<br>PHARMACY<br>1560 BROADWAY SUITE 1350<br><br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,150 |
| **3.100** COFFEE DISTRIBUTING CORP<br>200 BROADWAY<br><br>GARDEN CITY PARK, NY 11040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,452 |
| **3.101** COLBERT<br>28355 NORTH BRADLEY ROAD<br><br>LAKE FOREST, IL 60045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,618 |
| **3.102** COLD CHAIN TECH<br>29 EVERETT STREET<br><br>HOLLISTON, MA 01746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,113 |
| **3.103** COLE-PARMER<br>625 EAST BUNKER COURT<br><br>VERNON HILLS, IL 60061-1844 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,250 |
| **3.104** COLLINS CONSTRUCTION<br>SERVICES<br>720 INDUSTRIAL DRIVE UNIT 109<br><br>CARY, IL 60013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $925 |
| **3.105** COMED<br>PO BOX 6111<br><br>CAROL STREAM, IL 60197-6111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,046 |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.106** COMPLETE CLEANING COMPANY INC<br>615 WHEAT LN<br><br>WOOD DALE, IL 60191-6599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,862 |
| **3.107** COMPUTERSHARE INC<br>DEPT CH 19228<br><br>PALATINE, IL 60055-9228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $822 |
| **3.108** CONNOR COMPANY<br>PO BOX 5007<br><br>PEORIA, IL 61601-5007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,044 |
| **3.109** CONRAD O'BRIEN PC<br>1500 MARKET STREET<br>CENTRE SQUARE<br>WEST TOWER SUITE 3900<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,545 |
| **3.110** CONSILIO<br>1828 L ST SW STE 1070<br>ACCOUNTS RECEIVABLE DEPARTMENT<br><br>WASHINGTON, DC 20036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,415 |
| **3.111** CONTROLLED ENVIRONMENT SERVICES INC<br>695 W 100 S<br><br>HEBRON, IN 46341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.112** CORDEN PHARMA LATINA SPA<br>VIA DEL MURILLO KM 2,800<br>ATTN: CRISTINA.CENSI@CORDENPHARMA.COM<br><br>SERMONETA,   04013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,073 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.113** CORROSION FLUID PRODUCTS INC<br>PO BOX 712465<br><br>CINCINNATI, OH 45271-2465 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,236 |
| **3.114** COVANCE LABORATORIES INC<br>COVANCE<br>210 CARNEGIE CENTER<br>PRINCETON, NJ  08540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.115** CRA INTERNATIONAL INC<br>1411 BROADWAY 35TH FLOOR<br>NEW YORK, NY  10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181,484 |
| **3.116** CRATERS & FREIGHTERS OF CHICAGO<br>14411 COIL PLUS DRIVE<br>UNIT B 101<br><br>PLAINFIELD, IL 60544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,709 |
| **3.117** CRAVATH SWAINE & MOORE LLP<br>WORLDWIDE PLAZA<br>825 EIGHTTH AVENUE<br><br>NEW YORK, NY 10019-7475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,169 |
| **3.118** CSC COVANSYS CORPORATION<br>32605 WEST TWELVE MILE ROAD<br>SUITE 250<br>FARMINGTON HILLS, MI 48334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,880 |
| **3.119** CT-MEDICAID<br>MEDICAL ASSISTANCE PROGRAM<br>PO BOX 2951<br><br>HARTFORD, CT 06104-2941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111,305 |
| **3.120** CULLIGAN<br>9399 W HIGGINS RD<br>SUITE 1100<br><br>ROSEMONT, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $972 |
| **3.121** CUSTOM SERVICES INC<br>ATTN: ROGER CHANEY<br>4675 E FITZGERALD<br><br>DECATUR, IL 62521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |

**Akorn, Inc.**                                                          **Case Number:    Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.122** DALTON CHEMICAL LABORATORIES INC<br>349 WILDCAT ROAD<br><br>TORONTO, ON M3J253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,092 |
| **3.123** DATA CONVERSION LABORATORY INC<br>61-18 190TH ST, 2ND FLOOR<br><br>FRESH MEADOWS, NY 11365 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,445 |
| **3.124** DECATUR BLUEPRINT INC<br>230 W. WOOD ST.<br><br>DECATUR, IL 62523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| **3.125** DECATUR FENCE COMPANY<br>2150 E LOCUST ST<br><br>DECATUR, IL 62521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| **3.126** DELTA DENTAL OF ILLINOIS<br>PO BOX 803877<br><br>CHICAGO, IL 60680-3877 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,501 |
| **3.127** DELTA INDUSTRIES INC<br>ATTN: PAULA KARMIA<br>2201 CURTISS ST<br><br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,748 |
| **3.128** DENISON PHARMACEUTICALS<br>1 POWDER HILL ROAD<br><br>LINCOLN, RI 02865 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,662 |
| **3.129** DEPT OF HEALTH NY<br>NEW YORK STATE DEPARTMENT OF HEALTH<br>CORNING TOWER<br>EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,880 |

**Akorn, Inc.**                                                      **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.130** DIRECT ENERGY BUSINESS MARKETING LLC<br>DIRECT ENERGY BUSINESS<br>PO BOX 32179<br><br>NEW YORK, NY 10087-2179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,767 |
| **3.131** DJ MAXX SAINT<br>467 BRACE AVENUE FL2<br><br>PERTH AMBOY, NJ 08861 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $540 |
| **3.132** DLA PIPER LLP (US)<br>PO BOX 75190<br><br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,355 |
| **3.133** DOUGLAS<br>TE PAI PLACE, LINCOLN<br>PO BOX 45 027<br><br>AUCKLAND,   651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,898,737 |
| **3.134** DOUGLAS PHARMACEUTICALS AMERICA LIMITED<br>TE PAI PLACE, LINCOLN<br>PO BOX 45 027<br><br>AUCKLAND,   651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,003,205 |
| **3.135** DRAEGER<br>SAFETY.OPERATIONS@DRAEGER.COM<br>3124 COMMERCE DRIVE BLDG B-4<br><br>TELFORD, PA 18969 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| **3.136** E L PRUITT COMPANY<br>PO BOX 3306<br>ATTN: A/R<br><br>SPRINGFIELD, IL 62708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,688 |
| **3.137** EDGEWORTH ECONOMICS LLC<br>1111 19TH STREET NW<br>12TH FLOOR<br>WASHINGTON, DC  20036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $555 |

Akorn, Inc.                                                      Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.138** EDICT SYSTEMS INC<br>L-3115<br><br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $45 |
| **3.139** EDQM COUNCIL OF EUROPE<br>7 ALLEE KASTNER CS 30026F-67081<br><br>STRASBOURG, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,047 |
| **3.140** EFAX CORPORATE<br>C/O J2 GLOBAL COMMUNICATIONS INC<br>PO BOX 51873<br><br>LOS ANGELES, CA 90051-6173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,265 |
| **3.141** ELECTRICAL SERVICE COMPANY<br>P.O. BOX 976<br>1845 NORTH 22ND STREET<br><br>DECATUR, IL 62525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $972 |
| **3.142** ELEVATOR SAFETY GROUP<br>PO BOX 244<br><br>HINSDALE, IL 60522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $250 |
| **3.143** EM' PRESS DESIGN INC.<br>6132 KENWOOD AVENUE<br><br>DALLAS, TX 75214-3014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,250 |
| **3.144** EMD MILLIPORE<br>25760 NETWORK PLACE<br><br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,256 |
| **3.145** ENGINEERED AIR<br>32050 W 83RD STREET<br><br>DESOTO, KS 66018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,100 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.146** ENVIROCLEAN JANITORIAL SERVICES LLC<br>PO BOX 6355<br><br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,910 |
| **3.147** ESPEE BIOPHARMA & FINECHEM LLC<br>1701 E WOODFIELD ROAD STE 636<br><br>SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,145 |
| **3.148** ETRADE FINANCIAL CORP<br>ATTN: ACCOUNT RECEIVABLE<br>PO BOX 3512<br><br>ARLINGTON, VA 22203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $440 |
| **3.149** EUROFINS LANCASTER LAB<br>2425 NEW HOLLAND PIKE<br><br>LANCASTER, PA 17601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,520 |
| **3.150** EVISORT INC<br>177 BOVET RD #400<br>SAN MATEO, CA 94402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,474 |
| **3.151** EVONIK TREIBACHER GMBH<br>AUER VON WELSBACH STRASSE 1<br><br>ALTHOFEN,  9330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,625 |
| **3.152** EXCELVISION PHARM DIVISION(FAREVA GROUP)<br>28 PLACE DE LA GARE<br>LUXEMBOURG 1616<br>LUXEMBOURG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,497 |
| **3.153** EXCELVISION/FAREVA<br>27 RUE DE LA LOMBARDIERE<br><br>ANNONAY, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,901 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.154** EXPERCHEM LABORATORIES<br>1111 FLINT RD UNIT 36<br><br>DOWNSVIEW, ON M3J 3C7 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,519 |
| **3.155** EYE & OCULAR SURFACE CENTER OF TEXAS LLC<br>2900 PERSHING DR<br>SUITE A<br>EL PASO, TX 79903-2403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,969 |
| **3.156** EYEVITALITY<br>10006 CROSS CREEK BLVD<br>TAMPA, FL  33647-2595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $739 |
| **3.157** FAEGRE DRINKER BIDDLE & REATH LLP<br>1177 6TH AVE<br>41ST FLOOR<br>NEW YORK, NY  10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,984 |
| **3.158** FALCON MULTIMEDIA<br>PO BOX 1338<br><br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,775 |
| **3.159** FASTENAL<br>ILDEC@STORES.FASTENAL.COM<br>3115 GRAND PRIX DRIVE<br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,903 |
| **3.160** FESTO<br>CUSTOMER.SERVICE@US.FESTO.COM<br>395 MORELAND ROAD<br><br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.161** FIGLIULO AND SILVERMAN PC<br>10 SOUTH LASALLE ST SUITE 3600<br><br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $581 |

**Akorn, Inc.**                                                      **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.162** FILAMATIC<br>4119 FORDLEIGH RD<br><br>BALTIMORE, MD 21215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,680 |
| **3.163** FINCH MCCRANIE LLP<br>225 PEACHTREE STREET NE<br>1700 SOUTH TOWER<br><br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,066 |
| **3.164** FINE CHEMICALS CORP (PTY) LTD<br>15 HAWKINS AVE EPPING 1<br><br>CAPE TOWN,  7460 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,500 |
| **3.165** FIRST CHOICE ELECTRIC INC<br>34 OVERLOOK DRIVE<br><br>JACKSON, NJ 08527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72 |
| **3.166** FISHER SCIENTIFIC<br>FS.ORDER@THERMOFISHER.COM<br><br>, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,052 |
| **3.167** FROMER EYE CENTERS<br>550 PARK AVENUE<br>NEW YORK, NY  10065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,750 |
| **3.168** FROMER MARK MD<br>3130 GRAND CONCOURSE<br>THE BRONX, NY 10458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,749 |
| **3.169** GATEWAY ANALYTICAL<br>2009 KRAMER DRIVE<br><br>GIBSONIA, PA 15044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,878 |
| **3.170** GE ANALYTICAL<br>13256 COLLECTION CENTER DRIVE<br><br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,454 |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.171** GERRESHEIMER BOLESLAWIEC SA<br>BOLESLAWA CHROBREGO 15<br><br>BOLESLAWIEC,  59700 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $392 |
| **3.172** GL SCIENCES INC<br>4733 TORRANCE BLVD  STE 255<br><br>TORRANCE, CA 90503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $506 |
| **3.173** GLOBAL INDUSTRIAL EQUIPMENT INC<br>29833 NETWORK PLACE<br><br>CHICAGO, IL 60673-1298 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,957 |
| **3.174** GORDON FLESCH CO INC<br>BIN 88236<br><br>MILWAUKEE, WI 53288-0236 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,264 |
| **3.175** GRAFTEL LLC<br>870 CAMBRIDGE DR<br><br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,414 |
| **3.176** GRAINGER DECATUR<br>DEPT 865497671<br><br>PALATINE, IL 60038-0001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,426 |
| **3.177** GROVE LOCK & SAFE INC<br>12 GROVE STREET<br><br>PLAINFIELD, NJ 07060 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $235 |
| **3.178** GUIDEPOINT SECURITY<br>2201 COOPERATIVE WAY<br>SUITE 225<br><br>HERNDON, VA 20171 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,600 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.179** H R STEWART INC<br>52 W CRYSTAL ST<br>ATTN: SHEILA LUCCHETTI<br><br>CARY, IL 60013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,223 |
| **3.180** HAGEDORN & GANNON CO INC<br>550 AXMINISTER DRIVE<br><br>FENTON, MO 63026-2904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.181** HANLON EQUIPMENT COMPANY<br>1157 PAGNI DRIVE<br><br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $145 |
| **3.182** HEALTH CANADA-SANTE' CANADA<br>ACCOUNTS RECEIVABLE ROOM<br>B350<br>P/L 3203B<br><br>OTTAWA, ON K1A0K9 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,441 |
| **3.183** HERITAGE PKG<br>2350 5TH STREET<br><br>LINCOLN, IL 62656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,985 |
| **3.184** HEYDE RAYMOND MD<br>400 NE ST MARK CT<br>PEORIA, IL 61603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $729 |
| **3.185** HIDDEN GEM VISUALS LLC<br>513 ADAMS STREET<br><br>LINDEN, NJ 07036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $425 |
| **3.186** HIRERIGHT LLC<br>PO BOX 847891<br><br>DALLAS, TX 75284-7891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,505 |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.187** HOFFMANN NEOPAC AG<br>BURGDORFSTRASSE 22<br><br>OBERDIESSBACH,  3672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,787 |
| **3.188** HOME DEPOT<br>NJ & NY LOCATIONS<br><br>LOUISVILLE, KY 40290-1043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $131 |
| **3.189** HOMEFIELD ENERGY<br>6555 SIERRA DR<br><br>IRVING, TX 75039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $93,102 |
| **3.190** HTE TECHNOLOGIES<br>DEPT 23930<br>PO BOX 790100<br><br>ST LOUIS, MO 63179-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,089 |
| **3.191** HYMAN PHELPS & MCNAMARA PC<br>700 THIRTEENTH STREET N.W<br>STE 1200<br><br>WASHINGTON, DC 20005-5929 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,488 |
| **3.192** IBM CORPORATION<br>PO BOX 645842<br><br>PITTSBURGH, PA 15264-5256 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,328 |
| **3.193** ICON (FORMERLY OPTUMINSIGHT 10-15)<br>4 INNOVATION DRIVE<br><br>DUNDAS, ON L9H 7P3 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,244 |
| **3.194** ICONTRACTS INC<br>1011 US ROUTE 22 WEST SUITE 104<br><br>BRIDGEWATER, NJ 08807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750 |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.195** IKA WORKS<br>PO BOX 890161<br><br>CHARLOTTE, NC 28289-0161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,301 |
| **3.196** IL ENVIRONMENTAL PROTECTION AGENCY<br>PO BOX 19276<br><br>SPRINGFIELD, IL 62794-9276 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $235 |
| **3.197** ILLINOIS PORTABLE TOILETS<br>1009 N BOYDEN<br><br>URBANA, IL 62568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $875 |
| **3.198** IN-MCO<br>26593 NETWORK PLACE<br><br>CHICAGO, IL 60673-1265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,700 |
| **3.199** IN-MEDICAID<br>26593 NETWORK PLACE<br><br>CHICAGO, IL 60673-1265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,594 |
| **3.200** INSIGHT GLOBAL INC<br>PO BOX 198226<br><br>ATLANTA, GA 30384-8226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,600 |
| **3.201** INSITE VISION<br>965 ATLANTIC AVE<br><br>ALAMEDA, CA 94501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165,221 |
| **3.202** INTELLIGENT MEASUREMENT SOLUTIONS<br>PO BOX 8823<br><br>GRAND RAPIDS, MI 49518 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,263 |

**Akorn, Inc.**                                                  **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.203** INTERIOR SPECIALTY CONSTRUCTION<br>P. O . BOX 3233<br><br>DECATUR, IL 62524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,945 |
| **3.204** INTERNATIONAL VITAMIN CORP<br>LOCKBOX 6058<br>PO BOX 7247<br><br>PHILADELPHIA, PA 19170-6058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,319 |
| **3.205** INVENTIV HEALTH CONSULTING<br>PO BOX 80368<br><br>RALEIGH, NC 27263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $53,572 |
| **3.206** IRON MOUNTAIN<br>PO BOX 27128<br><br>NEW YORK, NY 10087-7128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,499 |
| **3.207** IUVO BIOSCIENCE<br>7500 WEST HENRIETTA ROAD<br><br>RUSH, NY 14543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,562 |
| **3.208** J KNIPPER AND COMPANY INC<br>LOCKBOX# 3662<br>PO BOX 8500<br><br>PHILADELPHIA, PA 19178-3662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $51,775 |
| **3.209** JARVIS WELDING LP<br>124 E PINE ST<br><br>CANTON, IL 61520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,700 |
| **3.210** JDLR CONSULTING LLC<br>9103 MARSH DR.<br>AUSTIN, TX 78748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50,000 |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.211** JOBSON MEDICAL INFORMATION LLC<br>PO BOX 35021<br><br>NEWARK, NJ 07193-5021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,150 |
| **3.212** JOHNSON CNTL FIRE FORMER SIMPLEX G<br>DEPT.  CH 10320<br><br>PALATINE, IL 60055-0320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,522 |
| **3.213** JOHNSON CONTROLS NJ NORTH JERSEY BRANCH 1-866-589-8652<br>264 FERNWOOD AVE<br><br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,297 |
| **3.214** JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371967<br><br>PITTSBURG, PA 15250 7967 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,174 |
| **3.215** KAPS-ALL PACKAGING SYSTEMS<br>200 MILL RD<br><br>RIVERHEAD, NY 11901-3125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $619 |
| **3.216** KEYENCE CORP OF AMERICA DEPT CH 17128<br><br>PALATINE, IL 60055-7128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $599 |
| **3.217** KHAITAN & CO<br>ONE INDIABULLS CENTRE 10 & 13 FLOORS   TOWER 1 841 SENAPATI BAPAT MARG MUMBAI,   400   013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,100 |
| **3.218** KING & SPALDING LLP<br>PO BOX 116133<br><br>ATLANTA, GA 30368-6133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,612 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.219** KIRBY RISK CORPORATION 27561 NETWORK PLACE  CHICAGO, IL 60673-1275 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,335 |
| **3.220** KLARMAN RULINGS INC 480 CHARLES BANCROFT HIGHWAY  LITCHFIELD, NH 03052 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $398 |
| **3.221** KLEINSCHMIDT INC PO BOX 7158  DEERFIELD, IL 60015-7158 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| **3.222** K-LIGHT LABORATORIES 15705 ARROW HIGHWAY SUITE 3 IRWINDALE, CA 91706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,305 |
| **3.223** KLUBER LUBRICATION NORTH AMERICA LOCK BOX #730031  DALLAS, TX 75373-0031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,385 |
| **3.224** KROLL (LEGAL) PO BOX 847509  DALLAS, TX 75284-7509 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,400 |
| **3.225** KS-MEDICAID DIV OF HEALTHCARE FINANCE ATTN DRUG REBATE PO BOX 2428 TOPEKA, KS 66601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $304 |
| **3.226** KVK-TECH INC 110 TERRY DR NEWTOWN, PA 18940 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32 |

**Akorn, Inc.**                                                      **Case Number:**  **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.227** LABCONCO<br>8811 PROSPECT AVE<br><br>KANSAS CITY, MO 64132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $296 |
| **3.228** LABORATOIRE UNITHER<br>ZL DE GUERIE<br>1 RUE DE l'ARQUERUE<br><br>COUTANCES,  50200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,123 |
| **3.229** LAFORCE INC<br>PO BOX 10068<br><br>GREEN BAY, WI 54307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,395 |
| **3.230** LANCER SALES USA INC<br>1150 EMMA OAKS TRAIL STE 140<br>ATTN: A/P<br><br>LAKE MARY, FL 32746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,548 |
| **3.231** LANDAUER INC<br>2 SCIENCE ROAD<br><br>GLENWOOD, IL 60425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12 |
| **3.232** LDI COLOR TOOLBOX<br>50 JERICHO QUADRANGLE<br><br>JERICHO, NY 11753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59 |
| **3.233** LEGILITY<br>216 CENTERVIEW DRIVE<br>7 CITY PARK SUITE 250<br><br>BRENTWOOD, TN 37027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,530 |
| **3.234** LESMAN INSTRUMENT CO<br>PO BOX 7640<br><br>CAROL STREAM, IL 60197-7640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,226 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.235** LEWIS BRISBOIS BISGAARD & SMITH LLP<br>633 WEST 5TH STREET<br>SUITE 4000<br><br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,941 |
| **3.236** LGC STANDARDS<br>276 ABBY RD<br><br>MANCHESTER, NH 03103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $251 |
| **3.237** LIGHTHOUSE INSTRUMENTS LLC<br>2020 AVON COURT STE 2<br><br>CHARLOTTESVILLE, VA 22902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,560 |
| **3.238** LOGMEIN<br>320 SUMMER STREET<br><br>BOSTON, MA 02210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,683 |
| **3.239** LONZA WALKERSVILLE<br>8830 BIGGS FORD RD<br>PO BOX 127<br><br>WALKERSVILLE, MD 21793-0127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46,822 |
| **3.240** LOWES<br>PO BOX 530954<br><br>ATLANTA, GA 30353-0954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $837 |
| **3.241** M4U EVENTS<br>2 DOWLING AVENUE<br><br>AUDOBON, NJ 08106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,546 |
| **3.242** MALIK & POPIEL PC<br>7606 TRANSIT ROAD SUITE 200<br><br>BUFFALO, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,136 |

Akorn, Inc.                                                           Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.243** MALVERN PANALYTICAL<br>117 FLANDERS ROAD<br><br>WESTBOROUGH, MA 01581-1042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,095 |
| **3.244** MARK VEND CO<br>3000 MACARTHUR BLVD<br><br>NORTHBROOK, IL 60062-1902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $209 |
| **3.245** MARQUIS BEVERAGE SERVICE<br>1234 W CERRO GORDO<br><br>DECATUR, IL 62522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,047 |
| **3.246** MARTIN PETERSEN COMPANY<br>9800 55TH STREET<br><br>KENOSHA, WI 53144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,552 |
| **3.247** MCKESSON DRUG REF<br>ONE POST STREET<br><br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $595 |
| **3.248** MCKESSON FINANCIAL CENTER<br>6555 STATE HIGHWAY 161<br>IRVING, TX 75039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,298 |
| **3.249** MCMASTER-CARR SUPPLY COMPANY<br>P.O. BOX 7690<br><br>CHICAGO, IL 60680-7690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.250** MDM MECHANICAL SERVICES LLC<br>ATTN: MICHAEL BAER<br>33W480 FABYAN PKWY STE 103<br><br>WEST CHICAGO, IL 60185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,706 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.251** MECHANICAL EQUIPMENT CO INC DEPT AT 952499<br><br>ATLANTA, GA 31192-2499 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,329 |
| **3.252** MEDSUPPLY PARTNERS LLC 3715 ATLANTA IND PKWY SUITE B<br><br>ATLANTA, GA 30331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $522 |
| **3.253** MEGAN CONROY 1058 N WESTLAWN<br><br>DECATUR, IL 62522-1370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6 |
| **3.254** METROHM USA 6555 PELICAN CREEK CIR<br><br>RIVEVIEW, FL 33578 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,203 |
| **3.255** METTLER TOLEDO 1900 POLARIS PKWY<br><br>COLUMBUS, OH 43240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,811 |
| **3.256** METTLER-TOLEDO PROCESS ANALYTICS 900 MIDDLESEX TURNPIKE BLDG 8<br><br>BILLERICA, MA 01821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $492 |
| **3.257** METTLER-TOLEDO RAININ CS@RAININ.COM 7500 EDGEWATER DRIVE<br><br>OAKLAND, CA 94621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $99 |
| **3.258** MI DEPTOF AG & RURAL DEV PO BOX 30776<br><br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,334 |

**Akorn, Inc.**                                                              **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.259** MICROAGE<br>PO BOX 2941<br>ATTN: JIM PRICE<br><br>PHOENIX, AZ 85062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,646 |
| **3.260** MICROGENICS<br>46500 KATO ROAD<br><br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,973 |
| **3.261** MICROSOFT CORPORATION<br>1950 N STEMMONS FWY STE 5010<br>LB #842467<br><br>DALLAS, TX 75207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,290 |
| **3.262** MIDLAND PAPER COMPANY<br>1140 PAYSPHERE CIRCLE<br><br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,263 |
| **3.263** MIDSTATE OVERHEAD DOORS INC<br>PO BOX 3517<br><br>DECATUR, IL 62524-3517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $422 |
| **3.264** MIELE PROFESSIONAL<br>9 INDEPENDENCE WAY<br><br>PRINCETON, NJ 08540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $445 |
| **3.265** MINDSIGHT FRMLY TYMPANI<br>2001 BUTTERFIELD RD STE 250<br><br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,762 |
| **3.266** MJS PACKAGING<br>35601 VERONICA ST<br><br>LIVONIA, MI 48150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.267** MKS INSTRUMENTS<br>90 INDUSTRIAL WAY<br><br>WILMINGTON, MA 01887-4610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,720 |
| **3.268** MMS A MEDICAL SUPPLY COMPANY<br>2675 SOLUTION CENTER<br><br>CHICAGO, IL 60677-2006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,954 |
| **3.269** MOLDED FIBER GLASS<br>6175 US HIGHWAY 6<br><br>LINESVILLE, PA 16424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,223 |
| **3.270** MORRIS NICHOLS ARSHT & TUNNELL<br>1201 NORTH MARKET STREET<br>16TH FLOOR<br>PO BOX 1347<br><br>WILMINGTON, DE 19899 1347 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,700 |
| **3.271** MOTION INDUSTRIES INC<br>PO BOX 98412<br><br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,853 |
| **3.272** MOTUS LLC<br>TWO FINANCIAL CENTER<br>60 SOUTH STREET SUITE 1200<br><br>BOSTON, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,658 |
| **3.273** MSC INDUSTRIAL<br>ORDERS@MSDIRECT.COM<br>1-800-645-7270<br><br>, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,799 |
| **3.274** MT-JCODE EXPANSION<br>PHYSICIAN ADMINISTERED EXPANSION<br>JCODE DRUG REBATE PROG<br>PO BOX 22951 1400 BROADWAY<br>HELENA, MT 59620-2951 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,614 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.275** MT-MEDICAID EXPANSION HEALTH RESOURCES DIV - A104 PO BOX 22951 1400 BROADWAY<br><br>HELENA, MT 59620-2951 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,504 |
| **3.276** MT-PHYSICIAN ADMINISTERED HEALTH RESOURCES DIV - A104 JCODE DRP PO BOX 202951 1400 BROADWAY RM A104 HELENA, MT 59620-2951 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $899 |
| **3.277** NALCO COMPANY LLC P.O BOX 70716<br><br>CHICAGO, IL 60673-0716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,521 |
| **3.278** NATIONAL INSTITUTE OF STANDARDS PO BOX 6200-12<br><br>PORTLAND, OR 97228-6200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,606 |
| **3.279** NATIONAL PLASTICS 1015 E STATE PARKWAY<br><br>SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,298 |
| **3.280** NEFF POWER INC 13750 SHORELINE DRIVE<br><br>EARTH CITY, MO 63045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47 |
| **3.281** NELSON WAS GIBRALTAR 122 FAIRFIELD RD<br><br>FAIRFEILD, NJ 07004-2405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,534 |
| **3.282** NELSON'S PEST CONTROL INC 986 E ELDORADO<br><br>DECATUR, IL 62521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,095 |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.283** NEXEO SOLUTIONS LLC<br>62190 COLLECTIONS CENTER DR<br><br>CHICAGO, IL 60693-0621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $682 |
| **3.284** NIKKA-DENSOK USA INC<br>700 CORPORATE CIRCLE SUITE H<br><br>GOLDEN, CO 80401-5636 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,406 |
| **3.285** NIPRO PHARMAPACKAGING<br>AMERICAS CORP<br>1200 NORTH 10TH ST<br><br>MILLVILLE, NJ 08332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $141,708 |
| **3.286** NORDSON<br>11475 LAKEFIELD DR<br><br>DULUTH, GA 30097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,557 |
| **3.287** NORLAKE SCIENTIFIC - HORIZON<br>SCIENTIFIC<br>PO BOX 1797<br><br>SUMMERVILLE, SC 29484-1797 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,821 |
| **3.288** NORTH SHORE GAS<br>PO BOX 2968<br><br>MILWAUKEE, WI 53201-2968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,408 |
| **3.289** NOSCO INC<br>2199 DELANY ROAD<br>GURNEE, IL 60031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,099 |
| **3.290** NTT WAS DIMENSION DATA<br>1700 EAST GOLF ROAD<br>SUITE 1100<br><br>SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,741 |

**Akorn, Inc.**                                                              **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.291** NYU LANGONE HEALTH<br>550 FIRST AVENUE<br><br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $242 |
| **3.292** OCCUPATIONAL HEALTH & WELLNESS<br>26771 NETWORK PLACE<br><br>CHICAGO, IL 60673-1267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20 |
| **3.293** OFFICEWORK SOFTWARE LLC<br>201 ALAMEDA DEL PRADO #302<br><br>NOVATO, CA 94949-6688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,495 |
| **3.294** OLYMPIC WEB DESIGN INC<br>12128 NORTH DIVISION STREET SUITE 138<br><br>SPOKANE, WA 99218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,522 |
| **3.295** OPTEL CANADA<br>2680 BLVD DE PARC TECHNOLOGIQUE<br><br>QUEBEC CITY,   G1P 4S6 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,595 |
| **3.296** ORACLE AMERICA INC<br>PO BOX  203448<br><br>DALLAS, TX 75320-3448 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,087 |
| **3.297** PACIFIC BIOLABS<br>23452 NETWORK PLACE<br><br>CHICAGO, IL 60673-1234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,445 |
| **3.298** PALL CORPORATION<br>PO BOX 419501<br><br>BOSTON, MA 02241-9501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $101,847 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.299** PARK PLACE TECHNOLOGIES<br>PO BOX 78000<br>DEPT 781156<br><br>DETROIT, MI 48278-1156 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $378 |
| **3.300** PARTICLE MEASURING SYSTEMS INC<br>21571 NETWORK PLACE<br><br>CHICAGO, IL 60673-1215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.301** PARTICLE SCIENCES<br>3894 COURTNEY STREET SUITE 180<br><br>BETHLEHEM, PA 18107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102 |
| **3.302** PARX SOLUTIONS<br>2100 W REDONDO BEACH BLVD #C306<br><br>TORRANCE, CA 90504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,130 |
| **3.303** PESTALOZZI ATTORNEYS AT LAW LTD<br>LOWENSTRASSE 1<br><br>ZURICH,   CH-8001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,193 |
| **3.304** PETE THE PAINTER INC<br>633 LANDWEHR RD<br><br>NORTHBROOK, IL 60062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,190 |
| **3.305** PHARMA PACKAGING SOLUTIONS<br>DEPARTMENT SF 65<br>PO BOX 830525<br><br>BIRMINGHAM, AL 35283-0525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $255 |
| **3.306** PHARMACEUTICAL BUYERS INTERNATIONAL INC<br>1645 JERICHO TURNPIKE SUITE 101<br><br>NEW HYDE PARK, NY 11040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,180 |

Akorn, Inc.                                          **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.307** PHARMAFFILIATES ANALYTICS & SYNTHETICS P. LTD. PLOT NO. 225 INDUSTRIL AREA PH-2 PANCHKULLA CHANDIGARH, HR 134109 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.308** PHARMAREGS INC 1751 STATE ROUTE 17A SUITE 3<br>FLORIDA, NY 10921 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.309** PHARM-RX CHEMICAL CORP 299 MARKET STREET SUITE 410<br>SADDLE BROOK, NJ 07663 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,500 |
| **3.310** PHENOMENEX INC 411 MADRID AVENUE<br>TORRANCE, CA 90501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,756 |
| **3.311** PIEDMONT RETINA SPECIALIST 1132 NORTH CHURCH STREET, SUITE 103 GREENSBORO, NC 27401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| **3.312** PIERCAN USA INC 160 BOSTICK BLVD<br>SAN MARCOS, CA 92069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,980 |
| **3.313** PITNEY BOWES GLOBAL FINANCIAL SERV LLC PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $402 |
| **3.314** PITNEY BOWES PURCHASE POWER PO BOX 371874<br>PITTSBURGH, PA 15250-7874 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,116 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.315** POWER SUPPLY OF ILLINOIS INC<br>PO BOX 776816<br><br>CHICAGO, IL 60677-6816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $511 |
| **3.316** POYNTER SHEET METAL INC<br>775 COMMERCE PARKWAY WEST DR<br><br>GREENWOOD, IN 46143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,920 |
| **3.317** PPD DEVELOPMENT<br>26361 NETWORK PLACE<br><br>CHICAGO, IL 60673-1263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,663 |
| **3.318** PRECISION GROUP LTD<br>135 COUNTY ROAD 1900N<br><br>SEYMOUR, IL 61875 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,798 |
| **3.319** PRIMERA ANALYTICAL SOLUTIONS CORP<br>259 WALL STREET<br><br>PRINCETON, NJ 08540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $244 |
| **3.320** PROVIDENT LIFE AND ACCIDENT INS CO<br>RETAIL LOCKBOX DEPARTMENT<br>PO BOX 740592<br><br>ATLANTA, GA 30374-0592 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,154 |
| **3.321** PSE&G CO - FOR SOMERSET<br>PO BOX 14444<br><br>NEW BRUNSWICK, NJ 08906-4444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,752 |
| **3.322** QUADIENT FINANCE USA<br>*FORMER NEOFUNDS*<br>PO BOX 6813<br><br>CAROL STREAM, IL 60197-6813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $122 |

**Akorn, Inc.**  Case Number:  **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.323** QUALANEX LLC<br>1410 HARRIS ROAD<br><br>LIBERTYVILE, IL 60048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,540 |
| **3.324** QUANTIC GROUP LTD<br>5N REGENT STREET SUITE 502<br><br>LIVINGSTON, NJ 07039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,175 |
| **3.325** QUANTUS<br>3 VALLEY SQUARE<br>SUITE 120<br>BLUE BELL, PA 19422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $961 |
| **3.326** R D MCMILLEN ENTERPRISES INC<br>340 N MARTIN LUTHER KING JR DR<br><br>DECATUR, IL 62522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,586 |
| **3.327** RADNOTI<br>541 E EDNA PLACE<br><br>COVINA, CA 91723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $546 |
| **3.328** RD LABORATORIES INC<br>204 LANGE DRIVE<br><br>WASHINGTON, MO 63090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155 |
| **3.329** RED WING SHOES - FORSYTH<br>1260 STREET ROUTE 51<br>SUITE C<br>FORSYTH, IL 62535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $228 |
| **3.330** REESE GROUP - MILITARY SALES<br>PO BOX 40423<br><br>NASHVILLE, TN 37204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70 |

Akorn, Inc.                                                          Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.331** REGULATORY COMPLIANCE ASSOCIATES 10411 CORPORATE DRIVE SUITE 102 <br><br> PLEASANT PRARIE, WI 53158 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,800 |
| **3.332** REMOTE DBA EXPERTS LLC 2000 ERICSON DRIVE SUITE 102 <br><br> WARRENDALE, PA 15086 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,800 |
| **3.333** RESHMY MENON 10 S DUNTON AVENUE UNIT 205 <br><br> ARLINGTON HEIGHTS, IL 60005 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.334** RESTEK 110 BENNER CIRCLE <br><br> BELLEFONTE, PA 16823-8812 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $886 |
| **3.335** RETINA CONSULTANTS OF CHARLESTON 3531 MARY ADER AVE # D CHARLESTON, SC 29414 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95 |
| **3.336** RIKER DANZIG SCHERER HYLAND&PERRETTI LLP 500 5TH AVE NEW YORK, NY 10110 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,584 |
| **3.337** ROGER CHRISTOPHER SALES & SERVICE BOX 324 <br><br> SAN JOSE, IL 62682 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,212 |
| **3.338** ROGERS SUPPLY CO 333 E WABASH <br><br> DECATUR, IL 62523 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,718 |

**Akorn, Inc.**                                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.339** ROPES & GRAY LLP MAIL CODE 11104 PO BOX 70280 PHILADELPHIA, PA 19176-0280 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,840 |
| **3.340** ROSALIE SILVESTRI 4171 SW 135TH AVENUE DAVIE, FL 33330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32 |
| **3.341** RXCROSSROADS 1769 C/O US ONCOLOGY CORPORATE LLC PO BOX 846025 DALLAS, TX 75284-6025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,422 |
| **3.342** RXCROSSROADS 4856 & 6616 13796 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $283,731 |
| **3.343** S J SMITH CO INC 3707 WEST RIVER DRIVE DAVENPORT, IA 52802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,967 |
| **3.344** SAFETY SHOE DISTRIBUTORS INC 10156 READING RD CINCINNATI, OH 45241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $120 |
| **3.345** SAFETYCALL INTERNATIONAL LLC 3600 AMERICAN BLVD W SUITE 725 BLOOMINGTON, MN 55431 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,601 |
| **3.346** SANTEN NIITTYHAANKATU 20 TAMPERE,  33720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,108,807 |

Akorn, Inc.                                                         Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.347** SARTORIUS STEDIM FILTERS BAGS<br>565 JOHNSON AVENUE<br><br>BOHEMIA, NY 11716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,216 |
| **3.348** SCIENTIFIC BINDERY PRODUCTIONS<br>PO BOX 377<br><br>HIGHLAND PARK, IL 60035-6377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| **3.349** SERVICEMASTER FACILITY MANAGEMENT<br>2122 22ND ST<br><br>KENOSHA, WI 53140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,800 |
| **3.350** SHARP CLINICAL SERVICES<br>2400 BAGLYOS CIRCLE<br><br>BETHELEHEM, PA 18020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,903 |
| **3.351** SHERWIN WILLIAMS - DECATUR IL<br>796 E WOOD ST<br><br>DECATUR, IL 62523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $556 |
| **3.352** SHRED-IT USA LLC<br>28883 NETWORK PLACE<br><br>CHICAGO, IL 60673-1288 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $258 |
| **3.353** SIEGFRIED<br>33 INDUSTRIAL PARK ROAD<br><br>PENNSVILLE, NJ 08070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72,178 |
| **3.354** SIEGFRIED USA INC<br>33 INDUSTRIAL PARK ROAD<br><br>PENNSVILLE, NJ 08070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.355** SIGMA ALDRICH<br>3050 SPRUCE STREET<br><br>SAINT LOUIS, MO 63103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,685 |
| **3.356** SIGNET MARKING DEVICES<br>3121 RED HILL AVENUE<br><br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,705 |
| **3.357** SIMPLE SCIENCE<br>5555 W 78TH ST<br>SUITE M<br>EDINA, MN 55439 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $71,029 |
| **3.358** SIPI ASSET RECOVERY<br>1300 W N THORNDALE AVE<br><br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,065 |
| **3.359** SMITH SEAL OF NORTH CAROLINA<br>8441 GARVEY DR<br><br>RALEIGH, NC 27616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,808 |
| **3.360** SOFGEN PHARMACEUTICALS LLC<br>1815 GRIFFIN ROAD SUITE 404<br><br>DANIA BEACH, FL 33004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $870,893 |
| **3.361** SONITROL CHICAGO & GR LAKES<br>DEPT 9512<br>PO BOX 30516<br>LANSING, MI 48909-8016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,354 |
| **3.362** SOTAX<br>2400 COMPUTER DR<br><br>WESTBOROUGH, MA 01581 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $297 |

Akorn, Inc.                                                          Case Number:    Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.363** SOUTH SIDE CONTROL SUPPLY CO<br>488 N MILWAUKEE AVE<br><br>CHICAGO, IL 60654-7923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,972 |
| **3.364** SOUTHERN DUTCHESS EYE CARE<br>969 MAIN ST<br>FISHKILL, NY 12524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $211 |
| **3.365** SPECTRUM CHEMICAL<br>SALES@SPECTRUMCHEMICAL.COM<br>769 JERSEY AVENUE<br><br>NEW BRUNSWICK, NJ 08901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,074 |
| **3.366** SPRINKMANN'S INSULATION<br>1028 S. W. WASHINGTON STREET<br><br>PEORIA, IL 61602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,727 |
| **3.367** SPS COMMERCE INC<br>PO BOX 205782<br><br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $213 |
| **3.368** SPX FLOW US LLC<br>PO BOX 277886<br><br>ATLANTA, GA 30384-7886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,719 |
| **3.369** SS WHITE TECHNOLOGIES INC<br>8300 SHEEN DRIVE<br><br>PETERSBURG, FL 33709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,245 |
| **3.370** SSI SERVICES INC<br>7231 ACC BLVD<br>SUITE 107<br><br>RALEIGH, NC 27617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,057 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.371** ST MARY'S EYE & SURGERY CENTER<br>540 BERGEN BLVD.<br>PALISADES PARK, NJ 07650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,563 |
| **3.372** STATE FIRE MARSHAL<br>PO BOX 3332<br><br>SPRINGFIELD, IL 62708-3332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $220 |
| **3.373** STATE OF AK<br>DEPARTMENT OF COMMUNITY & ECONOMIC DEVEL<br>DIV. OF OCCUPATIONAL LICENSING/<br>BUSINESS LICENSING PROGRAM<br>JUNEAU, AK 99811-0806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.374** STEELE COMPLIANCE SOLUTIONS INC<br>2638 HIGHWAY 109<br>SUITE 200<br><br>WILDWOOD, MO 63040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,300 |
| **3.375** STERIGENICS GAMMA<br>1003 LAKESIDE DRIVE<br><br>GURNEE, IL 60031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,591 |
| **3.376** STERILINE NORTH AMERICA INC<br>872 - 62ND ST CIR EAST  #105<br><br>BRADENTON, FL 34208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,240 |
| **3.377** STERIS CORP<br>MENTOR OH FACILITY<br>5960 HEISLEY ROAD<br><br>MENTOR, OH 44060-1834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |
| **3.378** STERITOOL INC<br>2376 LAKE SHORE BLVD<br><br>JACKSONVILLE, FL 32210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $843 |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.379** STERNE KESSLER GOLDSTEIN & FOX PLLC<br>PO BOX 75580<br><br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,600 |
| **3.380** SUEZ WTS<br>6060 SPINE ROAD<br><br>BOULDER, CO 80301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,902 |
| **3.381** SUPERIOR FIRE PROTECTION SYSTEMS INC<br>1345 S. ELWOOD ST.<br><br>FORSYTH, IL 62535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,750 |
| **3.382** SUPERIOR ROOFING SERVICES INC<br>PO BOX 897<br><br>PLAINFIELD, IN 46168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.383** SVENDSEN FLORIST INC<br>2702 NORTH M.L. KING DR<br><br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181 |
| **3.384** SYNEOS HEALTH LLC<br>75 REMITTANCE DRIVE<br>SUITE 3160<br>CHICAGO, IL 60675-3160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,451 |
| **3.385** SYNTEGON<br>36809 TREASURY CENTER<br><br>CHICAGO, IL 60694-6800 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,421 |
| **3.386** TAYLOR MADE LANDSCAPING<br>1792 N RT 121<br><br>DECATUR, IL 62526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,059 |

**Akorn, Inc.**                                                    **Case Number:** **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.387** TAYLOR PORTER BROOKS & PHILLIPS LLP<br>PO BOX 2471<br><br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,953 |
| **3.388** TEE JAY CENTRAL INC<br>PO BOX 130<br><br>GRIDLEY, IL 61744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,664 |
| **3.389** TEVA API INC<br>400 INTERPACE PARKWAY<br>MORRIS CORPORATE CENTER III<br><br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $80,000 |
| **3.390** THE DESIGNERS NYC INC<br>1 NORTH BROADWAY SUITE 202<br><br>WHITE PLAINS, NY 10601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $78,700 |
| **3.391** THE TRAINING CENTER GROUP LLC<br>113 MONMOUTH RD<br>SUITE 1<br><br>WRIGHTSTOWN, NJ 08562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,090 |
| **3.392** THERMO ELECTRON NA<br>ATTN: ORDER ENTRY<br>1400 NORTHPOINT PKWY STE 10<br><br>WEST PALM BEACH, FL 33407-1976 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,110 |
| **3.393** THOMSON REUTERS WEST PAYMENT CENTER<br>PO BOX 6292<br><br>CAROL STREAM, IL 60197-6292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,599 |
| **3.394** THORNTON WELDING<br>4350 RT 48 NORTH<br>PO BOX 3155<br><br>DECATUR, IL 62524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,293 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.395** THRIFTY WHITE PHARMACY<br>6055 NATHAN LANE NORTH, SUITE 200<br>PLYMOUTH, MN 55442 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,995 |
| **3.396** TLC PHARMACEUTICAL STANDARDS LTD<br>130 PONY DRIVE<br><br>NEWMARKET, ON L3Y 7B6 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,950 |
| **3.397** TMI USA INC<br>11491 SUNSET HILLS RD STE 310<br><br>RESTON, VA 20190 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,619 |
| **3.398** TNR RESOURCES LLC<br>1616 MULBERRY DRIVE<br><br>LAKE VILLA, IL 60046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,913 |
| **3.399** TOPPAN MERRILL (VINTAGE)<br>1325 AVENUE OF THE AMERICAS SUITE 3300<br>NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,704 |
| **3.400** TORONTO RESEARCH CHEMICALS INC<br>20 MARTIN ROSS AVE<br><br>TORONTO, ON M3J 2K8 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,387 |
| **3.401** TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU<br>23-A NORTH MAIN STREET<br><br>CRANBURY, NJ 08512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,094 |
| **3.402** TRACE LINK INC<br>400 RIVERPARK DRIVE STE 200<br><br>NORTH READING, MA 01864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $688 |

**Akorn, Inc.**                                                       **Case Number:**  **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.403** TRANE COMPANY<br>PO BOX 98167<br><br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,910 |
| **3.404** TRANSCAT<br>35 VANTAGE POINT DRIVE<br><br>ROCHESTER, NY 14624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |
| **3.405** TRAVELERS<br>C/O BANK OF AMERICA<br>91287 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-1287 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,402 |
| **3.406** TREASURER DC<br>ATTN: PATRICIA M. D'ANTONIO<br>DEPARTMENT OF HEALTH<br>PHARMACEUTICAL CONTROL -<br>ACCESS RX<br>WASHINGTON, DC 20002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.407** TREASURER NH<br>121 SOUTH FRUIT STREET<br><br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.408** TREASURER RI<br><br>, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $780 |
| **3.409** TRI-STATE BUSINESS SYSTEMS LLC<br>PO BOX 5615<br><br>HILLSBOROUGH, NJ 08844 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,438 |
| **3.410** U S PHARMACOPEIAL<br>ATTN CUSTOMER SERVICE<br>7135 ENGLISH MUFFIN WAY<br>FREDERICK, MD 21704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,510 |

**Akorn, Inc.**                                                                    **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.411** UL INFORMATION & INSIGHTS<br>23 BRITISH AMERICAN ROAD<br><br>LATHAM, NY 12110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,100 |
| **3.412** ULINE<br>12575 ULINE DRIVE<br><br>PLEASANT PRAIRIE, WI 53158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,792 |
| **3.413** UNITED VETERINARY SERVICES ASSOCIATION<br>3465 BOX HILL CORP CTR DR STE H<br><br>ABINGDON, MD 21009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,200 |
| **3.414** UPS FREIGHT<br>28013 NETWORK PLACE<br><br>CHICAGO, IL 60673-1280 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,152 |
| **3.415** US CUSTOMS AND BORDER PROTECTION<br>PO BOX 530071<br><br>ATLANTA, GA 30353-0071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.416** US INTERNATIONAL MEDIA LLC (USIM)<br>3415 S. SEPULVEDA BLVD. SUITE 800<br>LOS ANGELES, CA 90034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $270,444 |
| **3.417** VALPAK LTD<br>ATTN STRATFORD BUSINESS PARK<br>BANBURY RD<br><br>STRATFORD UPON AVON,   CV37 7GW | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $443 |
| **3.418** VEEVA SYSTEMS INC<br>PO BOX 740434<br><br>LOS ANGELES, CA 90074-0434 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $167,142 |

Akorn, Inc.                                                        Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.419** VEOLIA ES TECHNICAL SOLUTIONS<br>PO BOX 73709<br><br>CHICAGO, IL 60673-7709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,018 |
| **3.420** VERITIV  TEXAS (UNISOURCE)<br>1-866-819-8029 ROBERT BURGESS<br>2828 TRADE CENTER DR SUITE 140<br><br>CARROLLTON, TX 75007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| **3.421** VERITIV OHIO<br>6120 S GILMORE ROAD<br><br>FAIRFIELD, OH 45014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,061 |
| **3.422** VERIZON<br>PO BOX 15124<br><br>ALBANY, NY 12212-5124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $443 |
| **3.423** VERIZON<br>PO BOX 28003<br><br>LEHIGH VALLEY, PA 18002-8003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $246 |
| **3.424** VERIZON WIRELESS<br>PO BOX 25505<br><br>LEHIGH VALLEY, PA 18002-5505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,874 |
| **3.425** VIKING HEALTHCARE SOLUTIONS INC<br>28 ANDOVER STREET SUITE 100<br><br>ANDOVER, MA 01810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,500 |
| **3.426** VILLAGE OF GURNEE<br>ATTN: REVENUE COLLECTION<br>325 N OPLAINE RD<br><br>GURNEE, IL 60031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $428 |

**Akorn, Inc.**                                                       **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.427 VISIONARY CONSULTANTS INC<br>3933 REAL QUIET LN<br><br>LEXINGTON, KY 40509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| 3.428 VONAGE BUSINESS SOLUTIONS INC<br>PO BOX 392415<br><br>PITTSBURGH, PA 15251-9415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $998 |
| 3.429 VOORTHUIS OPTICIANS<br>3301 NEW MEXICO AVE  NW<br><br>WASHINGTON, DC 20016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52 |
| 3.430 VWR INTERNATIONAL<br>P. O. BOX 640169<br><br>PITTSBURGH, PA 15264-0169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,451 |
| 3.431 WALGREENS BOOTS ALLIANCE DEV GMBH<br>ATTN: ACCOUNTS PAYABLE<br>UNTERMATTWEG 8, CH-3027<br><br>BERNE, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $579 |
| 3.432 WA-MCO<br>PO BOX 9501<br><br>OLYMPIA, WA 98507-9501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $140,277 |
| 3.433 WA-MEDICAID<br>PO BOX 9501<br><br>OLYMPIA, WA 98507-9501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,597 |
| 3.434 WAREHOUSE DIRECT<br>2001 S MOUNT PROSPECT RD<br><br>DES PLAINES, IL 60018-1808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,433 |

Akorn, Inc.                                                            **Case Number:  Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.435** WASHINGTON UNIVERSITY SCHOOL OF MEDICINE 660 S EUCLID AVE ST. LOUIS, MO 63110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $542 |
| **3.436** WASTE MANAGEMENT P.O. BOX 4648 CAROL STREAM, IL 60197-4648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,397 |
| **3.437** WATER-JEL TECHNOLOGIES LLC 50 BROAD ST CARLSTADT, NJ 07072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,926 |
| **3.438** WATERS CORP 34 MAPLE ST MILFORD, MA 01757 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134 |
| **3.439** WESTERN PEST SERVICES 423 SHREWSBURY AVE SHREWSBURY, NJ 07702-4012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,100 |
| **3.440** WESTERN VETERINARY CONF 2425 EAST OQUENDO ROAD LAS VEGAS, NV 89120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,400 |
| **3.441** WILKENS-ANDERSON COMPANY 4525 WEST DIVISION ST CHICAGO, IL 60651 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,190 |
| **3.442** WILMERHALE PO BOX 7247-8760 PHILADELPHIA, PA 19170-8760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,163 |

**Akorn, Inc.**                                                     Case Number:   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.443** WINDSTREAM DBA PAETEC PO BOX 9001013 LOUISVILLE, KY 40290-1013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,812 |
| **3.444** WINSTON & STRAWN 36235 TREASURY CENTER CHICAGO, IL 60694-6200 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,881 |
| **3.445** WORKIVA INC 2900 UNIVERSITY BLVD AMES, IA 50010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,825 |
| **3.446** WORLDWIDE BOOK SERVICES INC 115 FRANKLIN TURNPIKE SUITE 402 MAHWAH, NJ 07430 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,008 |
| **3.447** YULIA DICHENKO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $117 |
| **3.448** ZHEJIANG HISUN PHARMA CHINA 46 WAISHA ROAD JIAOJIANG DISTRICT ZHEJIANG PROVINCE TAIZHOU CITY,  318000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $240,000 |
| | | | Trade Payables Total: | | $16,813,776 |

**Akorn, Inc.**                                                                                   **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.449** AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC. ATTN: ANTHONY CHRISTINA, LOWEY DANNENBERG PC ONE TOWER BRIDGE 100 FRONT ST., SUITE 520 WEST CONSHOHOCKEN, PA 19428-2977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Antitrust Matter | ☐ | UNDETERMINED |
| **3.450** AMX MASTER - MAGNETAR - PASSIVE RISK ARBITRAGE ATTN: LAWRENCE ROLNICK, MICHAEL J. HAMPSON, MARC B. KRAMER LOWENSTEIN SANDLER LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.451** AMX MASTER - MAGNETAR - PASSIVE RISK ARBITRAGE ATTN: ANDREW DYLAN CAMPBELL, JOHN BLAIR HAARLOW JR. NOVACK & MACEY LLP 100 NORTH RIVERSIDE PLAZA CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.452** AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. ATTN: SUYASH AGRAWAL MASSEY & GAIL LLP 50 EAST WASHINGTON STREET, SUITE 400 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.453** AQR ABSOLUTE RETURN MASTER ACCOUNT, L.P. ATTN: JACOB BUCHDAHL, ARUN SUBRAMANIAN, MARK HATCH-MILLER SUSMAN GODFREY LLP 1301 AVENUE OF THE AMERICAS, 32ND FLOOR NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.454** BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA, ET AL. ATTN: ANTHONY CHRISTINA, LOWEY DANNENBERG PC ONE TOWER BRIDGE 100 FRONT ST., SUITE 520 WEST CONSHOHOCKEN, PA 19428-2977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Antitrust Matter | ☐ | UNDETERMINED |

Akorn, Inc.                                                    Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.455** CIGNA<br>ATTN: ROBERT A. BURKE<br>900 COTTAGE GROVE ROAD<br>BLOOMFIELD, CT 06002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Antitrust Pricing | ☐ | UNDETERMINED |
| **3.456** CONFIDENTIAL<br>ATTN: JASON P SULTZER, THE SULTZER LAW GROUP<br>85 CIVIC CENTER PLAZA, SUITE 200<br>POUGHKEEPSIE, NY 12601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | False Advertising | ☐ | UNDETERMINED |
| **3.457** DEBRA COHEN<br>MASHEL LAW, LLC<br>500 CAMPUS DRIVE, SUITE 303<br>MORGANVILLE, NJ 07751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Employment Discrimination | ☐ | UNDETERMINED |
| **3.458** FIR TREE VALUE MASTER FUND LP<br>ATTN: ANDREW DYLAN CAMPBELL, JOHN BLAIR HAARLOW JR.<br>NOVACK & MACEY LLP<br>100 NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.459** FIR TREE VALUE MASTER FUND LP<br>ATTN: LAWRENCE ROLNICK, RICHARD BODNAR, JENNIFER ANN RANDOLPH, MICHAEL J. HAMPSON, SHEILA SADIGHI<br>LOWENSTEIN SANDLER LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.460** Fresenius Kabi AG<br>ATTN: Donald J. Wolfe, Jr., Esq., Michael A. Pittenger, Esq., T. Brad Davey, Esq., Jacob R. Kirkham, Esq., Elizabeth M. Taylor, Esq., Matthew F. Davis, Esq.Potter Anderson & Corroon LLP<br>1313 N. Market Street<br>Hercules Plaza, 6th Floor<br>Wilmington, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract | ☐ | UNDETERMINED |
| **3.461** FRESENIUS KABI AG<br>ATTN: RYAN P. NEWELL, ESQUIRE, CONNOLLY GALLAGHER, LLP<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, SUITE 1400<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract | ☐ | UNDETERMINED |

**Akorn, Inc.** | **Case Number:**   **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.462** FRESENIUS KABI AG ATTN:SAMUEL T. HIRZEL, ESQUIRE, ELIZABETH A. DEFELICE, ESQUIRE, HEYMAN ENERIO GATTUSO & HIRZEL LLP 300 DELAWARE AVENUE, SUITE 200 WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract | ☐ | UNDETERMINED |
| **3.463** FRESENIUS KABI AG ATTN: STEPHEN P. LAMB, ESQUIRE, DANIEL A. MASON, ESQUIRE, BRENDAN, W. SULLIVAN, ESQUIREPAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 500 DELAWARE AVENUE, SUITE 200 PO BOX 32 WILMINGTON, DE 19899-0032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract | ☐ | UNDETERMINED |
| **3.464** GABELLI & COMPANY, INC ATTN: DAVID M. GOLDMAN, ESQ ONE CORPORATE CENTER 401 THEODORE FREMD AVENUE RYE, NY 10580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Direct Claim (Class Action) | ☐ | $30,000,000 |
| **3.465** GABELLI & COMPANY, INC ATTN: ABRAHAM ALEXANDER, AVI JOSEFSON, JOHN JAMES RIZIO-HAMILTON, KATE WHITMAN AUFSES, KURT MICHAEL HUNCIKER BERNSTEIN LITOWITZ BERGER & GROSSMANN 1251 6TH AVE NEW YORK, NY 10020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Direct Claim (Class Action) | ☐ | UNDETERMINED |
| **3.466** Gabelli & Company, Inc ATTN: Andrew John Entwistle, Andrew Mitchell Sher, Arthur Vincent Nealon, Brendan J. Brodeur, Joshua Killion Porter, Robert Nicholas Cappucci, Vincent Rodger Cappucci Entwistle & Cappucci 299 Park Ave 20th floor New York, NY 10171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | Direct Claim (Class Action) | ☐ | UNDETERMINED |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.467** GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION ATTN: DIANNE M. NAST, ESQ., NASTLAW LLC 1101 MARKET STREET SUITE 2801 PHILADELPHIA, PA 19107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Price Fixing Class Action | ☐ | UNDETERMINED |
| **3.468** GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION ATTN: JAN P. LEVINE, ESQ., PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE EIGHTEENTH & ARCH STREETS PHILADELPHIA, PA 19103-2799 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Price Fixing Class Action | ☐ | UNDETERMINED |
| **3.469** GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION ATTN: W. JOSEPH NIELSEN, ESQ., CONNECTICUT ATTORNEY GENERAL'S OFFICE 55 ELM ST HARTFORD, CT 06106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Price Fixing Class Action | ☐ | UNDETERMINED |
| **3.470** GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION ATTN: ROBERTA LIEBENBERG, ESQ., FINE, KAPLAN, AND BLACK R.P.C. ONE SOUTH BROAD STREET 23RD FLOOR PHILADELPHIA, PA 19107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Price Fixing Class Action | ☐ | UNDETERMINED |
| **3.471** GREER/CARR ATTN: MICHAEL GREER; KIMBERLY SIMOES GREER, RUSSELL & DENT, PLLC 117 NORTH BROADWAY STREET TUPELO, MS 38804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Personal injury/death | ☐ | UNDETERMINED |
| **3.472** JAMES SHENAN 151 FRONTIER WAY TINTON FALLS, NJ 07753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Employment Discrimination | ☐ | UNDETERMINED |
| **3.473** JASON CAPOZELLO ATTN: ROBERT PERAGINE CELLINO & BARNES 532 BROADHOLLOW ROAD, SUITE 107 MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Personal Injury | ☐ | UNDETERMINED |

Akorn, Inc.                                                                      Case Number:   Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.474** JOHNNY WICKSTROM<br>ATTN: JEREMY A. LIEBERMAN, J. ALEXANDER HOOD II, JONATHAN D. LINDENFELD<br>POMERANTZ LLP<br>600 THIRD AVENUE, 20TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Shareholder Violations of 10-b-5, S/A | ☐ | UNDETERMINED |
| **3.475** JOHNNY WICKSTROM<br>ATTN: J. ALEXANDER HOOD, II, JEREMEY ALAN LEIBERMAN<br>POMERANTZ LLP<br>600 THIRD AVENUE, FLOOR 20<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Shareholder Violations of 10-b-5, S/A | ☐ | UNDETERMINED |
| **3.476** JOHNNY WICKSTROM<br>ATTN: PATRICK V. DAHLSTROM<br>POMERANTZ LLP<br>TEN SOUTH LASALLE STREET, SUITE 3505<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Shareholder Violations of 10-b-5, S/A | ☐ | UNDETERMINED |
| **3.477** JOHNNY WICKSTROM<br>ATTN: PHILLIP C. KIM AND LAURENCE M. ROSEN<br>THE ROSEN LAW FIRM<br>275 MADISON AVENUE, 40TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Shareholder Violations of 10-b-5, S/A | ☐ | UNDETERMINED |
| **3.478** MANIKAY MASTER FUND, LP<br>ATTN: LAWRENCE ROLNICK, RICHARD BODNAR, JENNIFER ANN RANDOLPH, MICHAEL J. HAMPSON<br>LOWENSTEIN SANDLER LLP<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.479** MANIKAY MASTER FUND, LP<br>ATTN: ANDREW DYLAN CAMPBELL, JOHN BLAIR HAARLOW JR.<br>NOVACK & MACEY LLP<br>100 NORTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |

Akorn, Inc.                                                                 Case Number:  Case 20-11177

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.480** MANIKAY MASTER FUND, LP ATTN: ANDREW DYLAN CAMPBELL, JOHN BLAIR HAARLOW JR. NOVACK & MACEY LLP 100 NORTH RIVERSIDE PLAZA CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.481** MANIKAY MASTER FUND, LP ATTN: LAWRENCE ROLNICK, RICHARD BODNAR, JENNIFER ANN RANDOLPH, MICHAEL J. HAMPSON LOWENSTEIN SANDLER LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.482** PAPA ET AL. ATTN: THOMAS H. PRZYBYLOWSKI, POMERANTZ LLP 10 SOUTH LASALLE STREET, SUITE 3505 CHICAGO, IL 60603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Third party subpoena for Akorn documents | ☐ | UNDETERMINED |
| **3.483** PROVEPHARM, INC. ATTN: FELICE B. GALANT, NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | False Advertising | ☐ | UNDETERMINED |
| **3.484** REUBEN BACHRACH ATTN: ALAN BERLINER ROBERT TREAT CENTER 50 PARK PLACE, SUITE 825 NEWARK, NJ 07102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Personal Injury | ☐ | UNDETERMINED |
| **3.485** STATE OF MISSISSIPPI ATTN: GEORGE W NEVILLE AND JACQUELINE H RAY OFFICE OF THE MISSISSIPPI ATTORNEY GENERAL P.O. BOX 220 JACKSON, MS 39205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Medicaid Reimbursment | ☐ | UNDETERMINED |
| **3.486** TIA A WALDBEESSER 3903 EAST CAMELOT CIRCLE APT 303 DECATUR, IL 62526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Employment Discrimination | ☐ | UNDETERMINED |
| **3.487** TINA M SPENCE 834 W DIVISION ST DECATUR, IL 62526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Employment Discrimination | ☐ | UNDETERMINED |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.488** TWIN MASTER FUND, LTD. ATTN: LAWRENCE ROLNICK, MARC B. KRAMER, THOMAS E. REDBURN, MICHAEL J. HAMPSON LOWENSTEIN SANDLER LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.489** TWIN MASTER FUND, LTD. ATTN: ANDREW DYLAN CAMPBELL, JOHN BLAIR HAARLOW JR. NOVACK & MACEY LLP 100 NORTH RIVERSIDE PLAZA CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Direct Claim (Opt-Out from Class) | ☐ | UNDETERMINED |
| **3.490** TYLER KREITZ ATTN: CHRISTOPHER D. MOON, MOON LAW 600 WEST BROADWAY, SUITE 700 SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | False Advertising | ☐ | UNDETERMINED |
| **3.491** U.S. CONSULTS, LLC ATTN: SAM JENKINS 2419 KINGS HIGHWAY SHREVEPORT, LA 71103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Breach of Contract | ☐ | UNDETERMINED |
| **3.492** WALMART ATTN: WALMART'S COUNSEL, TRACY L DIXON KUTAK ROCK LLP THE OMAHA BUILDING, 1650 FARNAM STREET OMAHA, NE 68102-2103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Product Liability | ☐ | UNDETERMINED |

Litigation Total:          **$30,000,000**

**Akorn, Inc.**                                                    Case Number:    **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims                $46,813,776

**Akorn, Inc.**                                                    **Case Number:**    **Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**4.1**   NONE

**Akorn, Inc.**                                                    **Case Number:    Case 20-11177**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.    Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  + | $46,813,776 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $46,813,776 |

Akorn, Inc.                                                                            **Case Number:  Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1   ABAX - SECRETARIAL SERVICES | | 10003 | ☐ | ABAX CORPORATE SERVICES LTD | 6TH FLOOR TOWER A EBENE 1 CYBERCITY, MAURITIUS |
| 2.  2   ABSORPTION SYSTEMS IN VITRO SUDY PROPOSAL # 17AKORP5_10.2.17 | | 10004 | ☐ | ABSORPTION SYSTEMS | 436 CREAMERY WAY SUITE 600 EXTON, PA 19341 |
| 2.  3   MSA WITH ABSORPTION SYSTEMS_12.14.16 | | 10005 | ☐ | ABSORPTION SYSTEMS LP | 436 CREAMERY WAY SUITE 600 EXTON, PA 19341 |
| 2.  4   ACCENTURE MASTER SERVICES AGREEMENT | | 10006 | ☐ | ACCENTURE LLP | ATTN: THOMAS JOHNSTONE, MANAGING DIRECTOR 161 N. CLARK ST CHICAGO, IL 60601 |
| 2.  5   ACCENTURE SOW_2019.10.24 | | 10007 | ☐ | ACCENTURE LLP | PO BOX 70629 CHICAGO, IL 60672-0629 |
| 2.  6   STATEMENT OF WORK RE: MASTER SERVICES AGREEMENT DATED SEPTEMBER 16, 2019 | | 10008 | ☐ | ACCENTURE LLP | ATTN: THOMAS JOHNSTONE, MANAGING DIRECTOR 161 N. CLARK ST CHICAGO, IL 60601 |
| 2.  7   STATEMENT OF WORK #2 TO REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AS OF JANUARY 1, 2014 | | 10009 | ☐ | ACCORD HEALTHCARE, INC. | 1009 SLATER ROAD, SUITE 210 DURHAM, NC 27703 |
| 2.  8   AJILON AGENCY STAFFING AGREEMENT_11.16.18 | | 10010 | ☐ | ACCOUNTING PRINCIPALS, INC D/B/A AJILON PROFESSIONAL STAFFING | DEPT CH 14031 PALANTINE, IL 60055 |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  9    CONSULTING SERVICES AGREEMENT_2017.01.19 | | 10011 | ☐ | ACCOUNTING PRINCIPALS, INC., ALSO DOING BUSINESS AS AJILON PROFESSIONAL STAFFING AND PARKER + LYNCH CONSULTING | DEPT CH 14031 PALATINE, IL 60055 |
| 2.  10    AGENCY TECHNICAL AGREEMENT TO THE DISTRIBUTION SERVICES AGREEMENT DATED NOVEMBER 28, 2005 | | 11458 | ☐ | ACCURISTIX | ATTN: TANIS GARDNER, HARPREET UPPAL 2844 BRISTOL CIRCLE OAKVILLE, ONTARIO L6H 6G4 CANADA |
| 2.  11    FIRST AMENDING AGREEMENT TO AND MADE PART OF THE DISTRIBUTION SERVICES AGREEMENT DATED NOVEMBER 28, 2005 | | 10012 | ☐ | ACCURISTIX, FORMERLY, MCKESSON LOGISTICS SOLUTIONS | 2844 BRISTOL CIRCLE OAKVILLE, ON L6H 6G4 CANADA |
| 2.  12    GUARANTEED PRICE AGREEMENT RE: PAYROLL, HCM AND TLM | | 11459 | ☐ | ADP, LLC | ATTN: CAREY O'DONNELL, EXECUTIVE RELATIONSHIP MANAGER 15 WATERVIEW BOULEVARD PARSIPPANY, NJ 07054 |
| 2.  13    MASTER SERVICES AGREEMENT | | 11460 | ☐ | ADP, LLC | ATTN: LEGAL DEPARTMENT 15 WATERVIEW BOULEVARD PARSIPPANY, NJ 07054 |
| 2.  14    SERVICE AGREEMENT RE: WASTE DISPOSAL | | 11461 | ☐ | ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | ATTN: CHUCK DUNCAN PO BOX 74008053 CHICAGO, IL 60674-8053 |
| 2.  15    SERVICE AGREEMENT RE: WASTE DISPOSAL | | 11461 | ☐ | ADVANCED DISPOSAL SERVICES SOLID WASTE MIDWEST, LLC | ATTN: CHUCK DUNCAN PO BOX 74008053 CHICAGO, IL 60674-8053 |
| 2.  16    SERVICE AGREEMENT NO. 324622 RE: EQUIPMENT SERVICE AND MAINTENANCE | | 11463 | ☑ | ADVANCED INSTRUMENTS, LLC | ATTN: KENNY DREW, SR SALES DIRECTOR 2 TECHNOLOGY WAY NORWOOD, MA 02062 |

Akorn, Inc.                                                                                            **Case Number:  Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 17  SERVICE AGREEMENT NO. 338492 RE: EQUIPMENT SERVICE AND MAINTENANCE | | 11464 | ☐ | ADVANCED INSTRUMENTS, LLC | ATTN: KENNY DREW, SR SALES DIRECTOR 2 TECHNOLOGY WAY NORWOOD, MA 02062 |
| 2. 18  SERVICE AGREEMENT NO. 338492 RE: EQUIPMENT SERVICE AND MAINTENANCE | | 11464 | ☐ | ADVANCED INSTRUMENTS, LLC | ATTN: KENNY DREW, SR SALES DIRECTOR 2 TECHNOLOGY WAY NORWOOD, MA 02062 |
| 2. 19  MSA_2017.03.15 | | 10013 | ☐ | ADVANCED RESOURCES | 8057 SOLUTIONS CENTER CHICAGO, IL 60677-8000 |
| 2. 20  SOW #4_2018.09.11 | | 10014 | ☐ | ADVANCED RESOURCES LLC | 8057 SOLUTIONS CENTER CHICAGO, IL 60677-8000 |
| 2. 21  AEROTEK ORGINAL MSA 2009 | | 10015 | ☐ | AEROTEK SCIENTIFIC | PO 198531 ATLANTA, GA 30384-8531 |
| 2. 22  DIRECT PLACEMENT AGREEMENT RE: DILIGENT SEARCH FOR QUALIFIED CANDIDATES FOR THE DESIGNATED JOB OPENINGS | | 11465 | ☐ | AEROTEK SCIENTIFIC, LLC | ATTN: NICOLE TENEBRUSO, ACCOUNT MANAGER 7301 PARKWAY DRIVE HANOVER, MD 21076 |
| 2. 23  DIRECT PLACEMENT AGREEMENT RE: DILIGENT SEARCH FOR QUALIFIED CANDIDATES FOR THE DESIGNATED JOB OPENINGS | | 11465 | ☐ | AEROTEK, INC. | ATTN: ASHLEY MATTIA, ACCOUNT MANAGER 3689 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. 24  AES STIPULATED CONTRACT FULLY EXECUTED | | 10016 | ☐ | AES CLEAN TECHNOLOGY, INC. | 422 STUMP ROAD MONTGOMERYVILLE, PA 189369630 |
| 2. 25  AETNA SECOND AMENDMENT TO THE MANUFACTURER'S DISCOUNT AGREEMENT @01-01-2016 | | 10017 | ☐ | AETNA HEALTH MANAGEMENT, LLC | BANK OF AMERICA AHM BOX #100896, 6000 FELDWOOD ROAD COLLEGE PARK, GA 30349 |

**Akorn, Inc.**                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 26  AFT AMENDMENT NO 1_2019.10.25 | | 10018 | ☐ | AFT PHARMACEUTICALS | MANU TAPU DRIVE C/- GEODIS WILSON NZ LTD, AUCKLAND INTERNATIONAL AIRPORT AUCKLAND INTL AIRPORT, NA NEW ZEALAND |
| 2. 27  AFT INTERNATIONAL DISTRIBUTION AGREEMENT_2019.09.23 | | 10019 | ☐ | AFT PHARMACEUTICALS LIMITED | MANU TAPU DRIVE C/- GEODIS WILSON NZ LTD, AUCKLAND INTERNATIONAL AIRPORT AUCKLAND INTL AIRPORT, NA NEW ZEALAND |
| 2. 28  FIRST AMENDMENT TO THE INTERNATIONAL DISTRIBUTION AGREEMENT DATED SEPTEMBER 23, 2019 | | 11466 | ☐ | AFT PHARMACEUTICALS LIMITED | LEVEL 1, 129 HURSTMERE ROAD TAKAPUNA, AUCKLAND 0622 NIGER |
| 2. 29  AMENDMENT NO. 1 TO RESOLUTION OF DISPUTE | | 11467 | ☐ | AGIDENS AG | ATTN: DALLENES WALTER; STRUYF BJORN HOHENRAINSTRASSE 10 PRATTELN 4133 |
| 2. 30  AGILENT QUTATION_2019.03.13 | | 10020 | ☐ | AGILENT TECHNOLOGIES | 2850 CENTERVILLE ROAD WILMINGTON, DE 19808-1610 |
| 2. 31  SERVICE CONTRACT QUOTATION NO. 5000748215 | | 11468 | ☐ | AGILENT TECHNOLOGIES INC. | ATTN: JOSEPH P NASH 2850 CENTERVILLE ROAD WILMINGTON, DE 19808-1610 |
| 2. 32  QUOTATION DATED AUGUST 19, 2019 | | 10021 | ☐ | AGILENT TECHNOLOGIES, INC | ATTN: JOSEPH P NASH 2850 CENTERVILLE ROAD WILMINGTON, DE 19808-1610 |
| 2. 33  AHEAD MEMORY EXPANSION SEPT 2016 | | 10022 | ☐ | AHEAD, LLC | 75 REMITTANCE DRIVE DEPT 6980 CHICAGO, IL 60675-6980 |

Akorn, Inc.                                                                                 **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 34  API SUPPLY AGREEMENT | | 10023 | ☐ | AIR LIQUIDE INDUSTRIAL U.S. LP | PO BOX 301046<br>DALLAS, TX 75303-1046 |
| 2. 35  AMRI PROPOSAL_2019.12.18 | | 10027 | ☐ | ALBANY MOLECULAR RESEARCH, INC \| AMRI | 3065 KENT AVE<br>WEST LAFAYETTE, IN 47906 |
| 2. 36  QUOTE | | 11469 | ☐ | ALBANY MOLECULAR RESEARCH, INC. | ATTN: ESTELA R. FALLA, SALES DIRECTOR, GENERIC APIS AMRI<br>25 CORPORATE CIRCLE<br>P.O. BOX 15098<br>ALBANY, NY 122212-5098 |
| 2. 37  ALCAMI PROPOSAL_2.1.17 | | 10029 | ☐ | ALCAMI CORPORATION | PO BOX 603059<br>CHARLOTTE, NC 28260 |
| 2. 38  CHANGE ORDER AKOA2304.1 TO PROPOSAL AKOA2304 DATED DECEMBER 31, 2018 RE: ADDITIONAL ANTIBIOTIC ASSAY ACTIVITIES | | 11470 | ☐ | ALCAMI CORPORATION | ATTN: LAUREN BRELAND, TECHNICAL EVALUATIONS SPECIALIST II<br>165 FIELDCREST AVENUE<br>EDISON, NJ 08837 |
| 2. 39  CHANGE ORDER TO PROPOSAL AKOC2302 RE: STABILITY PROGRAM UPDATE | | 10030 | ☐ | ALCAMI CORPORATION | ATTN: RITA OAKS, TECHNICAL EVALUATIONS SPECIALIST II<br>PO BOX 603059<br>CHARLOTTE, NC 28260-3059 |
| 2. 40  LETTER RE: PROPOSAL AKOA2304 ANALYTICAL TESTING SERVICES FOR 2019 ANNUAL RAW MATERIALS TESTING | | 11471 | ☐ | ALCAMI CORPORATION | ATTN: SAMPLE CONTROL UNIT AND JUDY BOAN<br>165 FIELDCREST AVENUE<br>EDISON, NJ 08837 |
| 2. 41  PROPOSAL FOR ANALYTICAL TESTING | | 11472 | ☐ | ALCAMI CORPORATION | ATTN: CALEB GRUENDLING<br>PO BOX 603059<br>CHARLOTTE, NC 28260-3059 |
| 2. 42  PROPOSAL FOR ANALYTICAL TESTING SERVICES | | 11473 | ☐ | ALCAMI CORPORATION | ATTN: CORBIN SHAW<br>PO BOX 603059<br>CHARLOTTE, NC 28260-3059 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 43  PROPOSAL RE:  STABILITY | | 10031 | ☐ | ALCAMI CORPORATION | ATTN: ROSHINI KADAKIA, TECHNICAL EVALUATIONS SPECIALIST PO BOX 603059 CHARLOTTE, NC 28260-3059 |
| 2. 44  PROPOSAL RE: ANALYTICAL TESTING SERVICES FOR 2019 ANNUAL RAW MATERIALS TESTING | | 10032 | ☐ | ALCAMI CORPORATION | ATTN: LAUREN BRELAND, TECHNICAL EVALUATIONS SPECIALIST II PO BOX 603059 CHARLOTTE, NC 28260-3059 |
| 2. 45  PROPOSAL RE: ANNUAL PRODUCT REVIEW | | 10033 | ☐ | ALCAMI CORPORATION | ATTN: DJ TYLER, SENIOR TECHNICAL EVALUATIONS SPECIALIST PO BOX 603059 CHARLOTTE, NC 28260-3059 |
| 2. 46  PROPOSAL RE: ANNUAL STABILITY | | 10034 | ☐ | ALCAMI CORPORATION | ATTN: RITA OAKS, TECHNICAL EVALUATIONS SPECIALIST II PO BOX 603059 CHARLOTTE, NC 28260-3059 |
| 2. 47  PROPOSAL RE: MANUFACTURE AND PROCESS VALIDATION | | 10035 | ☐ | ALCAMI CORPORATION | ATTN: LISA ELLIOT-LEWIS, SENIOR DIRECTOR, TECHNICAL PROPOSALS PO BOX 603059 CHARLOTTE, NC 28260-3059 |
| 2. 48  PROPOSAL RE: STABILITY | | 10036 | ☐ | ALCAMI CORPORATION | ATTN: ROSHINI KADAKIA, TECHNICAL EVALUATIONS SPECIALIST PO BOX 603059 CHARLOTTE, NC 28260-3059 |
| 2. 49  PROPOSAL RE: STABILITY COVERING SERVICES | | 10037 | ☐ | ALCAMI CORPORATION | ATTN: ROSHINI KADAKIA, TECHNICAL EVALUATIONS SPECIALIST PO BOX 603059 CHARLOTTE, NC 28260-3059 |

**Akorn, Inc.**                                                                  **Case Number:**  **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 50 ALCAMI CHANGE ORDER_2019.12.17 | | 10038 | ☐ | ALCMAI CORPORATION | PO BOX 603059 CHARLOTTE, NC 28260 |
| 2. 51 CONSULTING AGREEMENT ALICE EPITROPOULOS_2018.11.30 | | 10039 | ☐ | ALICE T. EPITROPOULOS, MD | 5005 SQUIRREL BEND COLUMBUS, OH 43220 |
| 2. 52 PRODUCT PURCHASE AGREEMENT | | 10040 | ☐ | ALINA HEALTH SYSTEM | ATTN: TONY COLLINS-KWONG 2925 CHICAGO AVE. MINNEAPOLIS, MN 55407 |
| 2. 53 ENGAGEMENT LETTER 022119_2019.02.24 | | 10041 | ☐ | ALIXPARTNERS, LLP | PO BOX 5838 CAROL STREAM, IL 60197-5838 |
| 2. 54 MSA_2017.03.03 | | 10042 | ☐ | ALKU | 200 BRICKSTONE SQUARE SUITE 503 ANDOVER, MA 01810 |
| 2. 55 ALLIANTRX SUPPLY AGREEMENT_4.21.17 | | 10045 | ☐ | ALLIANTRX | 4190 MILLENIA BLVD ORLANDO, FL 32839 |
| 2. 56 LETTER RE: COVID-19 SCREENING | | 11474 | ☐ | ALLIED UNIVERSAL SECURITY SERVICES | ATTN: MICHAEL POLENZANI PO BOX 828854 PHILDELPHIA, PA 19182-8854 |
| 2. 57 AB AGREEMENT FULLY EXECUTED_2015-05-19_UPDATEDSIGNATURE | | 10046 | ☐ | ALLIEDBARTON SECURITY SERVICES LLC | PO BOX 828854 PHILADELPHIA, PA 19182-8854 |
| 2. 58 SECURITY OFFICER SERVICE AGREEMENT | | 11475 | ☐ | ALLIEDBARTON SECURITY SERVICES LLC | ATTN: ANDREW BARBIERI, CLIENT VALUE MANAGER EIGHT TOWER 161 WASHINGTON STREET, SUITE 600 CONSHOHOCKEN, PA 19428 |
| 2. 59 ALLIEDBARTON SECURITY SERVICES, LLC | | 10047 | ☐ | ALLIEDBARTON SECURITY SERVICES, LLC | PO BOX 828854 PHILADELPHIA, PA 19182-8854 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 60  API SUPPLY AGREEMENT | | 10048 | ☐ | ALP PHARM BEIJING CO., LTD. | ATTN: ALP PHARM LTD A8330, JIACHENG BUSINESS CENTER NO JIA 3, BEIWA ROAD, XI SAN HUAN, HAIDIAN DISTRIC BEIJING,  100089 CHINA |
| 2. 61  EXCLUSIVE LICENSE AND COMMERCIAL AGREEMENT | | 10050 | ☐ | AMBIO, INC. | PO BOX 130937 CARLSBAD, CA 92013-0937 |
| 2. 62  AMBITECH SOW #7_11.8.18 | | 10051 | ☐ | AMBITECH ENGINEERIG CORP | DEPARTMENT 4514 CAROL STREAM, IL 60122-4514 |
| 2. 63  AMBITECH ENGINEERING SOW #4_8.2.17 | | 10052 | ☐ | AMBITECH ENGINEERING CORP | DEPARTMENT 4514 CAROL STREAM, IL 60122-4514 |
| 2. 64  AMBITECH ENGINEERING CORP SOW 2 - 2016 | | 10053 | ☐ | AMBITECH ENGINEERING CORP. | DEPARTMENT 4514 CAROL STREAM, IL 60122-4514 |
| 2. 65  STATEMENT OF WORK RE: MASTER PROFESSIONAL SERVICES AGREEMENT DATED MAY 6, 2016 | | 11476 | ☐ | AMBITECH ENGINEERING CORP. | ATTN: JOSEPH V. IDASZAK, SENIOR PROJECT DIRECTOR DEPARTMENT 4514 CAROL STREAM, IL 60122-4514 |
| 2. 66  MEMORANDUM OF AGREEMENT RE: SUPPLY | | 11477 | ☐ | AMERICAN INTERNATIONAL CHEMICAL | NOT AVAILABLE |
| 2. 67  AKORN-AIRES RELOCATION SERVICES AGREEMENT-EXECUTED | | 10054 | ☐ | AMERICAN INTERNATIONAL RELOCATION SOLUTIONS, LLC | DBA AIRES PO BOX 536459 PITTSBURGH, PA 15253 |
| 2. 68  ABC AMENDMENT TO MSA_2019.01.08 | | 10055 | ☐ | AMERISOURCEBEREN DRUG CORPORATION | PO BOX 247 ATTN: ACCTS PAYABLE THOROFARE, NJ 08086 |
| 2. 69  AMERISOURCEBERGEN 3RD PARTY MANUFACTURER LETTER_6.6.18 | | 10056 | ☐ | AMERISOURCEBERGEN | PO BOX 247 ATTN: ACCTS PAYABLE THOROFARE, NJ 08086 |

Akorn, Inc.                                                                              Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  70  ATTACHMENT II RE: DRUG QUALITY AND SECURITY ACT (DQSA) AND TITLE II, DRUG SUPPLY CHAIN SECURITY ACT (DSCSA) | | 10057 | ☑ | AMERISOURCEBERGEN | 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2.  71  CONTINUING GUARANTY AND INDEMNIFICATION AGREEMENT | | 10058 | ☐ | AMERISOURCEBERGEN | ATTN: DAVID PICARD 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2.  72  LETTER RE: CONTRACT PRICING AND CHARGEBACKS | | 10059 | ☐ | AMERISOURCEBERGEN | ATTN: AMERISOURCEBERGEN REPRESENTATIVE 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2.  73  NEW AGREEMENT CHECK LIST AMERISOURCEBERGEN - DQSA AUTHORIZED TRADING PARTNER | | 10060 | ☐ | AMERISOURCEBERGEN | ATTN: DAVID PICARD 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2.  74  NEW AGREEMENT CHECK LIST AMERISOURCEBERGEN BRAND DSA AMENDMENT | | 10061 | ☐ | AMERISOURCEBERGEN | ATTN: DAVID PICARD 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2.  75  TRANSITION NOTICE RE: LETTER AGREEMENT EFFECTIVE DECEMBER 2018 | | 10062 | ☐ | AMERISOURCEBERGEN | ATTN: DAVID PICARD 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2.  76  ATTACHMENT C 2015 PHARMACY SELECT APPROVED WHOLESALERS | | 10063 | ☐ | AMERISOURCEBERGEN CORP. | ATTN: LINDA DAVIS 100 FRIARS LANE THOROFARE, NJ 08086 |
| 2.  77  AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT RE: EXHIBIT D DATED JANUARY 1, 2014 | | 10064 | ☐ | AMERISOURCEBERGEN CORPORATION | ATTN: AKIN ODUTOLA 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2.  78  DISTRIBUTION SERVICES AGREEMENT | | 10065 | ☐ | AMERISOURCEBERGEN CORPORATION | ATTN: AKIN ODUTOLA 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |

Akorn, Inc.                                                                                             **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 79  LETTER AGREEMENT DATED OCTOBER 12, 2018 RE: MODIFICATION OF GENERIC WHOLESALER SERVICES AGREEMENT DATED NOVEMBER 1, 2013 | | 10066 | ☐ | AMERISOURCEBERGEN CORPORATION | ATTN: FRANKLIN HARRIS 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 80  LETTER RE: MODIFICATION TO SECTION 1A OF THE DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2014 | | 10067 | ☐ | AMERISOURCEBERGEN CORPORATION | ATTN: AKIN ODUTOLA, LARRY MAHER 227 WASHINGTON ST. CONSHOHOCKEN, PA 19428 |
| 2. 81  LETTER RE: MODIFICATION TO EXHIBIT A OF THE CONTROLLED DISTRIBUTION PROGRAM ADDENDUM TO THE MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 | | 10068 | ☐ | AMERISOURCEBERGEN DRUG CORP | ATTN: FRANK HARRIS 227 WASHINGTON STREET CONSHOHOCKEN, PA 19428 |
| 2. 82  ABC ADDENDUM TO MDSA_2019.01.19 | | 10069 | ☐ | AMERISOURCEBERGEN DRUG CORPORATI | PO BOX 247 ATTN: ACCTS PAYABLE THOROFARE, NJ 08086 |
| 2. 83  ADDENDUM TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 RE: RESTRICTED PRODUCTS | | 10070 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 84  AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT 01.01.2009 | | 10071 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 247 ATTN: ACCTS PAYABLE THOROFARE, NJ 08086 |
| 2. 85  AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2012 | | 10072 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: RICHARD TREMONTE, SVP GLOBAL GENERICS 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 86  AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2012 RE: COSTCO/KIRKLAND PROGRAM | | 10073 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: RICHARD TREMONTE 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |

Akorn, Inc.                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 87 AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 | | 10074 | ☑ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: JOHN CHOU 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 88 MASTER DISTRIBUTION SERVICES AGREEMENT | | 10075 | ☑ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: JOHN CHOU 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 89 PHARMAGEN GENERICS PROGRAM ADDENDUM TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 | | 10076 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: FRANK HARRIS 227 WASHINGTON STREET CONSHOHOCKEN, PA 19428 |
| 2. 90 PRXO GENERICS PROGRAM ADDENDUM TO MASTER SERVICES AGREEMENT RE: SCHEDULE OF AWARDED PRODUCTS | | 10077 | ☑ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: JOHN CHOU 1300 MORRIS DRIVE CHESTERBROOK, PA 19087-5594 |
| 2. 91 AMERISOURCEBERGEN ADDENDUM TO MSA_2018.12.28 | | 10078 | ☐ | AMERISOURCEBERGEN GLOBAL MANUFACTURER SERVICES GMBH | SEILERSTRASSE 8 3011 BERN , SWITZERLAND |
| 2. 92 MASTER SERVICES AGREEMENT RE: INFORMATION AND DATA SERVICES | | 10079 | ☑ | AMERISOURCEBERGEN GLOBAL MANUFACTURER SERVICES GMBH | ATTN: PEYTON HOWELL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 93 PRXO GENERICS PROGRAM ADDENDUM TO MASTER SERVICES AGREEMENT EFFECTIVE JANUARY 1, 2015 RE: MARKETING SERVICES | | 10080 | ☑ | AMERISOURCEBERGEN GLOBAL MANUFACTURER SERVICES GMBH | ATTN: PEYTON HOWELL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 94 AMENDMENT NO. 2 TO STATEMENT OF WORK NO. 1 | | 10082 | ☐ | AMNEAL PHARMACEUTICALS | CANDIS EDWARDS, SVP REGULATORY AFFAIRS 400 CROSSING BOULEVARD, THIRD FLOOR BRIDGEWATER, NJ 08807-2863 |

Akorn, Inc.                                                                                                          Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 95  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11479 | ☐ | AMNEAL PHARMACEUTICALS, LLC | ATTN: CANDIS EDWARDS 400 CROSSING BOULEVARD, THIRD FLOOR BRIDGEWATER, NJ 08807-2863 |
| 2. 96  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11479 | ☐ | AMNEAL PHARMACEUTICALS, LLC | ATTN: CANDIS EDWARDS 400 CROSSING BOULEVARD, THIRD FLOOR BRIDGEWATER, NJ 08807-2863 |
| 2. 97  AMRI PHOTSTABILITY STABILITY PROTOCOL_9.26.18 | | 10083 | ☐ | AMRI COMPLEX SCIENCE EXPERT SOLUTIONS | 3065 KENT AVE WEST LAFAYETTE, IN 47906 |
| 2. 98  AMRI SOW_10.16.18 | | 10084 | ☐ | AMRI SSCI, LLC | 3065 KENT AVE WEST LAFAYETTE, IN 47906 |
| 2. 99  STATEMENT OF WORK #1 PURSUANT TO THE MASTER SERVICES AGREEMENT, DATED APRIL 17, 2017. | | 11481 | ☐ | AMS CONSULTING | ATTN: STEPHEN COCO 4001 SEELEY AVE DOWNERS GROVE, IL 60515 |
| 2. 100  STATEMENT OF WORK #2 PURSUANT TO THE MASTER SERVICES AGREEMENT, DATED APRIL 17, 2017. | | 11482 | ☐ | AMS CONSULTING | ATTN: STEPHEN COCO 4001 SEELEY AVE DOWNERS GROVE, IL 60515 |
| 2. 101  STATEMENT OF WORK #3 PURSUANT TO THE MASTER SERVICES AGREEMENT, DATED APRIL 17, 2017. | | 11483 | ☐ | AMS CONSULTING | 4001 SEELEY AVE DOWNERS GROVE, IL 60515 |
| 2. 102  CO #2_2018.12.05 | | 10085 | ☐ | AMS CONSULTING LLC | 4001 SEELEY AVE DOWNERS GROVE, IL 60515 |
| 2. 103  MSA_2017.04.17 | | 10086 | ☐ | AMS CONSULTING LLC, A NEVADA LIMITED LIABILITY COMPANY | 4001 SEELEY AVE DOWNERS GROVE, IL 60515 |
| 2. 104  AMENDMENT #1 TO SUPPLIER PURCHASE AGREEMENT DATED MARCH, 8TH, 2016 | | 10087 | ☐ | ANDA, INC. | ATTN: TONY MIHELICH AND MIKE PORTER 2915 WESTON ROAD WESTON, FL 33331 |

Akorn, Inc.                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  105   AMENDMENT #2 TO SUPPLIER PURCHASE AGREEMENT DATED MARCH 8, 2016 | | 11484 | ☐ | ANDA, INC. | ATTN: ANTHONY MIHELICH 2915 WESTON ROAD WESTON, FL 33331 |
| 2.  106   PURCHASE AGREEMENT | | 10089 | ☐ | ANDA, INC. | ATTN: TONY MIHELICH, VICE PRESIDENT PURCHASING 2915 WESTON ROAD WESTON, FL 33331 |
| 2.  107   ANDERSON PEST SOLUTIONS | | 10090 | ☐ | ANDERSON PEST SOLUTIONS, DIVISION OF ANDEX CO. | PO BOX 600670 JACKSONVILLE, FL 32260-0670 |
| 2.  108   ANKURA MASTER SERVICES AGREEMENT | | 10091 | ☐ | ANKURA CONSULTING GROUP, LLC | 2000 K STREET NW 12TH FLOOR WASHINGTON, DC 20006 |
| 2.  109   FSS SUPPLY LETTER | | 10092 | ☐ | ANN ENGLISH, CONTRACT SPECIALIST, U.S. DEPARTMENT OF VETERANS AFFAIRS, VA FEDERAL SUPPLY SCHEDULE SERVICE, HINES, IL | NATIONAL ACQUISITION CENTER POB 76 HINES, IL 60141 |
| 2.  110   ANTARES AMENDMENT NO.1_7.30.18 | | 10094 | ☐ | ANTARES VISION | VIA DEL FERRO 16-25039 TRAVAGLIATO (BS), ITALY |
| 2.  111   APEX STAFFING SERVICES AGREEMENT_7.9.18 | | 10095 | ☐ | APEX SYSTEMS LLC | 4400 COX ROAD SUITE 200 GLEN ALLEN, VA 23060 |
| 2.  112   APEX MSA AND SOW MICKEY HAMILTON_8.11.17 | | 10096 | ☐ | APEX SYSTEMS, LLC | 4400 COX ROAD SUITE 200 GLEN ALLEN, VA 23060 |
| 2.  113   AMENDMENT TO AGREEMENT DATED APRIL 1, 2015 | | 10097 | ☐ | APEXUS LLC | ATTN: JOHN BARNES, SENIOR DIRECTOR 290 E. JOHN CARPENTER FREEWAY IRVING, TX 75062 |

Akorn, Inc.                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 114 SUB-340B PHARMACY SUPPLIER AGREEMENT | | 10098 | ☐ | APEXUS LLC | ATTN: GENERAL COUNSEL 290 E. JOHN CARPENTER FREEWAY IRVING, TX 75062 |
| 2. 115 STATEMENT OF WORK #2 TO REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AS OF JANUARY 1, 2014 | | 10099 | ☐ | APOTEX CORP. | 2400 NORTH COMMERCE PARKWAY, SUITE 400 WESTON, FL 33326 |
| 2. 116 STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 10100 | ☐ | APOTEX, INC. | BISHT BHUPESH SENGH, ASSOCIATE DIRECTOR, REGULATORY OFFICER 150 SIGNET DRIVE TORONTO, ON M9L 1T9 CANADA |
| 2. 117 PURCHASE AGREEMENT | | 10101 | ☐ | APRIA HEALTHCARE | 26220 ENTERPRISE COURT LAKE FOREST, CA 92630 |
| 2. 118 APTAR 2ND AMENDMENT_10.1.18 | | 10102 | ☐ | APTARGROUP, INC | 250 NORTH ROUTE 303 CONGERS, NY 10920-1408 |
| 2. 119 THIRD AMENDMENT TO SUPPLY AGREEMENT DATED JANUARY 1, 2011 | | 11485 | ☐ | APTARGROUP, INC. | 265 EXCHANGE DRIVE, SUITE 100 CRYSTAL LAKE, IL 60014 |
| 2. 120 ARAMARK MSA_2019.12.18 | | 10103 | ☐ | ARAMARK UNIFORM SERVICES | 26792 NEWARK PLACE CHICAGO, IL 60673-1792 |
| 2. 121 MASTER SERVICE AGREEMENT | | 11486 | ☐ | ARAMARK UNIFORM SERVICES | ATTN: PHILIP MCKINNEY, GENERAL MANAGER 115 NORTH FIRST STREET BURBANK, CA 91502 |
| 2. 122 SCHEDULE 1 TO MASTER CONTRACT | | 11487 | ☐ | ARAMARK UNIFORM SERVICES | ATTN: PHILIP MCKINNEY, GENERAL MANAGER 115 NORTH FIRST STREET BURBANK, CA 91502 |

Akorn, Inc.                                                                                      Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 123  LICENSED PRODUCT AGREEMENT_2014.06.02 | | 10105 | ☐ | ARBOUR GROUP LLC | PO BOX 775617 CHICAGO, IL 60677-5617 |
| 2. 124  PROJECT CHANGE ORDER_2013.05.29 | | 10106 | ☐ | ARBOUR GROUP, LLC | PO BOX 775617 CHICAGO, IL 60677-5617 |
| 2. 125  ARIES GLOBAL LOGISTICS CUSTOMS T&C_4.6.17 | | 10107 | ☐ | ARIES GLOBAL LOGISTICS | PO BOX 592 FRANKLIN SQUARE, NY 11010 |
| 2. 126  LETTER OF EXTENSION RE: ARMADA VERSAPHARM CONTRACT AMDVER13 | | 10108 | ☐ | ARMADA HEALTH CARE | ATTN: STEPHANIE BATTAGLIA, VICE PRESIDENT, GENERIC CONTRACTS 51 JFK PARKWAY, 4TH FLOOR SHORT HILLS, NJ 07078 |
| 2. 127  AGREEMENT RE: PHARMACEUTICAL PRODUCT | | 10109 | ☐ | ARMADA HEALTHCARE | ATTN: DIRECTOR OF CONTRACTS 51 JFK PARKWAY, 4TH FLOOR SHORT HILLS, NJ 07078 |
| 2. 128  AMENDMENT TO AGREEMENT RE: ARMADA-BIOSCRIP, INC. | | 10110 | ☐ | ARMADA HEALTHCARE | ATTN: KALPESH PATEL 51 JFK PARKWAY, 4TH FLOOR SHORT HILLS, NJ 07078 |
| 2. 129  AMENDMENT TO AGREEMENT RE: RECOGNIZING AKORN, VERSAPHARM AND HI TECH PHARMACAL AS AKORN, INC. | | 10111 | ☑ | ARMADA HEALTHCARE | ATTN: VP, GENERIC CONTRACTS 51 JFK PARKWAY, 4TH FLOOR SHORT HILLS, NJ 07078 |
| 2. 130  ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC | | 10114 | ☐ | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, INC. | 39735 TREASURY CENTER CHICAGO, IL 60694-9700 |
| 2. 131  ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC AMENDMENT NO. 6 TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10123 | ☐ | ASCENSION HEALTH ALLIANCE D/B/A ASCENSION - THE RESOURCE GROUP | ATTN: MIKE WRAY, VP CONTRACT DESIGN PO BOX 505302 ST. LOUIS, MO 63150-5302 |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  132    ASCENSION AMENDMENT NO 7_6.6.18 | | 10124 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP | SUPPLY MANAGEMENT GROUP LLC 101 SOUTH HANLEY ROAD SUITE 450 SAINT LOUIS, MO 63105 |
| 2.  133    ASCENSION AMENDMENT NO 10_2018.07.27 | | 10125 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP LLC | SUPPLY MANAGEMENT GROUP LLC 101 SOUTH HANLEY ROAD SUITE 450 SAINT LOUIS, MO 63105 |
| 2.  134    AGREEMENT CHECKLIST AND GENERIC PHARMACEUTICALS GPO AGREEMENT RE: GENERIC INJECTABLES | | 10126 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: STRATEGIC SOURCING VICE PRESIDENT 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2.  135    AMENDMENT (#001) TO GENERIC PHARMACEUTICALS GPO DATED AUGUST 1, 2017 | | 10127 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2.  136    AMENDMENT (#001) TO GENERIC PHARMACEUTICALS GPO DATED AUGUST 1, 2017 | | 10127 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2.  137    AMENDMENT (#002) TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10128 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2.  138    AMENDMENT (#003) TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10129 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 139 AMENDMENT (#003) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10130 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: BRAD FORTH, VP STRATEGIC SOURCING 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 140 AMENDMENT (#003) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10130 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: BRAD FORTH, VP STRATEGIC SOURCING 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 141 AMENDMENT (#004) TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10131 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 142 AMENDMENT (#005) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10132 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: CHIEF OPERATING OFFICER 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 143 AMENDMENT (#006) TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10133 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 144 AMENDMENT (#008) TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10134 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 145 AMENDMENT (#008) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10135 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 146 AMENDMENT (#009) TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10136 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |

Akorn, Inc.                                                                  Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 147 AMENDMENT (#10) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10137 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 148 AMENDMENT (#11) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 RE: AGREEMENT EXTENSION | | 10138 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 149 AMENDMENT (#11) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 RE: AGREEMENT RENEWAL | | 10139 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 150 AMENDMENT (#11) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 RE: AGREEMENT RENEWAL | | 10139 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 151 AMENDMENT (#11) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 RE: AGREEMENT RENEWAL | | 10139 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 152 AMENDMENT (#12) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10140 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 153 AMENDMENT NO. 7 (#007) TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10141 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 154 AMENDMENT TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 | | 10142 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |

Akorn, Inc.                                                                                  **Case Number:**  **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 155  AMENDMENT TO GENERIC PHARMACEUTICALS GPO AGREEMENT DATED AUGUST 1, 2017 RE: GENERIC PHARMACEUTICAL PRICING | | 10143 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 156  AMENDMENT TO PHARMACEUTICALS PURCHASE AGREEMENT NUMBER PH000001572 DATED APRIL 1, 2015 | | 11488 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY 101 SOUTH HANLEY ROAD SUITE 450 SAINT LOUIS, MO 63105 |
| 2. 157  ASCENSION AMENDMENT NO 11_2019.03.20 | | 10144 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | SUPPLY MANAGEMENT GROUP LLC 101 SOUTH HANLEY ROAD SUITE 450 SAINT LOUIS, MO 63105 |
| 2. 158  ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC AMENDMENT NO. 6 TO PHARMACEUTICALS PURCHASE AGREEMENT DATED APRIL 1, 2015 | | 10145 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN PO BOX 505302 ST. LOUIS, MO 63150-5302 |
| 2. 159  ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC AMENDMENT TO PHARMACEUTICALS PURCHASE AGREEMENT NUMBER PH000001572 DATED APRIL 1, 2015 | | 10146 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: MIKE WRAY, VP CONTRACT DESIGN 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 160  GENERIC PHARMACEUTICALS GPO AGREEMENT RE: GENERIC INJECTABLES | | 10147 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: STRATEGIC SOURCING VICE PRESIDENT 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |
| 2. 161  GENERIC PHARMACEUTICALS GPO AGREEMENT RE: GENERIC INJECTABLES | | 10147 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: VICE PRESIDENT USER-DIRECTED STRATEGIC SOURCING 2054 WESTPORT CENTER DRIVE ST. LOUIS, MO 63146 |

Akorn, Inc.                                                                                              **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 162 PHARMACEUTICALS PURCHASE AGREEMENT RE: GENERIC PHARMACEUTICALS | | 10148 | ☐ | ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP, LLC | ATTN: VICE PRESIDENT USER-DIRECTED STRATEGIC SOURCING 11775 BORMAN DRIVE, SUITE 340 ST. LOUIS, MO 63146 |
| 2. 163 ASCENSION AMENDMENT NO 9_2018.07.27 | | 10149 | ☐ | ASCENSION HEALTH RESOURCE GROUP AND SUPPLY MANAGEMENT GROUP LLC | SUPPLY MANAGEMENT GROUP LLC 101 SOUTH HANLEY ROAD SUITE 450 SAINT LOUIS, MO 63105 |
| 2. 164 ASCENT REBATE PROGRAM AGREEMENT_2019.11.18 | | 10150 | ☐ | ASCENT HEALTH SERVICES LLC | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 165 FIRST AMENDMENT TO THE REBATE PROGRAM AGREEMENT DATED OCTOBER 1, 2019 | | 11489 | ☐ | ASCENT HEALTH SERVICES LLC | C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 |
| 2. 166 INFLATION AGREEMENT RE: INFLATION PROTECTION AND PREDICTABILITY | | 10151 | ☐ | ASCENT HEALTH SERVICES LLC | ATTN: ED ADAMCIK C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 |
| 2. 167 INFLATION AGREEMENT RE: INFLATION PROTECTION AND PREDICTABILITY | | 11490 | ☐ | ASCENT HEALTH SERVICES LLC | ATTN: ED ADAMCIK C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 GEORGIA |
| 2. 168 REBATE PROGRAM AGREEMENT | | 10152 | ☐ | ASCENT HEALTH SERVICES LLC | ATTN: ED ADAMCIK C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 |

Akorn, Inc.                                                                                      **Case Number:  Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 169 REBATE PROGRAM AGREEMENT RE: REBATE PROGRAM RATES AND ELIGIBILITY CRITERIA | | 11491 | ☐ | ASCENT HEALTH SERVICES LLC | ATTN: ED ADAMCIK C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 GEORGIA |
| 2. 170 THIRD ADDENDUM TO DISTRIBUTION SERVICES AGREEMENT DATED MAY 1, 2010 | | 10153 | ☐ | ASD HEALTHCARE, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | ATTN: PRESIDENT 3101 GAYLORD PARKWAY FRISCO, TX 75034 |
| 2. 171 ADDENDUM TO DISTRIBUTIONS SERVICES AGREEMENT RE: ESTABLISHING AN INDIRECT SOURCE CONTRACT | | 10154 | ☐ | ASD SPECIALTY HEALTHCARE, INC. D/B/A BASSE MEDICAL | ATTN: ROB BESSE, VP, OPERATIONS PO BOX 247 THOROFARE, NJ 08086 |
| 2. 172 ADDENDUM TO DISTRIBUTIONS SERVICES AGREEMENT RE: ESTABLISHING REBATE PROGRAM | | 10155 | ☐ | ASD SPECIALTY HEALTHCARE, INC. D/B/A BESSE MEDICAL | ATTN: ROB BESSE, VP, OPERATIONS PO BOX 247 THOROFARE, NJ 08086 |
| 2. 173 MASTER DISTRIBUTION SERVICES AGREEMENT | | 10156 | ☑ | ASD SPECIALTY HEALTHCARE, INC., OPERATING THROUGH ITS ONCOLOGY SUPPLY DIVISION | ATTN: JOHN CHOU 2801 HORACE SHEPARD DRIVE DOTHAN, AL 36303 |
| 2. 174 AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 | | 10157 | ☑ | ASD SPECIALTY HEALTHCARE, LLC | ATTN: JOHN CHOU PO BOX 247 THOROFARE, NJ 08086 |
| 2. 175 CONSULTANT AGREEMENT ASIM FAROOQ_6.13.18 | | 10158 | ☐ | ASIM FAROOQ, MD | 5105 S HARPER AVE APT 304 CHICAGO, IL 60615 |
| 2. 176 ASSENT ORDER FORM_2019.01.07 | | 10159 | ☐ | ASSENT COMPLIANCE INC. | 525 COVENTRY RD OTTAWA, ON K1K2C5 CANADA |
| 2. 177 ASSOCIATED QUOTE AND CONTRACT_2.24.17 | | 10160 | ☐ | ASSOCIATED | 7954 SOLUTION CENTER CHICAGO, IL 60677-7009 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 178  AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10162 | ☐ | ASSOCIATED PHARMACIES, INC. | ATTN: JON COPELAND 211 LONNIE E. CRAWFORD BLVD. SCOTTSBORO, AL 35769 |
| 2. 179  AMENDMENT TO AGREEMENT DATED OCTOBER 1, 2010 | | 10163 | ☐ | ASSOCIATED PHARMACIES, INC. | ATTN: ASHLEY DAWSON, DIRECTOR, GENERATED PHARMACEUTICAL PROCUREMENT 211 LONNIE E. CRAWFORD BLVD. SCOTTSBORO, AL |
| 2. 180  AMENDMENT TO AGREEMENT DATED OCTOBER 1, 2010 | | 10163 | ☐ | ASSOCIATED PHARMACIES, INC. | ATTN: ASHLEY DAWSON, DIRECTOR, GENERATED PHARMACEUTICAL PROCUREMENT 211 LONNIE E. CRAWFORD BLVD. SCOTTSBORO, AL |
| 2. 181  AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED OCTOBER 1, 2010 | | 10164 | ☐ | ASSOCIATED PHARMACIES, INC. | ATTN: ASHLEY DAWSON, DIRECTOR, GENERATED PHARMACEUTICAL PROCUREMENT 211 LONNIE E. CRAWFORD BLVD. SCOTTSBORO, AL |
| 2. 182  AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED OCTOBER 1, 2010 | | 10164 | ☐ | ASSOCIATED PHARMACIES, INC. | ATTN: ASHLEY DAWSON, DIRECTOR, GENERATED PHARMACEUTICAL PROCUREMENT 211 LONNIE E. CRAWFORD BLVD. SCOTTSBORO, AL |
| 2. 183  ASSOCIATES OF CAPE COD REAGENT PURCHASE AGMT_6.22.17 | | 10165 | ☐ | ASSOCIATES OF CAPE COD | PO BOX 414540 BOSTON, MA 02241-4540 |
| 2. 184  ASSOCIATES OF CAPE COD PYROS QUOTE_12.14.17 | | 10166 | ☐ | ASSOCIATES OF CAPE COD INC. | PO BOX 414540 BOSTON, MA 02241-4540 |
| 2. 185  ASSOCIATES OF CAPE COD INCORPORATED QUOTE_12.21.17 | | 10167 | ☐ | ASSOCIATES OF CAPE COD INCORPORATED | PO BOX 414540 BOSTON, MA 02241-4540 |

Akorn, Inc.                                                                                        Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 186 AGENCY STAFFING AGREEMENT RE: PROVIDING QUALIFIED INDIVIDUALS TO PERFORMS TEMPORARY SERVICES | | 11493 | ☐ | ASTON CARTER, INC. | ATTN: AARON GOODE, ASST. CONTROLLER 7301 PARKWAY DRIVE HANOVER, MD 21076 |
| 2. 187 RENEWAL AGREEMENT RE: DEDICATED INTERNET PRICING SCHEDULE (CONTRACT ID: 7580934) | | 11494 | ☐ | AT&T CORP | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| 2. 188 RENEWAL AGREEMENT CONTRACT ID 7580934 | | 11495 | ☐ | AT&T CORP. | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| 2. 189 21 3_CONSTRUCTION GENERAL CONDITIONS - STIPULATED SUM ATLANTIC COAST - FINAL | | 10168 | ☐ | ATLANTIC COAST CONSTRUCTION COMPANY | PO BOX 1001 BEDMINSTER, NJ 07921 |
| 2. 190 ATLANTIC COAST CONSTRUCTION CONTRACT - STIPULATED SUM - FINAL | | 10169 | ☐ | ATLANTIC COAST CONSTRUCTION MANAGEMENT | PO BOX 1001 BEDMINSTER, NJ 07921 |
| 2. 191 EMAIL RE: ESTIMATED SERVICE PRICING FOR 2020 (QUOTE NUMBER: 120419) | | 11496 | ☐ | ATLANTIC SCALE COMPANY, INC. | 136 WASHINGTON AVENUE NUTLEY, NJ 07110 |
| 2. 192 QUOTATION NO. 120419 RE: ESTIMATED SERVICE PRICING AND RATES FOR 2020 | | 11497 | ☐ | ATLANTIC SCALE COMPANY, INC. | 136 WASHINGTON AVENUE NUTLEY, NJ 07110 |
| 2. 193 ATRIUM STAFFING_AMEND 1_2019.05.23 | | 10170 | ☐ | ATRIUM STAFFING OF NEW JERSEY L.L.C. | 625 LIBERTY AVE SUITE 200 PITTSBURGH, PA 15222 |
| 2. 194 ATRIUM STAFFING_2018.06.11 | | 10171 | ☐ | ATRIUM STAFFING OF NEW JERSEY, L.L.C | 625 LIBERTY AVE SUITE 200 PITTSBURGH, PA 15222 |

Akorn, Inc.                                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 195  LETTER RE: GRANT THORNTON LLP PROVIDING THIRD PARTY GIBSON, DUNN, & CRUTCHER WITH ACCESS TO GRANT THORNTON'S LATEST REPORT | | 11498 | ☐ | ATTN: SCOTT GREENBERG | C/O GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK, NY 10166-0193 |
| 2. 196  STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 10173 | ☐ | AUROLIFE PHARMA, LLC | VERKATE B. KOTA, COO 2400 US HWY 130 N DAYTON, NJ 08810 |
| 2. 197  AUTOMATED INDUSTRIAL TECHNOLOGIES CONSULTING AGREEMENT_4.2.18 | | 10174 | ☐ | AUTOMATED INDUSTRIAL TECHNOLOGIES, INC | 1067 WINEWOOD ROAD FOREST, VA 24551 |
| 2. 198  AUTOMATIC COMMUNICATIONS ALARM COMPANY | | 10175 | ☐ | AUTOMATIC COMMUNICATIONS ALARM COMPANY | 93 EAST SOMERSET ST RARITAN, NJ 08869 |
| 2. 199  AXIS SOW ANNEXURE NO 1 W PROPOSAL AND APPROVED PROTOCOL TRIAL STUDY | | 10176 | ☐ | AXIS CLINHCALS LLC | 1711 HIGHWAY 10 WEST DILWORTH, MN 56529 |
| 2. 200  MASTER SERVICE AGREEMENT | | 10177 | ☐ | AXIS CLINICAL LLC | 1711 HIGHWAY 10 WEST DILWORTH, MN 56529 |
| 2. 201  PROJECT AGREEMENT ANNEXURE 6B AXIS CLINICALS_4.14.17 | | 10178 | ☐ | AXIS CLINICALS | 1711 HIGHWAY 10 WEST DILWORTH, MN 56529 |
| 2. 202  BD ANNEXURE 10 AXIS EXECUTED PROJECT AGREEMENT 021716 | | 10179 | ☐ | AXIS CLINICALS LLC | 1711 HIGHWAY 10 WEST DILWORTH, MN 56529 |
| 2. 203  REFERRAL AGREEMENT | | 10181 | ☐ | AZAD FINE CHEMICALS LTD. | ATTN: JENNIFER BARONIAN 177 PLACE FRONTENAC POINT-CLAIRE, QC H9R 4Z7 CANADA |
| 2. 204  ENGAGEMENT AS COUNSEL | | 10182 | ☐ | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | CALDWELL & BERKOWITZ PC 633 CHESTNUT ST SUITE 1900 CHATTANOOGA, TN 37450 |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 205   PRODUCT PURCHASE AGREEMENT | | 10183 | ☐ | BAYCARE HEALTH SYSTEM, INC. | ATTN: WADE CARLSON 2985 DREW STREET CLEARWATER, FL 33759 |
| 2. 206   QUOTATION FOR PRODUCTS (QUOTATION NO. 01350452) | | 11501 | ☐ | BECKMAN COULTER LIFE SCIENCES | ATTN: JONA BROWN 5350 LAKEVIEW PARKWAY SOUTH DR. INDIANAPOLIS, IN 46268 |
| 2. 207   AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT RE: EXHIBIT D DATED JANUARY 1, 2014 | | 10186 | ☐ | BELLCO DRUG CORP. | ATTN: AKIN ODUTOLA 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 208   AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2012 | | 10187 | ☐ | BELLCO DRUG CORP. | ATTN: FRANK HARRIS 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 209   AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2012 RE: COSTCO/KIRKLAND PROGRAM | | 10188 | ☐ | BELLCO DRUG CORP. | ATTN: FRANK HARRIS 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 210   AMENDMENT TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 | | 10189 | ☑ | BELLCO DRUG CORP. | ATTN: JOHN CHOU 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 211   DISTRIBUTION SERVICES AGREEMENT | | 10190 | ☐ | BELLCO DRUG CORP. | ATTN: AKIN ODUTOLA 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 212   MASTER DISTRIBUTION SERVICES AGREEMENT | | 10191 | ☑ | BELLCO DRUG CORP. | ATTN: JOHN CHOU 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 213   PHARMAGEN GENERICS PROGRAM ADDENDUM TO MASTER DISTRIBUTION SERVICES AGREEMENT DATED JANUARY 1, 2015 | | 10192 | ☐ | BELLCO DRUG CORP. | ATTN: FRANK HARRIS 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 214   PRXO GENERICS PROGRAM ADDENDUM TO MASTER SERVICES AGREEMENT RE: SCHEDULE OF AWARDED PRODUCTS | | 10193 | ☑ | BELLCO DRUG CORP. | ATTN: JOHN CHOU 5500 NEW HORIZONS BLVD. N. AMITYVILLE, NY 11701 |
| 2. 215   CONSULTING AGREEMENT | | 10194 | ☐ | BERKE GROUP LLC TRADING AS BERKE EXECUTIVE SEARCH | 325 W BOULDER DRIVE CHALFONT, PA 18914 |
| 2. 216   BERKE GRP LLC - CONSULTING AGR. | | 10195 | ☐ | BERKE GROUP LLC TRADINGAS BERKE EXECUTIVE SEARCH | 325 W BOULDER DRIVE CHALFONT, PA 18914 |
| 2. 217   BERLIN PACKAGING AGREEMENT | | 10196 | ☐ | BERLIN PACKAGING | PO BOX 74007164 CHICAGO, IL 60674-7164 |
| 2. 218   DISTRIBUTION SERVICES AGREEMENT | | 10197 | ☐ | BESSE MEDICAL, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | ATTN: PRESIDENT 9075 CENTRE POINTE DRIVE, SUITE 140 WEST CHESTER, OH 45069 |
| 2. 219   DISTRIBUTION SERVICES AGREEMENT AND ADDENDUMS TO DISTRIBUTIONS SERVICES AGREEMENT BETWEEN BESSE MEDICAL AND AKORN, INC. | | 10198 | ☐ | BESSE MEDICAL, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | ATTN: PRESIDENT 9075 CENTRE POINTE DRIVE, SUITE 140 WEST CHESTER, OH 45069 |
| 2. 220   DISTRIBUTION SERVICES AGREEMENT AND ADDENDUMS TO DISTRIBUTIONS SERVICES AGREEMENT BETWEEN BESSE MEDICAL AND AKORN, INC. | | 10198 | ☐ | BESSE MEDICAL, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | ATTN: PRESIDENT 9075 CENTRE POINTE DRIVE, SUITE 140 WEST CHESTER, OH 45069 |
| 2. 221   DISTRIBUTION SERVICES AGREEMENT AND ADDENDUMS TO DISTRIBUTIONS SERVICES AGREEMENT BETWEEN BESSE MEDICAL AND AKORN, INC. | | 10198 | ☐ | BESSE MEDICAL, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | ATTN: PRESIDENT 9075 CENTRE POINTE DRIVE, SUITE 140 WEST CHESTER, OH 45069 |
| 2. 222   THIRD ADDENDUM TO DISTRIBUTION SERVICES AGREEMENT DATED MAY 1, 2010 | | 10199 | ☐ | BESSE MEDICAL, A DIVISION OF ASD SPECIALTY HEALTHCARE, INC. | ATTN: ROB BESSE, VP, OPERATIONS 9075 CENTRE POINTE DRIVE, SUITE 140 WEST CHESTER, OH 45069 |

Akorn, Inc.                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 223  STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 10200 | ☐ | BIODELIVERY SCIENCES INTERNATIONAL, INC. | ERNIE DEPAOLANTONIO, CFO 4131 PARKLAKE AVENUE, SUITE 225 RALEIGH, NC 27612 |
| 2. 224  STATEMENT OF WORK TO THE MASTER SERVICES AGREEMENT DATED FEBRUARY 10, 2020 | | 11502 | ☐ | BIOSCIENCE LABORATORIES INC. (BSLI) | ATTN: JOHN DYBA, DIRECTOR OF BUSINESS DEVELOPMENT 1765 SOUTH 19TH AVENUE BOZEMAN, MT 59718 |
| 2. 225  STATEMENT OF WORK TO THE MASTER SERVICES AGREEMENT DATED FEBRUARY 10, 2020 | | 11502 | ☐ | BIOSCIENCE LABORATORIES INC. (BSLI) | ATTN: JOHN DYBA, DIRECTOR OF BUSINESS DEVELOPMENT 1765 SOUTH 19TH AVENUE BOZEMAN, MT 59718 |
| 2. 226  STATEMENT OF WORK TO THE MASTER SERVICES AGREEMENT DATED FEBRUARY 10, 2020 | | 11502 | ☐ | BIOSCIENCE LABORATORIES INC. (BSLI). | ATTN: JOHN DYBA, DIRECTOR OF BUSINESS DEVELOPMENT 1765 SOUTH 19TH AVENUE BOZEMAN, MT 59718 |
| 2. 227  MASTER LABORATORY AND TESTING SERVICE AGREEMENT | | 11503 | ☐ | BIOSCIENCE LABORATORIES, INC. | ATTN: JOHN W DYBA, DIRECTOR OF BUSINESS DEVELOPMENT 1765 SOUTH 19TH AVENUE BOZEMAN, MT 59718 |
| 2. 228  BIOSPACE INC | | 10201 | ☐ | BIOSPACE, INC. | 6465 S GREENWOOD PLAZA BLVD STE 400 CENTENNIAL, CO 80111 |
| 2. 229  AKORN - CONSULTING AGMT_AKORNCOMMENTS_2016 04 25_FINAL WITH FULL SIGNATURES | | 10202 | ☐ | BIOSTUDY SOLUTIONS, LLC | 4008 CAESAR COURT WILMINGTON, NC 28405 |
| 2. 230  MASTER SUBSCRIPTION AGREEMENT | | 11504 | ☐ | BLACKLINE SYSTEMS, INC. | ATTN: LEGAL DEPARTMENT 21300 VICTORY BLVD, 12TH FLOOR WOODLAND HILLS, CA 91367 |

Akorn, Inc.                                                                                     **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 231  ORDER FORM NO. Q056556 | | 11505 | ☐ | BLACKLINE SYSTEMS, INC. | ATTN: KAROLE MORGAN-PRAGER, CHIEF LEGAL AND ADMINISTRATIVE OFFICER 21300 VICTORY BLVD, 12TH FLOOR WOODLAND HILLS, CA 91367 |
| 2. 232  AKORN1 12.22.14 | | 10203 | ☐ | BLOOMBERG FINANCE L.P. | PO BOX 416604 BOSTON, MA 02241 |
| 2. 233  SUPPLY AGREEMENT | | 10204 | ☐ | BLUPAX PHARMACEUTICALS, LLC | ATTN: JOEL MITTELMAN C/O BLUPAX PHARMA 160 RARITAN CENTER PARKWAY, SUITE 1 EDISON, NJ 08837 |
| 2. 234  MASTER PROFESSIONAL SERVICES AGREEMENT | | 11506 | ☐ | BODINE ELECTRIC OF DECATUR | 1845 N. 22ND STREET, PO BOX 976 DECATUR, IL 62525 |
| 2. 235  BOILERMATIC ANNUAL CONTRACT_2019.03.21 | | 10205 | ☐ | BOILERMATIC WELDING INDUSTRIES, INC. | 17 PECONIC AVENUE MEDFORD, NY 11763 |
| 2. 236  QUOTE NO. HTP8 RE: SERVICE CONTRACT | | 11507 | ☐ | BOILERMATIC WELDING INDUSTRIES, INC. | 17 PECONIC AVE. MEDFORD, NY 11763 |
| 2. 237  MSA BOSTON ANALYTICAL_2019.02.14 | | 10206 | ☐ | BOSTON ANALYTICAL | 14 MANOR PARKWAY SALEM, NH 03079 |
| 2. 238  CONSULTANT AGREEMENT BRIAN JACOBS_6.13.18 | | 10207 | ☐ | BRAIN JACOBS, MD | NORHSHORE GLAUCOMA CENTER 1800 HOLLISTER DR, SUITE 205 LIBERTYVILLE, IL 60048 |
| 2. 239  CONSULTING AGREEMENT | | 10208 | ☐ | BRANDON BUSBEE, M.D. | 11 WARWICK LANE NASHVILLE, TN 37205 |
| 2. 240  FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10209 | ☐ | BRAVO HEALTH MID-ATLANTIC, INC. | 3601 O'DONNELL ST. BALTIMORE, MD 21224 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 241 FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10210 | ☐ | BRAVO HEALTH MID-ATLANTIC, INC. | 3601 O'DONNELL ST. BALTIMORE, MD 21224 |
| 2. 242 FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10211 | ☐ | BRAVO HEALTH PENNSYLVANIA, INC. | 1500 SPRING GARDEN ST. SUITE 800 PHILADELPHIA, PA 19130 |
| 2. 243 FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10212 | ☐ | BRAVO HEALTH PENNSYLVANIA, INC. | 1500 SPRING GARDEN ST. SUITE 800 PHILADELPHIA, PA 19130 |
| 2. 244 BRILLIANT FINANCIAL | | 10213 | ☐ | BRILLIANT FINANCIAL SEARCH, LLC. | 125 S WACKER DRIVE SUITE 1150 CHICAGO, IL 60606 |
| 2. 245 BRILLIANT PARTNERS SOW_4.18.17 | | 10214 | ☐ | BRILLIANT PARTNERS | 125 S WACKER DRIVE SUITE 1150 CHICAGO, IL 60606 |
| 2. 246 BRILLIANT AGENCY STAFFING AGREEMENT_10.24.18 | | 10215 | ☐ | BRILLIANT STAFFING, LLC | 125 S WACKER DRIVE SUITE 1150 CHICAGO, IL 60606 |
| 2. 247 BROOKS WAREHOUSE SYSTEMS AGREEMENT_4.13.17 | | 10216 | ☐ | BROOK WAREHOUSING CORPORATION | PO BOX 928 MANVILLE, NJ 08835 |
| 2. 248 BUDD LARNER - RETAINER FOR LEGAL SERVICES | | 10217 | ☐ | BUDD LARNER | 150 JOHN F KENNEDY PARKWAY SHORT HILLS, NJ 07078-2703 |
| 2. 249 BURNS & MCDONNELL MSA 2017 RATES LETTER_4.10.17 | | 10218 | ☐ | BURNS & MCDONNELL | PO BOX 411883 KANSAS CITY, MO 64141-1883 |
| 2. 250 BURNS & MCDONNELL SOW OE-18-002_11.15.18 | | 10219 | ☐ | BURNS & MCDONNELL COMPANY INC | PO BOX 411883 KANSAS CITY, MO 64141-1883 |
| 2. 251 BURNS & MCDONNELL ENGINEERING SOW # 002-4_12.19.17 | | 10220 | ☐ | BURNS & MCDONNELL COMPANY, INC. | PO BOX 411883 KANSAS CITY, MO 64141-1883 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 252  BURNS & MCDONNELL SOW #9_4.19.17 | | 10221 | ☐ | BURNS & MCDONNELL ENGINEERING COMPANY | PO BOX 411883 KANSAS CITY, MO 64141-1883 |
| 2. 253  BURNS & MCDONNELL SOW #10_6.7.17 | | 10222 | ☐ | BURNS & MCDONNELL ENGINEERING COMPANY, INC | PO BOX 411883 KANSAS CITY, MO 64141-1883 |
| 2. 254  BURNS CONTRACT FOR DECATUR_12.28.16 | | 10223 | ☐ | BURNS & MCDONNELL ENGINEERING COMPANY, INC. | PO BOX 411883 KANSAS CITY, MO 64141-1883 |
| 2. 255  STATEMENT OF WORK TO THE MASTER PROFESSIONAL SERVICES AGREEMENT DATED APRIL 13, 2016 AND AMENDED ON SEPTEMBER 24,2019 | | 11508 | ☐ | BURNS & MCDONNELL ENGINEERING COMPANY, INC. | ATTN: BRYAN HAAS, PROJECT MANAGER PO BOX 411883 KANSAS CITY, MO 64141-1883 |
| 2. 256  MSA_2017.04.17 | | 10224 | ☐ | BURWOOD GROUP, INC. | 8582 SOLUTIONS CTR CHICAGO, IL 60677-8005 |
| 2. 257  BUSINESS EXCELLENCE CONSULTING PROPOSAL DECATUR_1.19.17 | | 10225 | ☐ | BUSINESS EXCELLENCE CONSULTING INC | ATTN: JOSE RODRIGUEZ PEREZ PO BOX 8326 BAYAMON, PR 00960-8326 |
| 2. 258  CATALENT 19010311600 V4_10.16.18 | | 10226 | ☐ | CAALENT WOODSTOCK | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 259  ISDN-PRI RENEWAL CUSTOMER SERVICE AGREEMENT 12.10.14 | | 10227 | ☐ | CALL ONE INC. | PO BOX 76112 CLEVELAND, OH 44101-4755 |
| 2. 260  AMENDMENT NO 1. TO MSA 04.16.15 | | 10228 | ☐ | CAMARGO PHARMACEUTICAL SERVICES, LLC | 9825 KENWOOD RD STE 203 CINCINNATI, OH 45242 |
| 2. 261  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED JANUARY 17, 2013 | | 10229 | ☐ | CAMARGO PHARMACEUTICAL SERVICES, LLC | K. GARY BARNETTE, VP 9825 KENWOOD ROAD, SUITE 203 CINCINNATI, OH 45242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 262  MASTER SERVICES AGREEMENT RE: PRINTING AND MAILING SERVICES | | 10230 | ☐ | CAMPBELL ALLIANCE, LTD. | ATTN: MIKE MENTA, VICE PRESIDENT 601 GATEWAY BOULEVARD, SUITE 300 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 263  ASSOCIATES OF CAPE COD ONE YEAR EXTENDED WARRANTY AGMT_2019.08.13 | | 10231 | ☐ | CAPE COD INC | PO BOX 414540 BOSTON, MA 02241-4540 |
| 2. 264  CARDINAL HEALTH - THIRD AMENDMENT | | 10232 | ☐ | CARDINAL DISTRIBUTION L.P. | PO BOX 182516 COLUMBUS, OH 43218-2516 |
| 2. 265  AMENDMENT NO. 1 TO GENERIC WHOLESALE SERVICE AGREEMENT DATED AS OF JANUARY 1, 2017 | | 10233 | ☐ | CARDINAL HEALTH | ATTN: EVP 7000 CARDINAL HEALTH PLACE DUBLIN, OH 43017 |
| 2. 266  AMENDMENT NO. 2 TO GENERIC WHOLESALE SERVICE AGREEMENT DATED AS OF JANUARY 1, 2017 | | 10234 | ☐ | CARDINAL HEALTH | ATTN: EVP 7000 CARDINAL HEALTH PLACE DUBLIN, OH 43017 |
| 2. 267  CARDINAL HEALTH NATIONAL LOGISTICS CENTER / BROKERAGE LOGISTICS CENTER AGREEMENT | | 10235 | ☑ | CARDINAL HEALTH | ATTN: EVP 7000 CARDINAL HEALTH PLACE DUBLIN, OH 43017 |
| 2. 268  GENERIC WHOLESALE SERVICE AGREEMENT | | 10236 | ☑ | CARDINAL HEALTH | ATTN: SVP - GENERIC SOURCING 7000 CARDINAL HEALTH PLACE DUBLIN, OH 43017 |
| 2. 269  SETTLEMENT AND RELEASE AGREEMENT | | 11509 | ☐ | CARDINAL HEALTH 105, INC. | ATTN: DENENE BYRD, MANAGER, CREDIT 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 270  CARDINAL AMENDMENT NO. 1 TO PPA_2019.03.29 | | 10237 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING | PO BOX 182516 COLUMBUS, OH 43218-2516 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 271  AMENDMENT NO. 1 TO THE PHARMACEUTICAL PURCHASE AGREEMENT DATED AS OF APRIL 1, 2016 | | 10238 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING, LLC | ATTN: ALEX HSU, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 272  CARDINAL PPA_2016.04.06 | | 10239 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING, LLC | PO BOX 182516 COLUMBUS, OH 43218-2516 |
| 2. 273  PHARMACEUTICAL PURCHASE AGREEMENT | | 10240 | ☑ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING, LLC | ATTN: CHPC CONTRACT ADMINISTRATOR 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 274  CARDINAL HEALTH SUPPLIER AGREEMENT | | 10241 | ☑ | CARDINAL HEALTH, INC. | ATTN: ROBERT SPINA, VICE PRESIDENT, RX SOURCING 7000 CARDINAL HEALTH PLACE DUBLIN, OH 43017 |
| 2. 275  CVS CAREMARKPCS HEALTH SIXTH AMENDMENT_8.31.18 | | 10242 | ☐ | CAREMARKPCS HEALTH L.L.C | BANK OF AMERICA LOCKBOX SERVICES LBX 840112, 1950 N STEMMONS FWY STE 5010 DALLAS, TX 75207 |
| 2. 276  SEVENTH AMENDMENT TO THE REBATE AGREEMENT RE: REBATE AGREEMENT EFFECTIVE JANUARY 1, 2014 | | 11510 | ☐ | CAREMARKPCS HEALTH LLC | ATTN: JOSEPH G. STAHL LBX 840112 1950 N STEMMONS FWY STE 5010 DALLAS, TX 75207 |
| 2. 277  FIFTH AMENDMENT TO THE REBATE AGREEMENT RE: REBATE AGREEMENT EFFECTIVE JANUARY 1, 2014 | | 10243 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: PETRE JOVANOV 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 278  FIRST AMENDMENT TO THE REBATE AGREEMENT RE: REBATE AGREEMENT EFFECTIVE JANUARY 1, 2014 | | 10244 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |

Akorn, Inc.                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 279 FOURTH AMENDMENT TO THE REBATE AGREEMENT RE: REBATE AGREEMENT EFFECTIVE JANUARY 1, 2014 | | 10245 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: PETRE JOVANOV 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 280 REBATE AGREEMENT EFFECTIVE AS OF JANUARY 1, 2014 | | 10246 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 281 SECOND AMENDMENT TO THE REBATE AGREEMENT | | 10247 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 282 SEVENTH AMENDMENT TO THE REBATE AGREEMENT DATED JANUARY 1, 2014 | | 10248 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: PETRE JOVANOV 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 283 SIXTH AMENDMENT TO THE REBATE AGREEMENT DATED JANUARY 1, 2014 | | 10249 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: PETRE JOVANOV 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 284 THIRD AMENDMENT TO THE REBATE AGREEMENT DATED JANUARY 1, 2014 | | 10250 | ☐ | CAREMARKPCS HEALTH, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 285 NORTH CAROLINA DURHAM COUNTY VENDOR AGREEMENT | | 10251 | ☐ | CAROLINA ALLIED PHARMACEUTICAL SERVICES INC. | 816 ELLIS RD. P.O. BOX 411 DURHAM, NC 27702-0411 |
| 2. 286 REDLINE VERSION OF NORTH CAROLINA DURHAM COUNTY VENDOR AGREEMENT | | 10252 | ☐ | CAROLINA ALLIED PHARMACEUTICAL SERVICES INC. | 816 ELLIS RD. P.O. BOX 411 DURHAM, NC 27702-0411 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 287  AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED AS OF DECEMBER 1, 2013 | | 10253 | ☑ | CAROLINA ALLIED PHARMACEUTICAL SERVICES, INC. | ATTN: HAL HARRISON, SENIOR VICE PRESIDENT, OPERATIONS 816 ELLIS ROAD P.O. BOX 411 DURHAM, NC 27702-0411 |
| 2. 288  NORTH CAROLINA DURHAM COUNTY VENDOR AGREEMENT | | 10254 | ☐ | CAROLINA ALLIED PHARMACEUTICAL SERVICES, INC. | ATTN: HAL HARRISON, SENIOR VICE PRESIDENT, OPERATIONS 816 ELLIS ROAD P.O. BOX 411 DURHAM, NC 27702-0411 |
| 2. 289  QUOTATION AMENDMENT RECORD RE: LAUNCH SUPPORT (NO. 19021-311600 / VERSION: 03 /QAR 01/ V02/ DATE: 12/2016/2019 | | 11511 | ☐ | CATALEND PHARMA SOLUTIONS | ATTN: BILL HARTZEL, VP BUSINESS DEVELOPMENT, RESPIRATORY & OPHTHALMIC 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 290  CATALENT QTE 16063-311600_2016.04.28 | | 10256 | ☐ | CATALENT | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 291  QAR #2_9113638_12.11.18 | | 10257 | ☐ | CATALENT PHARMA SOLUTIONS | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 292  STANDARD TERMS AND CONDITIONS QUOTE SIGNATURE PAGE ONLY | | 10258 | ☐ | CATALENT PHARMA SOLUTIONS | ATTN: EDWARD PURELL, ACCOUNT DIRECTOR 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 293  STANDARD TERMS AND CONDITIONS QUOTE SIGNATURE PAGE ONLY | | 10258 | ☐ | CATALENT PHARMA SOLUTIONS | ATTN: EDWARD PURELL; RONALD STERN 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 294  AKORN CATALENT DEV AGREEMENT 4-28-16 | | 10259 | ☐ | CATALENT PHARMA SOLUTIONS LLC | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 295   AMENDMENT NO. 1 TO PRODUCT ADDENDUM | | 10260 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ROY SATCHELL 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 296   AMENDMENT NO. 1 TO PRODUCT ADDENDUM DATED NOVEMBER 1, 2015 TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10261 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ROY SATCHELL, SVP R&O 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 297   ATTACHMENT B PRODUCT ADDENDUM RE: MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10262 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: JONATHAN ARNOLD 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 298   ATTACHMENT B PRODUCT ADDENDUM TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10263 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: JONATHAN ARNOLD, V.P. GM. ADVANCED DELIVERY TECHNOLOGIES 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 299   ATTACHMENT C PRODUCT ADDENDUM RE: MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10264 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 300   ATTACHMENT C PRODUCT ADDENDUM TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10265 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 301   ATTACHMENT C TO PRODUCT ADDENDUM RE: MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10266 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 302   ATTACHMENT D PRODUCT ADDENDUM TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10267 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: J ARNOLD, V.P. GM. ADVANCED DELIVERY TECHNOLOGIES 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |

Akorn, Inc.                                                                    **Case Number:** **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  303  ATTACHMENT D PRODUCT ADDENDUM: DATED NOVEMBER 1, 2015 RE: MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10268 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: JONATHAN ARNOLD 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2.  304  ATTACHMENT E PRODUCT ADDENDUM | | 10269 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: VICE PRESIDENT/ GENERAL MANAGER 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2.  305  ATTACHMENT E PRODUCT ADDENDUM TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 10270 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: VICE PRESIDENT / GENERAL MANAGER 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2.  306  CATALENT MASTER SUPPLY AGREEMENT | | 10271 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL MANAGER 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  307  CATALENT_ADDENDUM 11092015 | | 10272 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  308  COMMERCIAL SUPPLY AND PACKAGING AGREEMENT | | 10273 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL MANAGER 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  309  FIRST AMENDMENT TO COMMERCIAL SUPPLY AND PACKAGING AGREEMENT DATED AS OF DECEMBER XX, 2013 | | 10274 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ROY SATCHELL 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2.  310  LETTER AGREEMENT PERTAINING TO VARIOUS AGREEMENTS AND PRODUCT ADDENDA PURSUANT TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 AND THE PROCESSING SERVICES AGREEMENT DATED OCTOBER 5, 2009 | | 11512 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BILL HARTZEL, VP BUSINESS DEVELOPMENT RESPIRATORY OPHTHALMICS 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 311  LETTER AGREEMENT PERTAINING TO VARIOUS AGREEMENTS AND PRODUCT ADDENDA PURSUANT TO THE MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 AND THE PROCESSING SERVICES AGREEMENT DATED OCTOBER 5, 2009 | | 11512 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BILL HARTZEL, VP BUSINESS DEVELOPMENT RESPIRATORY OPHTHALMICS 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 312  MASTER SUPPLY AGREEMENT | | 10275 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL MANAGER 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 313  QUOTATION  FEASIBILITY AND COMPATIBILITY BATCHES | | 10276 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2200 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 314  QUOTATION  STERILITY ASSURANCE VALIDATION | | 10277 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 315  QUOTATION AMENDMENT | | 10278 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 316  QUOTATION AMENDMENT | | 10278 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 317  QUOTATION AMENDMENT RECORD (QAR) RE: ANALYTICAL SUPPORT | | 11513 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BRIAN WOODROW, DIRECTOR LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |

Akorn, Inc.                                                                                     **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 318 QUOTATION AMENDMENT RECORD (QAR) RE: RELEASE AND STABILITY TESTING | | 11514 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BRIAN WOODROW, DIRECTOR LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 319 QUOTATION AMENDMENT RECORD (QAR) RE: STABILITY SAMPLE ANALYSIS | | 11515 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BRIAN WOODROW, DIRECTOR LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 320 QUOTATION AMENDMENT RECORD (QAR) RE: STABILITY TESTING | | 11516 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BRIAN WOODROW, DIRECTOR LAB OPERATIONS 1600 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 321 QUOTATION AMENDMENT RECORD NUMBER 1: ANALYTICAL SUPPORT  RE: CONTRACT DATED JUNE 22, 2018 | | 10279 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD, GENERAL MANAGER 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 322 QUOTATION AMENDMENT RECORD NUMBER 2: DRUG PRODUCT IN-PROCESS  ANALYSIS FOR THE GMP BATCH MANUFACTURED AT WOODSTOCK CATALENT RE: CONTRACT DATED SEPTEMBER 26, 2018 | | 10280 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SCOTT PARKER, DIRECTOR, SALES 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 323 QUOTATION AMENDMENT RECORD RE: COMMERCIAL BATCH SIZING STUDIES FOR AKORN | | 10281 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: SANDRA CANTWELL AND MARK MORRELL 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 324 QUOTATION AMENDMENT RECORD RE: CONTRACT DATED JANUARY 08, 2019 | | 10282 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, DIRECTOR, LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |

Akorn, Inc.                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 325   QUOTATION AMENDMENT RECORD RE: CONTRACT DATED JANUARY 09, 2019 | | 10283 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, DIRECTOR, LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 326   QUOTATION AMENDMENT RECORD RE: CONTRACT DATED JUNE 22, 2018 | | 10284 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD, GM 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 327   QUOTATION AMENDMENT RECORD RE: CONTRACT DATED MARCH 29, 2019 | | 10285 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, DIRECTOR, LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 328   QUOTATION AMENDMENT RECORD RE: CONTRACT DATED NOVEMBER 02, 2018 | | 10286 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD, GM 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 329   QUOTATION AMENDMENT RECORD RE: CONTRACT DATED SEPTEMBER 26, 2018 | | 10287 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD, GENERAL MANAGER 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 330   QUOTATION AMENDMENT RECORD RE: CONTRACT DATED SEPTEMBER 26, 2018 | | 10287 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD, GM 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 331   QUOTATION AMENDMENT RECORD RE: ENGINEERING STUDY FOR AKORN: SCALE UP FILTRATION CONFIRMATION | | 10288 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: SANDRA CANTWELL AND MARK MORRELL 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 332   QUOTATION AMENDMENT RECORD RE: PRECOMMERCIAL READINESS | | 10289 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: DAVID WIDMANN 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 333   QUOTATION AMENDMENT RECORD RE: REPACKAGING OF STABILITY SAMPLES FOR AKORN | | 10290 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: RACHEL TIMBERLAKE AND SANDRA CANTWELL 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 334   QUOTATION AMENDMENT RECORD: # 1 RE: CONTRACT DATED NOVEMBER 02, 2018 | | 10291 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD, GENERAL MANAGER 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 335   QUOTATION AMENDMENT RECORD: AKORN, INC. BIOEQUIVALENCE TESTING  RE: CONTRACT DATED AUGUST 26, 2019 | | 10292 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: CRAIG DAVIES - CUTTING, DIRECTOR, PULMONARY & NASAL PRODUCT DEVELOPMENT 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 336   QUOTATION AMENDMENT RECORD: AKORN, INC. METHOD VALIDATION RE: CONTRACT DATED SEPTEMBER 06, 2019 | | 10293 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BRIAN WOODROW, DIRECTOR, LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 337   QUOTATION AMENDMENT RECORD: AKORN, INC. REQUEST TO RELEASE AND STABILITY TESTING RE: CONTRACT DATED NOVEMBER 2, 2018 | | 10294 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: MELVIN WHITEHEAD, GENERAL MANAGER 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 338   QUOTATION AMENDMENT RECORD: SOLUTION FOR AKORN PHARMACEUTICALS  RE: CONTRACT DATED JANUARY 09, 2018 | | 10295 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND RACHEL TIMBERLAKE 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 339   QUOTATION AMENDMENT RECORD: SOLUTION FOR AKORN PHARMACEUTICALS FILTRATION STUDIES RE: CONTRACT DATED NOVEMBER 28, 2018 | | 10296 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: SANDRA CANTWELL; RACHEL TIMBERLAKE 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 340    QUOTATION AMENDMENT RECORD: SOLUTION FOR AKORN, INC.  RE: CONTRACT DATED APRIL 06, 2016 | | 10297 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND RACHEL TIMBERLAKE 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 341    QUOTATION AMENDMENT RECORD: SOLUTION FOR AKORN, INC.  RE: CONTRACT DATED NOVEMBER 28, 2018 | | 10298 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND RACHEL TIMBERLAKE 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 342    QUOTATION AMENDMENT RECORD: SOLUTION FOR AKORN, INC. RE: CONTRACT DATED APRIL 06, 2016 | | 10299 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: SANDRA CANTWELL; RACHEL TIMBERLAKE 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 343    QUOTATION AMENDMENT RECORD: SOLUTION FOR AKORN, INC. RE: CONTRACT DATED APRIL 13, 2017 | | 10300 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: OLIVER VOGT, GENERAL MANAGER - WOODSTOCK 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 344    QUOTATION AMENDMENT RECORD: SOLUTION FOR LAUNCH SUPPORT RE: CONTRACT DATED APRIL 02, 2019 | | 10301 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND TABATHA ENGLEHART 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 345    QUOTATION AMENDMENT RECORD: SOLUTION REPORT OR AKORN PHARMACEUTICALS DEVELOPMENT REPORT RE: CONTRACT DATED MAY 21, 2018 | | 10302 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: SANDRA CANTWELL; MARK MORELL 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 346    QUOTATION AMENDMENT RECORD: TESTING TO SUPPORT FILTER LEACHABLE STUDY  RE: CONTRACT DATED OCTOBER 11, 2019 | | 10303 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BRIAN WOODROW, DIRECTOR, LAB OPERATIONS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 347  QUOTATION FEASIBILITY AND COMPATIBILITY BATCHES | | 10304 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2200 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 348  QUOTATION STERILITY ASSURANCE VALIDATION | | 10305 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2200 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 349  QUOTATION: FEASIBILITY AND COMPATIBILITY BATCHES | | 10306 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 350  QUOTATION: FEASIBILITY BATCHES | | 10307 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ANDREA WAGNER, ACCOUNT DIRECTOR MEDICATION DELIVERY SOLUTIONS 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 351  SECOND AMENDMENT TO MASTER SUPPLY AGREEMENT DATED APRIL 26, 2013 | | 11517 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BILL HARTZEL, VP BD 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 352  SOLUTION FOR AKORN  FORMULATION DEVELOPMENT ACTIVITIES | | 10308 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 353  SOLUTION FOR AKORN  LAUNCH SUPPORT | | 10309 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL, TABATHA ENGLEHART, BILL HARTZEL, OLIVER VOGT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                            Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  354    SOLUTION FOR AKORN DEVELOPMENT PROGRAM | | 10310 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  355    SOLUTION FOR AKORN, INC COMMERCIAL VALIDATION & READINESS | | 10311 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  356    SOLUTION FOR AKORN, INC. COMMERCIAL VALIDATION & READINESS | | 10312 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  357    SOLUTION FOR AKORN, INC. REGISTRATION STABILITY BATCHES | | 10313 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  358    SOLUTION FOR AKORN, INC. MOLD, INSERT, AND DEFLASHER TOOLING QUALIFICATION | | 10314 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  359    SOLUTION FOR AKORN, INC. REGISTRATION STABILITY BATCHES RE: CONTRACT DATED JUNE 25, 2011 | | 10315 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  360    SOLUTION FOR AKORN: ACCELERATED (3MONTH) MICROBIOLOGY STABILITY TESTING | | 10316 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND TABATHA ENGLEHART 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 361  SOLUTION FOR ANALYTICAL SUPPORT RE: CONTRACT DATED MAY 9, 2017 | | 10317 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD; CHRISSA SCHREMP; MARC HENS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 362  SOLUTION FOR ANALYTICAL TESTING RE: CONTRACT DATE AUGUST 30, 2019 | | 10318 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, JENNIFER KARLSSON, MARC HENS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 363  SOLUTION FOR API METHOD TRANSFER AMENDED RE: CONTRACT DATED SEPTEMBER 5, 2018 | | 10319 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: MELVIN WHITEHEAD, CHRISSA SCHREMP, KIM WILCENSKI 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 364  SOLUTION FOR METHOD EVALUATION AND VALIDATION RE: CONTRACT DATED SEPTEMBER 11, 2019 | | 10320 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, JENNIFER KARLSSON, MARC HENS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 365  SOLUTION FOR NEW API SOURCE: COMPOUNDING VERIFICATION STUDY | | 10321 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND TABATHA ENGLEHART 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 366  SOLUTION FOR NEW API SOURCE: MICRO METHOD VERIFICATION STUDIES | | 10322 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | SANDRA CANTWELL AND TABATHA ENGLEHART 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 367  SOLUTION FOR RELEASE AND STABILITY TESTING  RE: CONTRACT DATED OCTOBER 24, 2018 | | 10323 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD; CHRISSA SCHREMP; MARC HENS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 368  SOLUTION FOR RELEASE AND STABILITY TESTING  RE: CONTRACT DATED OCTOBER 24, 2018 | | 10323 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD; CHRISSA SCHREMP; MARC HENS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 369  SOLUTION FOR RELEASE TESTING RE: CONTRACT DATED MARCH 29, 2019 | | 10324 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, CHRISSA SCHREMP, JULIE BISHOP 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 370  SOLUTION FOR STABILITY MANUFACTURING AND STERILITY ASSURANCE VALIDATION | | 10325 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BILL HARTZEL, DIRECTOR COMMERCIAL OPERATIONS 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 371  SOLUTION FOR STABILITY MANUFACTURING AND STERILITY ASSURANCE VALIDATION RE: CONTRACT DATED JANUARY 08, 2016 | | 10326 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BILL HARTZEL, DIRECTOR COMMERCIAL OPERATIONS 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 372  SOLUTION FOR STABILITY SAMPLE ANALYSIS RE: CONTRACT DATED JULY 05, 2018 | | 10327 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | TOM CLARK; MATTHEW FAHEY 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 373  SOLUTION FOR SUPPLEMENTAL VALIDATION RE: CONTRACT DATED JUNE 20, 2018 | | 10328 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | MELVIN WHITEHEAD; TOM CLARK; CAROLE EVANS 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 374  SOLUTION FOR TESTING | | 10329 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | BRIAN WOODROW, MARC HENS, JENNIFER KARLSSON 160 PHARMA DRIVE MORRISVILLE, NC 27560 |
| 2. 375  SOLUTION FOR: AKORN, INC. MOLD, INSERT, AND DEFLASHER TOOLING QUALIFICATION | | 10330 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: ERIC J. FELTES, ASSOCIATE DIRECTOR BUSINESS DEVELOPMENT 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 376  STABILITY MANUFACTURING AND STERILITY ASSURANCE VALIDATION | | 10331 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: BILL HARTZEL 2210 LAKESHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 377  STATEMENT OF WORK FOR AKORN SECONDARY PACKAGING SERIALIZATION AND AGGREGATION IMPLEMENTATION CAPITAL CONTRIBUTION AND UNIT PRICE INCREASE | | 10332 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ROY SATCHELL; SANDRA CANTWELL 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 378  1.5.1.4.1.7 2009.10.05_CATALENT_AGMT_PROCESSI NG_SERVICES_-20110119142057(ID-209633 V-1) | | 10333 | ☐ | CATALENT PHARMA SOLUTIONS, LLC \| SEPRACOR INC. | STERILE TECHNOLOGIES 2210LAKESHOREDRIVE WOODSTOCK, IL 60098 |
| 2. 379  CATALENT QAR NO.2_2019.01.15 | | 10334 | ☐ | CATALENT PHARMA SOLUTIONS,LLC | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 380  CATALENT 17061-311600 V04 QAR13_2019.05.03 | | 10335 | ☐ | CATALENT WODSTOCK | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 381  CATALENT FORMULATION STUDIES_8.24.17 | | 10336 | ☐ | CATALENT WOODSTOCK | STERILE TECHNOLOGIES 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 382  SOLUTION FOR FORMULATION STUDIES | | 10337 | ☐ | CATALENT WOODSTOCK | DAVID WIDMANN, ACCOUNT DIRECTOR 2210 LAKE SHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 383  CATALENT PROCESSING SERVICES AGREEMENT | | 10338 | ☐ | CATALENT, STERILE TECHNOLOGIES GROUP | ATTN: PRESIDENT 2200 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2. 384  CATALENT PROCESSING SERVICES AGREEMENT | | 10338 | ☐ | CATALENT, STERILE TECHNOLOGIES GROUP | ATTN: PRESIDENT 2200 LAKESHORE DRIVE WOODSTOCK, IL 60098 |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  385  CATALENT PROCESSING SERVICES AGREEMENT | | 10338 | ☐ | CATALENT, STERILE TECHNOLOGIES GROUP | ATTN: PRESIDENT 2200 LAKESHORE DRIVE WOODSTOCK, IL 60098 |
| 2.  386  MSA CATAWBA_1.12.17 | | 10339 | ☐ | CATAWBA RESEARCH, LLC | 5200 77 CENTER DR SUITE 160 CHARLOTTE, NC 28217 |
| 2.  387  BRILLIAN FINANCIAL STAFFING MSA 4 25 16 - LEGAL | | 10340 | ☐ | CBN MANAGEMENT, LLC DBA BRILLIANT™ PARTNERS AND AFFILIATES BRILLIANT FINANCIAL STAFFING, MANAGEMENT RESOURCES AND BRILLIANT TECHNOLOGY STAFFING | 125 S WACKER DRIVE SUITE 1150 CHICAGO, IL 60606 |
| 2.  388  ORDERING DOCUMENTS | | 11518 | ☐ | CD GROUP, INC. | 5550 TRIANGLE PARKWAY, SUITE 200 NORCROSS, GA 30092 |
| 2.  389  CDW SOW_2019.06.06 | | 10341 | ☐ | CDW DIRECT LLC | P.O. BOX 75723 CHICAGO, IL 60675-5723 |
| 2.  390  AMENDMENT 1 TO THE MASTER SERVICES AND PRODUCT SALES AGREEMENT DATED AS OF SEPTEMBER 25, 2017 | | 10342 | ☐ | CDW DIRECT, LLC | JASMIN MILLER-LUCIANO, MANAGER, PROGRAM MANAGEMENT 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| 2.  391  CDW AMENDMENT NO 1_2019.10.23 | | 10343 | ☐ | CDW DIRECT, LLC | P.O. BOX 75723 CHICAGO, IL 60675-5723 |
| 2.  392  MASTER SERVICES AND PRODUCT SALES AGREEMENT | | 10344 | ☐ | CDW DIRECT, LLC | GENERAL COUNSEL 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |
| 2.  393  STATEMENT OF WORK VERSION 5 RE: CONTRACT DATED SEPTEMBER 25, 2017 | | 10345 | ☐ | CDW DIRECT, LLC | ASH WAINWRIGHT; JON GREENFIELD 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60061 |

**Akorn, Inc.**    **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 394  API SUPPLY AGREEMENT | | 10351 | ☐ | CEDARBURG PHARMACEUTICALS, INC. | 870 BADGER CIRCLE GRAFTON, WI 53024 |
| 2. 395  CONTRACT QUOTE NO. 00006892 WITH TERMS AND CONDITIONS RE: CUSTOMER CARE PLAN 2, MARS 5 | | 11519 | ☐ | CEM CORPORATION | ATTN: MONICA GAMBLE 3100 SMITH FARM RD MATTHEWS, NC 28106 |
| 2. 396  MSA_2018.06.28 | | 10354 | ☐ | CENTRIC CONSULTING | PO BOX 75581 CLEVELAND, OH 44101-4200 |
| 2. 397  SOW #2_2018.10.30 | | 10355 | ☐ | CENTRIC CONSULTING LLC | PO BOX 75581 CLEVELAND, OH 44101-4200 |
| 2. 398  SOW #1_2018.07.05 | | 10356 | ☐ | CENTRIC CONSULTING, LLC | PO BOX 75581 CLEVELAND, OH 44101-4200 |
| 2. 399  API SUPPLY AGREEMENT | | 10357 | ☐ | CENTROFLORA CMS S.A.R.L. | 270 RUE DE NEUDORF L-2222 LUXEMBOURG LUXEMBOURG, LUXEMBOURG |
| 2. 400  CHARLES RIVER 4TH AMENDMENT_12.22.17 | | 10360 | ☐ | CHARLES RIVER | 251 BALLARDVALE ST WILMINGTON, MA 01887-1096 |
| 2. 401  CHARLES RIVER ANNEXURE #1_5.15.17 | | 10361 | ☐ | CHARLES RIVER LABORATORIES INC. | 251 BALLARDVALE ST WILMINGTON, MA 01887-1096 |
| 2. 402  CHARLES RIVER 7TH AMENDED LOPA_2.6.18 | | 10362 | ☐ | CHARLES RIVER LABORATORIES, INC. | 251 BALLARDVALE ST WILMINGTON, MA 01887-1096 |
| 2. 403  MASTER SERVICE AGREEMENT RE: REQUESTED SERVICES ON SPONSOR PRODUCTS AND PROJECTS | | 10363 | ☐ | CHARLES RIVER LABORATORIES, INC. | ATTN: GENERAL COUNSEL 251 BALLARDVALE STREET WILMINGTON, MA 01887 |
| 2. 404  CHARLES ROSS & SON QUOTATION_2.28.18 | | 10364 | ☐ | CHARLES ROSS & SON COMPANY | PO BOX 12308 HAUPPAUGE, NY 11788-0615 |

Akorn, Inc.                                                                                                      Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 405   EXHIBIT A STATEMENT OF WORK NO. 1 | | 11520 | ☐ | CHEM-AQUA, INC. | ATTN: SCOTT KIRCHOFF<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 |
| 2. 406   MASTER SERVICES AGREEMENT | | 11521 | ☐ | CHEM-AQUA, INC. | ATTN: JOHN LARSSON, SR. VP<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 |
| 2. 407   API SUPPLY AGREEMENT | | 10365 | ☐ | CHEMI S.P.A. | VIA DEI LAVORATORI 54<br>20092 CINISELLO BALSAMI (MI)<br>,<br>ITALY |
| 2. 408   API SUPPLY AGREEMENT | | 10365 | ☐ | CHEMWERTH, INC. | 1764 LITCHFIELD TURNPIKE SUITE 202<br>WOODBRIDGE, CT 06525 |
| 2. 409   API SUPPLY AGREEMENT | | 10365 | ☐ | CHEMWERTH, INC. | ATTN: JEFFREY BAUER, PRESIDENT<br>1764 LITCHFIELD TURNPIKE<br>WOODBRIDGE, CT 06525 |
| 2. 410   CIGNA REBATE AGREEMENT_4.18.17 | | 10366 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | PO BOX 743389<br>ATLANTA, GA 30374-3389 |
| 2. 411   FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10367 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 500 GREAT CIRCLE RD.<br>NASHVILLE, TN 37228 |
| 2. 412   FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10368 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN: MARK BIEZE, AVP<br>500 GREAT CIRCLE RD.<br>NASHVILLE, TN 37228 |
| 2. 413   CIGNA 4TH AMENDMENT_11.12.18 | | 10369 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY ECT. | PO BOX 743389<br>ATLANTA, GA 30374-3389 |
| 2. 414   CIGNA 3RD AMENDMENT TO MEDICARE PART D REBATE AGMT_1.11.18 | | 10370 | ☐ | CIGNA HEALTHCARE | ATTN PHARMACY FINANCE<br>530 GREAT CIRCLE ROAD<br>NASHVILLE, TN 37228 |

Akorn, Inc.                                                                                              Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  415    REBATE AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10371 | ☐ | CIGNA HEALTHCARE | ATTN: ALEX G. KRIKORIAN, R. PH., M.B.A., VICE PRESIDENT, PHARMACEUTICAL CONTRACTING 900 COTTAGE GROVE ROAD, B5PHR HARTFORD, CT 06152 |
| 2.  416    FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10372 | ☐ | CIGNA HEALTHCARE OF ARIZONA, INC. | 25500 N NORTERRA DRIVE, BUILDING B PHOENIX, AZ 85085 |
| 2.  417    FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10373 | ☐ | CIGNA HEALTHCARE OF ARIZONA, INC. | 25500 N NORTERRA DRIVE, BUILDING B PHOENIX, AZ 85085 |
| 2.  418    FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10374 | ☐ | CIGNA HEALTHCARE OF GEORGIA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |
| 2.  419    FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10375 | ☐ | CIGNA HEALTHCARE OF GEORGIA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |
| 2.  420    FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10376 | ☐ | CIGNA HEALTHCARE OF NORTH CAROLINA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |
| 2.  421    FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10377 | ☐ | CIGNA HEALTHCARE OF NORTH CAROLINA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |
| 2.  422    FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10378 | ☐ | CIGNA HEALTHCARE OF SOUTH CAROLINA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |
| 2.  423    FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10379 | ☐ | CIGNA HEALTHCARE OF SOUTH CAROLINA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 424   FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10379 | ☐ | CIGNA HEALTHCARE OF ST. LOUIS, INC. | 900 COTTAGE GROVE ROAD BLOOMFIELD, CT 06002 |
| 2. 425   CIGNA SECOND AMENDMENT TO MEDICARE PART D REBATE AGREEMENT_4.18.17 | | 10380 | ☐ | CIGNA-HEALTHSPRING | ATTN PHARMACY FINANCE 530 GREAT CIRCLE ROAD NASHVILLE, TN 37228 |
| 2. 426   SECOND AMENDMENT TO MEDICARE PART D REBATE AGREEMENT DATED APRIL 1, 2015 | | 10381 | ☐ | CIGNA-HEALTHSPRING | ATTN: MARK BIEZE, AVP 500 GREAT CIRCLE RD. NASHVILLE, TN 37228 |
| 2. 427   THIRD AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10382 | ☐ | CIGNA-HEALTHSPRING | ATTN: MARK BIEZE VICE PRESIDENT, PHARMACEUTICAL CONTRACTING 500 GREAT CIRCLE RD. NASHVILLE, TN 37228 |
| 2. 428   CINTAS CLEANROOM LOI - OCT 2016 | | 10385 | ☐ | CINTAS CORP. CLEANROOM DIVISION | 1605 ROUTE 300 NEWBURGH, NY 12550 |
| 2. 429   CINTAS STANDARD RENTAL SERVICE AGREEMENT | | 10386 | ☐ | CINTAS CORPORATION | 1025 NATIONAL PARKWAY SCHAUMBURG, IL 60173 |
| 2. 430   ADDENDUM TO GARMENT RENTAL SERVICE AGREEMENT | | 11523 | ☐ | CINTAS CORPORATION LOCATION NO. 788 | ATTN: MILEY MASSED, SERVICE MANAGER 1025 NATIONAL PARKWAY SCHAUMBURG, IL 60173 |
| 2. 431   ADDENDUM TO GARMENT RENTAL SERVICE AGREEMENT DATED JANUARY 31, 2019 | | 11524 | ☐ | CINTAS CORPORATION LOCATION NO. 788 | ATTN: MILEY MASSED, SERVICE MANAGER 1025 NATIONAL PARKWAY SCHAUMBURG, IL 60173 |
| 2. 432   STANDARD RENTAL SERVICE AGREEMENT CONTRACT NO 16326 | | 11525 | ☐ | CINTAS LOC. NO. 62 | ATTN: CHRIS ELDRED, SSR 1025 NATIONAL PARKWAY SCHAUMBURG, IL 60173 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  433  EMAIL RE: CHANGE TO CLARUSONE REGISTERED OFFICE ADDRESS FOR NOTICE TO CLARUSONE SOURCING FRAMEWORK AGREEMENT | | 10387 | ☐ | CLARUSONE SOURCING SERVICES LLP | C/O TMF GROUP 20 FARRINGTON STREET LONDON EC4A 4EN |
| 2.  434  LETTER AGREEMENT RE: AWARDED PRODUCT VOLUME REALLOCATION | | 10388 | ☐ | CLARUSONE SOURCING SERVICES LLP | TONY ROSA, VP, GENERICS SOURCING 6 ST. ANDREW STREET, 5TH FLOOR LONDON EC4A 3AE |
| 2.  435  LETTER AGREEMENT RE: PRICING AND AWARD TRANSITION | | 10389 | ☐ | CLARUSONE SOURCING SERVICES LLP | 6 ST. ANDREW STREET, 5TH FLOOR LONDON EC4A 3AE |
| 2.  436  LETTER RE: NOTICE OF EFFECTIVENESS FOR CLARUSONE SOURCING FRAMEWORK AGREEMENT AND MCKESSON MEMBER PURCHASE AND SERVICES AGREEMENT | | 10390 | ☐ | CLARUSONE SOURCING SERVICES LLP | 6 ST. ANDREW STREET, 5TH FLOOR LONDON EC4A 3AE |
| 2.  437  PRODUCT AWARD STABILITY SCHEDULE REBATE AGREEMENT | | 10391 | ☐ | CLARUSONE SOURCING SERVICES LLP | TED BOYLE, PRESIDENT 6 ST. ANDREW STREET, 5TH FLOOR LONDON EC4A 3AE |
| 2.  438  SOURCING FRAMEWORK AGREEMENT BETWEEN CLARUSONE SOURCING SERVICES LLP AND AKORN, INC. | | 10392 | ☑ | CLARUSONE SOURCING SERVICES LLP | ATTN: PRESIDENT 6 ST. ANDREW STREET, 5TH FLOOR LONDON EC4A 3AE |
| 2.  439  PROPOSAL NO. 200109-05-KP | | 11526 | ☐ | CLEAVER BROOKS SALES & SERVICE | 1956 SINGLETON BLVD DALLAS, TX 75212 |
| 2.  440  RENTAL EQUIPMENT AND ASSOCIATED SERVICE TERMS AND CONDITIONS | | 11527 | ☐ | CLEAVER BROOKS SALES & SERVICE, INC. | 1956 SINGLETON BLVD. DALLAS, TX 75212 |
| 2.  441  MSA_2018.08.06 | | 10393 | ☐ | CLIFTONLARSENALLEN | PO BOX 775439 CHICAGO, IL 60677-5439 |

Akorn, Inc.                                                                                              Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 442  EL 082318_2018.09.14 | | 10394 | ☐ | CLIFTONLARSONALLEN | PO BOX 775439<br>CHICAGO, IL 60677-5439 |
| 2. 443  EL_0816_2016.09.12 | | 10395 | ☐ | CLIFTONLARSONALLEN LLP | PO BOX 775439<br>CHICAGO, IL 60677-5439 |
| 2. 444  API SUPPLY AGREEMENT | | 10399 | ☐ | CODY LABS INC. | RICHARD E ASHERMAN CEO<br>601 YELLOWSTONE AVE<br>CODY, WY 82414 |
| 2. 445  AMENDED AND RESTATED OPIOID ANALGESICS REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AUGUST 3, 2017 | | 10400 | ☐ | COLLEGIUM PHARMACEUTICAL, INC. | ATTN: JACK WEET, VP REGULATORY AFFAIRS - QUALITY ASSURANCE<br>100 TECHNOLOGY CENTER DRIVE, SUITE 300<br>STOUGHTON, MA 02072 |
| 2. 446  COMMERCIAL SERVICES GROUP AGREEMENT_2019.04.24 | | 10401 | ☐ | COMMERCIAL SERVICES GROUP, INC. | 4965 US HWY 42<br>SUITE 1500<br>LOUISVILLE, KY 40222 |
| 2. 447  COMPASS GROUP USA | | 10402 | ☐ | COMPASS GROUP USA, INC., BY AND THROUGH ITS CANTEEN VENDING SERVICES DIVISION | DBA CANTEEN<br>PO BOX 417632<br>BOSTON, MA 02241-7632 |
| 2. 448  MSA COMPLETE CLEANING_2019.08.12 | | 10403 | ☐ | COMPLETE CLEANING COMPANY | 615 WHEAT LN<br>WOOD DALE, IL 60191-6599 |
| 2. 449  COMPLETE CLEANING SERVICE AGREEMENT | | 10404 | ☐ | COMPLETE CLEANING COMPANY, INC. | 615 WHEAT LN<br>WOOD DALE, IL 60191-6599 |
| 2. 450  COMPLETE SECURITY SYSTEMS ALARM MONITORING AGMT_9.15.17 | | 10405 | ☐ | COMPLETE SECURITY SYSTEMS | 94 VANDERBURG ROAD<br>MARLBORO, NJ 07746 |
| 2. 451  COMPLETE SECURITY SYSTEMS ALARM SERVICE AGMT_9.15.17 | | 10406 | ☐ | COMPLETE SECURITY SYSTEMS, INC. | 94 VANDERBURG ROAD<br>MARLBORO, NJ 07746 |

Akorn, Inc.                                                                                      Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 452  STOCK TRANSFER AGENCY AGREEMENT | | 10407 | ☐ | COMPUTERSHARE INVESTORSERVICES, LLC | DEPT CH 19228 PALATINE, IL 60055-9228 |
| 2. 453  STATEMENT OF WORK #2 TO REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AS OF JANUARY 1, 2014 | | 10408 | ☐ | CONCORD BIOTECH LIMITED | 16TH FLOOR, B-WING, MONDEAL HEIGHTS ISCON CROSS ROAD, S.G. HIGHWAY AHMEDABAD 380015 INDIA |
| 2. 454  BUSINESS SERVICES AGREEMENT | | 11528 | ☐ | CONCUR TECHNOLOGIES, INC. | ATTN: CHIEF LEGAL OFFICER 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |
| 2. 455  SALES ORDER FORM 2012-18535 8 | | 11529 | ☐ | CONCUR TECHNOLOGIES, INC. | ATTN: MELANIE MORGAN, SENIOR DIRECTOR - LEGAL 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |
| 2. 456  SALES ORDER FORM 2015-234351 3 | | 11530 | ☐ | CONCUR TECHNOLOGIES, INC. | ATTN: MELANIE MORGAN, VICE PRESIDENT AND HEAD OF CORPORATE LEGAL 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |
| 2. 457  SALES ORDER FORM 2016-320632 1 | | 11531 | ☐ | CONCUR TECHNOLOGIES, INC. | ATTN: MELANIE MORGAN, SVP LEGAL 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |
| 2. 458  SALES ORDER FORM 2016-350795 1 | | 11532 | ☐ | CONCUR TECHNOLOGIES, INC. | ATTN: MELANIE MORGAN, SVP LEGAL 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |
| 2. 459  SALES ORDER FORM 2019-862187 2 | | 11533 | ☐ | CONCUR TECHNOLOGIES, INC. | 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |

**Akorn, Inc.**                                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  460  SALES ORDER FORM 2019-940770 1 | | 11534 | ☐ | CONCUR TECHNOLOGIES, INC. | 18400 N.E. UNION HILL ROAD REDMOND, WA 98052 |
| 2.  461  SALES ORDER FORM RE: THE BUSINESS SERVICES AGREEMENT | | 10409 | ☐ | CONCUR TECHNOLOGIES, INC. | ATTN: MELANIE MORGAN 62157 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2.  462  CONFIANCE AGENCY AGREEMENT_6.29.18 | | 10410 | ☐ | CONFIANCE ANALYTICS, LLC | 9440 ENTERPRISE DRIVE MOKENA, IL 60448 |
| 2.  463  AGENCY AGREEMENT FOR TEMPORARY SERVICES AND DIRECT | | 10411 | ☐ | CONFIANCE ANALYTIX, LLC | ATTN: PETE DUCHARME, PRINCIPAL 9440 ENTERPRISE DRIVE MOKENA, IL 60448 |
| 2.  464  MASTER ENGAGEMENT LETTER RE: EDISCOVERY | | 11535 | ☐ | CONSILIO LLC | 1828 L ST SW STE 1070 ACCOUNTS RECEIVABLE DEPARTMENT WASHINGTON, DC 20036 |
| 2.  465  CONSULTING AGREEMENT | | 11536 | ☐ | CONSTANCE OKEKE, MD, MSCE | NOT AVAILABLE |
| 2.  466  CONSELLATION ELECTRICITY SUPPLY AGREEMENT_11.29.16 | | 10412 | ☐ | CONSTELLATION NEWENERGY, INC. | PO BOX 4640 CAROL STREAM, IL 60197-4640 |
| 2.  467  SUPPLY AGREEMENT | | 10413 | ☐ | CORDEN PHARMA  S.P.A. | VIA DEL MURILLO KM 2,800 ATTN: CRISTINA.CENSI@CORDENPHARMA.COM SERMONETA,  04013 ITALY |
| 2.  468  QUOTE NO. 64/2020 RE: CHEMICAL TESTS REQUESTED BY AKORN TO SUPPORT THE PILOT BIO STUDY | | 11538 | ☐ | CORDEN PHARMA INTERNATIONAL GMBH | OTTO-HAHN-STRASSE PLANKSTADT 68723 GEORGIA |
| 2.  469  QUOTE NO. 64/2020 RE: CHEMICAL TESTS REQUESTED BY AKORN TO SUPPORT THE PILOT BIO STUDY | | 11538 | ☐ | CORDEN PHARMA INTERNATIONAL GMBH | OTTO-HAHN-STRASSE PLANKSTADT 68723 GEORGIA |

Akorn, Inc.                                                                                          Case Number:  Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 470  QUOTE NO. 78_2020 RE: SHIPMENT OF SAMPLES | | 11539 | ☐ | CORDEN PHARMA INTERNATIONAL GMBH | OTTO-HAHN-STRASSE PLANKSTADT 68723 GEORGIA |
| 2. 471  API SUPPLY AGREEMENT | | 10414 | ☐ | CORDEN PHARMA LATINA S.P.A. | VIA DEL MURILLO KM 2,800 ATTN: CRISTINA.CENSI@CORDENPHARMA.COM SERMONETA,  04013 ITALY |
| 2. 472  SUPPLY AGREEMENT | | 10416 | ☐ | CORDEN PHARMA S.P.A. | VIA DEL MURILLO KM 2,800 ATTN: CRISTINA.CENSI@CORDENPHARMA.COM SERMONETA,  04013 ITALY |
| 2. 473  CORDEN LICENSE AND SUPPLY AGREEMENT | | 10417 | ☐ | CORDEN PHARMA, LTD. \| LLOYD, INC. | VIA DEL MURILLO KM 2,800 ATTN:CRISTINA.CENSI@CORDENPHARMA.COM SERMONETA,  04013 ITALY |
| 2. 474  AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10419 | ☐ | COSTCO PHARMACY | ATTN: CHARLES BURNETT, SR. VP 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 475  LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10420 | ☐ | COSTCO PHARMACY | ATTN: CHARLES BURNETT, SR. VP 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 476  AGREEMENT FOR PURCHASE OF KIRKLAND PHARMACEUTICAL PRODUCT | | 10421 | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: VICTOR CURTIS, SENIOR VICE PRESIDENT OF PHARMACY 999 LAKE DRIVE ISSAQUAH, WA 98027 |

Akorn, Inc.                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 477  AMENDMENT TO AGREEMENT FOR PURCHASE OF KIRKLAND PHARMACEUTICAL PRODUCT DATED AUGUST 15, 2014 | | 10422 | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: PEGGY M. O'NEIL, BUYER 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 478  AMENDMENT TO PHARMACEUTICAL PURCHASES AGREEMENT DATED APRIL 1, 2007 | | 10423 | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: PEGGY M. O'NEIL, BUYER 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 479  FIRST AMENDMENT TO AGREEMENT FOR PURCHASE OF KIRKLAND PHARMACEUTICAL PRODUCTS DATED AUGUST 15, 2014 | | 10424 | ☐ | COSTCO WHOLESALE CORPORATION | ATTN: VICTOR CURTIS 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 480  LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10425 | ☐ | COSTCO, INC. | ATTN: CHARLES BURNETT, SR. VP 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 481  LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10425 | ☐ | COSTCO, INC. | ATTN: CHARLES BURNETT, SR. VP 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 482  COVANCE INC SERVICES AGREEMENT_4.14.17 | | 10426 | ☐ | COVANCE INC. | PO BOX 2445 BURLINGTON, NC 27216 |
| 2. 483  COVANCE QTE_2019.06.26 | | 10427 | ☐ | COVANCE LABORATORIES | 3301 KINSMAN BLVD MADISON, WI 53704 |
| 2. 484  COVANCE - EXECUTED MSA | | 10428 | ☐ | COVANCE LABORATORIES INC. | 3301 KINSMAN BLVD MADISON, WI 53704 |
| 2. 485  QUOTE NO. 387773 VER. NO. 2 AND WORK ORDER TO THE MASTER SERVICES AGREEMENT DATED MARCH 10, 2016 | | 11541 | ☐ | COVANCE LABORATORIES INC. | ATTN: MICHAEL HEINITZ AND AMBER WATNEY 3301 KINSMAN BLVD MADISON, WI 53704 |

Akorn, Inc.                                                                          Case Number:  Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 486 QUOTE NO. 478241 VER. NO. 2 AND WORK ORDER TO THE MASTER SERVICES AGREEMENT DATED MARCH 10, 2016 | | 11542 | ☐ | COVANCE LABORATORIES INC. | ATTN: MICHAEL HEINITZ AND AMBER WATNEY 3301 KINSMAN BLVD MADISON, WI 53704 |
| 2. 487 05-20-16 SIGNED COVANCE CONTRACT | | 10429 | ☐ | COVANCE LABORATORIES INC. ANDCOVANCE BIOANALYTICAL SERVICES LLC | 3301 KINSMAN BLVD MADISON, WI 53704 |
| 2. 488 COVANCE QUOTE CONTRACT | | 10430 | ☐ | COVANCE LABORATORIES LTD. | 3301 KINSMAN BLVD MADISON, WI 53704 |
| 2. 489 CPS INC. RECRUITING CONTRACT | | 10432 | ☐ | CPS, INC. | ATTN: REBATE DIVISION SUPPLIER RELATIONS - CPS, 4000 METROPOLITAN DRIVE ORANGE, CA 92868-3598 |
| 2. 490 CFS STAFFING AGREEMENT_6.29.18 | | 10433 | ☐ | CREATIVE FINANCIAL STAFFING | PO BOX 95111 CHICAGO, IL 60694-5111 |
| 2. 491 CFS CREATIVE FINANCIAL STAFFING | | 10434 | ☐ | CREATIVE FINANCIAL STAFFING, LLC | PO BOX 95111 CHICAGO, IL 60694-5111 |
| 2. 492 MASTER SERVICES AGREEMENT RE: PUBLIC ACCOUNTING AND TECHNOLOGY CONSULTING SERVICES | | 11543 | ☐ | CROWE LLP | ATTN: ANGELA HIPSHER-WILLIAMS ONE MID AMERICA PLAZA, SUITE 700 OAKBROOK TERRACE, IL 60181 |
| 2. 493 MSA CROWE_2019.11.26 | | 10435 | ☐ | CROWE LLP | PO BOX 71570 CHICAGO, IL 60694-1570 |
| 2. 494 CAPITAL EQUIPMENT SUPPLY AGREEMENT - CULLIGAN_3.3.17 | | 10437 | ☐ | CULLIGAN INTERNATIONAL COMPANY | 9399 W HIGGINS RD SUITE 1100 ROSEMONT, IL 60018 |
| 2. 495 CUMBERLAND MSA_2019.08.22 | | 10438 | ☐ | CUMBERLAND CONSULTING GROUP | 720 COOL SPRINGS BLVD SUITE 550 FRANKLIN, TN 37067 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  496    CUMBERLAND CONSULTING GROUP, LLC RE: INTEGRACHAIN, INC. ASSIGNMENT MASTER CONSULTING AGREEMENT DATED AUGUST 22, 2019 | | 11545 | ☐ | CUMBERLAND CONSULTING GROUP, LLC | ATTN: JEFF LEE 720 COOL SPRINGS BLVD SUITE 550 FRANKLIN, TN 37067 |
| 2.  497    CUMMINS NPOWERS LLC | | 10439 | ☐ | CUMMINS NPOWER, LLC | NW 7686 PO BOX 1450 MINNEAPOLIS, MN 55485-7686 |
| 2.  498    CURASCRIPT EXTENSION TO REBATE #10988 | | 10440 | ☐ | CURASCRIPT | 255 TECHNOLOGY PARK LAKE MARY, FL 32746 |
| 2.  499    AMENDMENT TO AGREEMENT RE: ESTABLISHING A NEW INDIRECT CONTRACT FOR SALES | | 10441 | ☐ | CURASCRIPT SP SPECIALTY DISTRIBUTION | ATTN: LINDA O'NEAL, SENIOR DIRECTOR, OPERATIONS 255 TECHNOLOGY PARK LAKE MARY, FL 32746 |
| 2.  500    POWER OF ATTORNEY | | 11546 | ☐ | CUSTOMS BROKERS OUTSOURCING CORP | 3785 NW 82ND AVE, SUITE 304 DORAL, FL 33166 |
| 2.  501    POWER OF ATTORNEY | | 11546 | ☐ | CUSTOMS BROKERS OUTSOURCING CORP | ATTN: CHRIS YOUNG, EVP GLOBAL OPERATIONS 3785 NW 82 AVENUE SUITE 304 DORAL, FL 33166 |
| 2.  502    CVS AGRMENT AND CDA | | 10442 | ☐ | CVS  PHARMACY INC. | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2.  503    LETTER OF ACCEPTANCE AND ACKNOWLEDGEMENT RE: 2021 MEDICARE PART D RFP | | 11547 | ☐ | CVS / CAREMARK | ATTN VICE PRESIDENT, MANUFACTURER CONTRACTING, LAW DEPARTMENT 9501 E. SHEA BLVD. SCOTTSDALE, AZ 85260 |
| 2.  504    CVA 2021 MEDICARE PART D LETER | | 10443 | ☐ | CVS CAREMARK | PO BOX 3120 WOONSOCKET, RI 02895 |

**Akorn, Inc.**                                                                        **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 505  CVS 3RD AMENDMEN TO MEDICARE PART D PROGRAM REBATE AGREEMENT_2019.09.05 | | 10444 | ☐ | CVS CAREMARK PART D SERVICES L.L.C | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2. 506  CVS 2ND AMENDMENT TO MEDICARE PART D PROGRAM REBATE AGREEMENT_2019.02.25 | | 10445 | ☐ | CVS CAREMARK PART D SERVICES LLC | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2. 507  AMENDED AND RESTATED FIRST AMENDMENT TO THE MEDICARE PART D PROGRAM REBATE AGREEMENT | | 10446 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 508  AMENDED AND RESTATED FIRST AMENDMENT TO THE MEDICARE PART D PROGRAM REBATE AGREEMENT | | 10446 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 509  AMENDED AND RESTATED FIRST AMENDMENT TO THE MEDICARE PART D PROGRAM REBATE AGREEMENT | | 10446 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 510  FIRST AMENDMENT TO THE MEDICARE PART D PROGRAM REBATE AGREEMENT | | 10447 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |

Akorn, Inc.                                                                              **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 511  MEDICARE PART D PROGRAM REBATE AGREEMENT | | 10448 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 512  SECOND AMENDMENT TO THE MEDICARE PART D PROGRAM REBATE AGREEMENT | | 10449 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: GARY A. LOEBER, R. PH., SENIOR VICE PRESIDENT, TRADE RELATIONS C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 513  THIRD AMENDMENT TO THE MEDICARE PART D PROGRAM REBATE AGREEMENT RE: MEDICARE PART D PROGRAM REBATE AGREEMENT DATED JUNE 1, 2017 | | 10450 | ☐ | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: GARY A. LOEBER, R. PH., EXECUTIVE VICE PRESIDENT, PHARMACEUTICAL CONTRACTING AND PURCHASING C/O CVS CAREMARK 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 514  AMENDED AND RESTATED 1ST AMENDMENT TO MED PART D_8.8.18 | | 10451 | ☐ | CVS CAREMARK PART D SERVICES, LLC | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2. 515  CERTIFICATE OF LIABILITY INSURANCE | | 10452 | ☐ | CVS HEALTH CORPORATION | ONE CVS DRIVE, MC 2180 WOONSOCKET, RI 02895 |
| 2. 516  CVS STORE BRANDS QUALITY ASSURANCE AGREEMENT - AKORN1_FINAL | | 10453 | ☐ | CVS PHARMACY | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2. 517  CVS QUALITY AGREEMENT_2018.09.26 | | 10454 | ☐ | CVS PHARMACY, INC. | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2. 518  2018 ANNUAL CATEGORY REVIEW MANUFACTURER BID RESPONSE RE: OPHTHALMIC PROSTAGLANDINS | | 10455 | ☐ | CVS/CAREMARK | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 519   2021 MEDICARE PART D RFP ACKNOWLEDGEMENT LETTER RE: SERVICES REBATE | | 10456 | ☐ | CVS/CAREMARK | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 520   ACKNOWLEDGMENT LETTER RE: 2017 MEDICARE PART D RFP | | 10457 | ☐ | CVS/CAREMARK | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 521   ACKNOWLEDGMENT LETTER RE: 2018 MEDICARE PART D RFP | | 10458 | ☐ | CVS/CAREMARK | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 522   ACKNOWLEDGMENT LETTER RE: 2019 MEDICARE PART D RFP | | 10459 | ☐ | CVS/CAREMARK | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 523   ANNUAL CATEGORY REVIEW MANUFACTURER BID RESPONSE RE: GLAUCOMA COMBINATION PRODUCTS | | 10460 | ☐ | CVS/CAREMARK | 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 524   CVS-CAREMARK 2018 MEDICARE PART D RFP ACKNOWLEDGMENT LETTER_10.31.17 | | 10461 | ☐ | CVS/CAREMARK | PO BOX 3120 WOONSOCKET, RI 02895 |
| 2. 525   CYLANCE-32316-SIGNED | | 10462 | ☐ | CYLANCE, INC. | 18201 VON KARMAN SUITE 700 IRVINE, CA 92612 |
| 2. 526   STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 10464 | ☐ | DAIICHI SANKYO, INC. | PARKER CRAWFORD, EXECUTIVE DIRECTOR 211 MT. AIRY ROAD BASKING RIDGE, NJ 07920 |
| 2. 527   END USER LICENSE AGREEMENT | | 10465 | ☐ | DAMBALLA, INC. | 817 W PEACHTREE STREET NW STE 800 ATLANTA, GA 30308 |
| 2. 528   HRNCIAR_AGREEMENT_SIGNED_FINAL_ 21APRIL2016 | | 10466 | ☐ | DANIEL ROBERT HRNCIAR, AN INDIVIDUAL | 166 BAYVIEW LANE GRAYSLAKE, IL 60030 |

Akorn, Inc.                                                                    Case Number:   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 529 DANS HEATING & AIR CONDITIONING PREVENTATIVE MAINTENANCE CONTRACT_1.6.17 | | 10467 | ☐ | DAN'S, INC. | 107 EAST PARK BOULEVARD CRANBURY, NJ 08512 |
| 2. 530 DATALINK CORP STATEMENT OF WORK 04.09.12 | | 10468 | ☐ | DATALINK CORPOATION | PO BOX 1450 NW-8286 MINNEAPOLIS, MN 55485 |
| 2. 531 MANAGED SECURITY SOLUTIONS CHANGE ORDER RE: MASTER SUBSCRIPTION AGREEMENT DATED 8/8/2019 | | 11548 | ☐ | DEEPWATCH, INC. | ATTN: CHARLIE THOMAS |
| 2. 532 DEPARTMENT OF DEFENSE RETAIL REFUND PRICING AGREEMENT | | 10469 | ☐ | DEFENSE HEALTH AGENCY | ATTN: COL MARKUS P. GMEHLIN, USAF, BSC PHARMACY OPERATIONS DIVISION TRICARE REFUND PROGRAM 7700 ARLINGTON BOULEVARD, SUITE 5101 FALLS CHURCH, VA 22042 |
| 2. 533 DELIVERME, LLC | | 10471 | ☐ | DELIVERME, LLC | 733 SYCAMORE CT LINDENHURST, IL 60064 |
| 2. 534 DELOITTE ADVISORY ENGAGEMENT LETTER_1.24.17 | | 10472 | ☐ | DELOITTE & TOUCHE LLP | PO BOX 844708 DALLAS, TX 75284-4708 |
| 2. 535 LETTER RE: CONFIRMING AGREEMENT AND BEGIN SERVICES CONTRACT DATED MAY 31, 2018 | | 10473 | ☐ | DELOITTE CONSULTING LLP | JOHN RAO, MANAGING DIRECTOR 200 RENAISSANCE CENTER SUITE 3900 DETROIT, MI 48243 |
| 2. 536 LETTER RE: CONSULTING SERVICES DATED 1/6/2020 | | 11549 | ☐ | DELOITTE CONSULTING LLP | ATTN: JOHN RAO 200 RENAISSANCE CENTER, SUITE 3900 DETROIT, MI 48243 |

Akorn, Inc.                                                                                     Case Number:   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 537 LETTER RE: CONSULTING SERVICES DATED 12/4/2019 | | 11550 | ☐ | DELOITTE CONSULTING LLP | ATTN: JOHN RAO 200 RENAISSANCE CENTER, SUITE 3900 DETROIT, MI 48423 |
| 2. 538 LETTER RE: CONSULTING SERVICES DATED 12/4/2019 | | 11550 | ☐ | DELOITTE CONSULTING LLP | ATTN: JOHN RAO 200 RENAISSANCE CENTER, SUITE 3900 DETROIT, MI 48423 |
| 2. 539 PROJECT NEXT GENERATION JD EDWARDS IMPLEMENTATION FOR HETTLINGEN, SWITZERLAND FACILITY | | 10474 | ☐ | DELOITTE CONSULTING LLP | NIRANJAN RAO, MANAGING DIRECTOR 200 RENAISSANCE CENTER SUITE 3900 DETROIT, MI 48243 |
| 2. 540 SOW JDE ASSESSMENT_2017.01.23 | | 10475 | ☐ | DELOITTE CONSULTING LLP | PO BOX 844717 DALLAS, TX 75284-4717 |
| 2. 541 STATEMENT OF WORK RE: CONSULTING SERVICES | | 11551 | ☐ | DELOITTE CONSULTING LLP | ATTN: JOHN RAO; NIRANJAN RAO 200 RENAISSANCE CENTER, SUITE 3900 DETROIT, MI 48243 |
| 2. 542 ENGAGEMENT LETTER #4_2018.06.14 | | 10476 | ☐ | DELOITTE CONSULTING, LLP | PO BOX 844717 DALLAS, TX 75284-4717 |
| 2. 543 DELOITTE | | 10477 | ☐ | DELOITTE FINANCIAL ADVISORY SERVICES LLP | PO BOX 844742 DALLAS, TX 75284-4742 |
| 2. 544 ADMINISTRATIVE SERVICES CONTRACT (GROUP #20338) | | 11552 | ☐ | DELTA DENTAL OF ILLINOIS | ATTN: BERNARD GLOSSY, FACHE 111 SHUMAN BOULEVARD NAPERVILLE, IL 60563 |
| 2. 545 SOW #26_2017.06.21 | | 10480 | ☐ | DENOVO | 6400 LOOKOUT ROAD SUITE 101 BOULDER, CO 80301 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 546  SOW #28_2017.08.28 | | 10481 | ☐ | DENOVO VENTRUES, LLC | 6400 LOOKOUT ROAD SUITE 101 BOULDER, CO 80301 |
| 2. 547  SOW #29_2017.10.19 | | 10482 | ☐ | DENOVO VENTURES LLC | 6400 LOOKOUT ROAD SUITE 101 BOULDER, CO 80301 |
| 2. 548  CHANGE ORDER REQUEST 001 TO SOW NO. 8 DATED OCTOBER 1, 2019 | | 11554 | ☐ | DENOVO VENTURES, LLC | ATTN: DON LANDRUM, EXECUTIVE VICE PRESIDENT 6400 LOOKOUT ROAD, SUITE 101 BOULDER, CO 80301 |
| 2. 549  CHANGE ORDER REQUEST 005 TO SOW NO. 4 DATED MAY 21, 2018 | | 11555 | ☐ | DENOVO VENTURES, LLC | ATTN: DON LANDRUM, EXECUTIVE VICE PRESIDENT 6400 LOOKOUT ROAD, SUITE 101 BOULDER, CO 80301 |
| 2. 550  MASTER CONSULTING AGREEMENT_2017.10.18 | | 10483 | ☐ | DENOVO VENTURES, LLC | 6400 LOOKOUT ROAD SUITE 101 BOULDER, CO 80301 |
| 2. 551  NON-SOLICITATION WAIVER RE: MASTER CONSULTING AGREEMENT DATED OCTOBER 1, 2017 | | 11556 | ☐ | DENOVO VENTURES, LLC | ATTN: DON LANDRUM, EXECUTIVE VICE PRESIDENT 6400 LOOKOUT ROAD, SUITE 101 BOULDER, CO 80301 |
| 2. 552  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0001 | | 10484 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |
| 2. 553  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0002 | | 10485 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |

Akorn, Inc.                                                                              Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 554  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0004 | | 10486 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |
| 2. 555  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0005 | | 10487 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |
| 2. 556  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0006 | | 10488 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |
| 2. 557  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0008 | | 10489 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |
| 2. 558  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT MASS MODD 0009 | | 10490 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: NATIONAL ACQUISITION CENTER P.O. BOX 76, BLDG. 37 HINES, IL 60141 |
| 2. 559  AMENDMENT OF SOLICITATION OF CONTRACT_2017.07.19 | | 10491 | ☐ | DEPARTMENT OF VETERANS AFFAIRS | PO BOX 7005 ATTN; C/O AGENT CASHIER / IFF HINES, IL 60141 |
| 2. 560  STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 10492 | ☐ | DEPOMED, INC. | JACK ANDERS, VP FINANCE 100 SOUTH SAUNDERS ROAD, SUITE 300 LAKE FOREST, IL 60045 |
| 2. 561  DEVA AMENDMENT NO 3_2018.06.08 | | 10493 | ☐ | DEVA HOLDING | MR KEMAL CEYLANOGLU HALAKI MAH BASIN EKSPRES CADDESI, NO 1 KUCUKCEKMECE ISTANBUL,  34303 TURKEY |

Akorn, Inc.    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  562    DEVA AKORN SALES AND MARKETING AGREEMENT 7 SEPTEMBER 2015 | | 10494 | ☐ | DEVA HOLDING A.S. | MR KEMAL CEYLANOGLU HALAKI MAH BASIN EKSPRES CADDESI, NO 1 KUCUKCEKMECE ISTANBUL,  34303 TURKEY |
| 2.  563    DIANE HOUTMAN CONSULTING AGREEMENT_2019.10.12 | | 10495 | ☐ | DIANE HOUTMAN | 5619 OVERBROOK DRIVE ANN ARBOR, MI 48105 |
| 2.  564    SA 03-09-2016 AKORN, INC. EXECUTED (00022749XD3B15) | | 10496 | ☐ | DILIGENT CORPORATION | PO BOX 419829 BOSTON, MA 02241-9874 |
| 2.  565    DATA DIMENSIONS SOW_12.11.18 | | 10497 | ☐ | DIMENSION DATA | PO BOX 392387 PITTSBURGH, PA 15251-9387 |
| 2.  566    MSA_DIMENSION DATA_2018.11.29 | | 10498 | ☐ | DIMENSION DATA NORTH AMERICA, INC. | PO BOX 392387 PITTSBURGH, PA 15251-9387 |
| 2.  567    DIRECT ENERGY BUSINESS MSA_3.31.2017 | | 10499 | ☐ | DIRECT ENERGY BUSINESS, LLC | DIRECT ENERGY BUSINESS PO BOX 32179 NEW YORK, NY 10087-2179 |
| 2.  568    EMAIL RE: CONTRACT AUTO-RENEWAL | | 10500 | ☐ | DISCOUNT DRUG MART | ATTN: JILL STRONG 211 COMMERCE DRIVE MEDINA, OH 44256 |
| 2.  569    LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10501 | ☐ | DISCOUNT DRUG MART | ATTN: JILL STRONG, BUYER 211 COMMERCE DRIVE MEDINA, OH 44256 |
| 2.  570    AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10502 | ☐ | DISCOUNT DRUG MART, INC. | ATTN: JILL STRONG, PHARMACEUTICAL BUYER 211 COMMERCE DRIVE MEDINA, OH 44256 |
| 2.  571    AMENDMENT TO AGREEMENT DATED JULY 1, 2007 | | 10503 | ☐ | DISCOUNT DRUG MART, INC. | ATTN: JILL STRONG, BUYER 211 COMMERCE DRIVE MEDINA, OH 44256 |

Akorn, Inc.                                                                              Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 572   QUOTE NO: 319858 RE: ON SITE REPAIR | | 11557 | ☐ | DISTEK, INC. | ATTN: VALIDATION AND SUPPORT MANAGER AND GARY DROMGOOLE 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 573   MEMORANDUM OF AGREEMENT RE: SUPPLY | | 11558 | ☐ | DIVI'S LABORATORIES LIMITED | ATTN: PRAKASH DIVI, VP SALES AND MARKETING DIVI TOWERS 1-72/23(P)/DIVIS/303, CYBER HILLS, GACHIBOWLI HYDERABAD TELANGANA 500032 INDIA |
| 2. 574   AMENDMENT NO. 2 TO THE LICENSE AGREEMENT DATED OCTOBER 1, 2008 | | 10504 | ☐ | DMD AMERICA, INC. | ATTN: ERIC ZIMMERMAN, DIRECTOR PRICING SERVICES 100 N. SALINA ST, SUITE 500 SYRACUSE, NY 13202 |
| 2. 575   AMENDMENT NO. 3 TO THE LICENSE AGREEMENT DATED OCTOBER 1, 2008 | | 10505 | ☐ | DMD AMERICA, INC. | ATTN: ERIC ZIMMERMAN, DIRECTOR PRICING SERVICES 205 S. SALINA ST., SUITE 400 SYRACUSE, NY 13202 |
| 2. 576   AMENDMENT NO. 4 TO THE LICENSE AGREEMENT DATED OCTOBER 1, 2008 | | 10506 | ☐ | DMD AMERICA, INC. | ATTN: ERIC ZIMMERMAN, SR. DIRECTOR PRICING SERVICES 205 SOUTH SALINA ST, SUITE 400 SYRACUSE, NY 13202 |
| 2. 577   AMENDMENT NO. 5 TO THE LICENSE AGREEMENT DATED OCTOBER 1, 2008 | | 10507 | ☐ | DMD AMERICA, INC. | ATTN: ERIC ZIMMERMAN, SR. DIRECTOR PRICING SERVICES 205 SOUTH SALINA ST, SUITE 400 SYRACUSE, NY 13202 |
| 2. 578   ANALYSOURCE® LICENSE AGREEMENT | | 10508 | ☐ | DMD AMERICA, INC. | ATTN: ERIC ZIMMERMAN, VP, SALES & CONTRACT MANAGEMENT 205 SOUTH SALINA STREET, SUITE 400 SYRACUSE, NY 13202 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 579  DMD AMERICA LICENSE AGREEMENT_2019.09.10 | | 10509 | ☐ | DMD AMERICA, INC. | 205 S SALINA ST  STE 400 SYRACUSE, NY 13202 |
| 2. 580  LETTER AGREEMENT RE: MANUFACTURE OF ISOTRETINOIN PRE ANDA APPROVAL | | 10519 | ☐ | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | ATTN: JEFFREY DOUGLAS, MANAGING DIRECTOR CENTRAL PARK DRIVE LINCOLN AUCKLAND 0610 NIGER |
| 2. 581  SETTLEMENT AND RELEASE AGREEMENT | | 11560 | ☐ | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | ATTN: JEFF DOUGLAS CENTRAL PARK DRIVE, LINCOLN AUCKLAND 0610 NIGER |
| 2. 582  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11562 | ☐ | DR. REDDY'S LABORATORIES INC. | ATTN: MARC KIKUCHI, CEO NORTH AMERICA GENERICS 107 COLLEGE RD EAST PRINCETON, NJ 08540 |
| 2. 583  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11562 | ☐ | DR. REDDY'S LABORATORIES INC. | ATTN: MARC KIKUCHI, CEO NORTH AMERICA GENERICS 107 COLLEGE RD EAST PRINCETON, NJ 08540 |
| 2. 584  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11562 | ☐ | DR. REDDY'S LABORATORIES LTD | ATTN: FREZ ISRAELI, CHIEF EXECUTIVE OFFICER 8-2-337 ROAD NO: 3 BANJARA HILLS HYDERABAD, , ANDHRA PRADESH 500034 INDIA |
| 2. 585  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11562 | ☐ | DR. REDDY'S LABORATORIES LTD | ATTN: FREZ ISRAELI, CHIEF EXECUTIVE OFFICER 8-2-337 ROAD NO: 3 BANJARA HILLS HYDERABAD, , ANDHRA PRADESH 500034 INDIA |

Akorn, Inc.                                                                                 **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 586  AMENDMENT # 1 TO API SUPPLY AGREEMENT DATED DECEMBER 16, | | 11563 | ☐ | DR. REDDY'S LABORATORIES, INC. | ATTN: RAJESH SADANADAN, REGION HEAD, MATURE MARKETS 107 COLLEGE RD EAST PRINCETON, NJ 08540 |
| 2. 587  AMENDMENT NO. 2 TO STATEMENT OF WORK NO. 1 | | 10537 | ☐ | DR. REDDY'S LABORATORIES, INC. | BRIAN KILMARTIN, ASSOC. DIRECTOR, RISK MNGT 107 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2. 588  NOTICE LETTER RE: ASSIGNMENT OF AGREEMENT EFFECTIVE JANUARY 1, 2018 | | 10542 | ☑ | DR. REDDY'S LABORATORIES, INC. | ATTN: DR. AMRIT GILL 107 COLLEGE RD. EAST PRINCETON, NJ 08540 |
| 2. 589  MS-DRAXIS PHARMA LETTER 8-9-10 | | 10544 | ☐ | DRAXIS PBARMA GENERAL PARTNERSHIP | 16751 TRANS CANADA HIGHWAY KIRKLAND, QC H9H4J4 CANADA |
| 2. 590  DUKE UNIVERSITY MEDICAL CENTER | | 10545 | ☐ | DUKE UNIVERSITY | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG DIVISION OF LAB ANIMAL RESOURCES DURHAM, NC 27710 |
| 2. 591  DUKE AMENDMENT #1_2018.09.25 | | 10546 | ☐ | DUKE UNIVERSITY HEALTH SERVICES | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG DIVISION OF LAB ANIMAL RESOURCES DURHAM, NC 27710 |
| 2. 592  CHANGE ORDER RE: MASTER CONSULTING SERVICES AGREEMENT DATED NOVEMBER 21, 2019 | | 11565 | ☐ | DXC TECHNOLOGY SERVICES, LLC | ATTN: TRAVIS KOBERG 1775 TYSONS BLVD TYSONS, VA 22102 |
| 2. 593  MASTER CONSULTING SERVICES AGREEMENT | | 11566 | ☐ | DXC TECHNOLOGY SERVICES, LLC | ATTN: TRAVIS KOBERG, AGM: AKRON AND GENERAL COUNSEL 1775 TYSONS BLVD TYSONS, VA 22102 |

Akorn, Inc.                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |
| **Service and Supply Agreements** | | | | | |
| 2. 594 STATEMENT OF WORK # 01 PROJECT DESCRIPTION AND COMPENSATION TO THE MASTER CONSULTING SERVICES AGREEMENT DATED NOVEMBER 21, 2019 | | 11567 | ☐ | DXC TECHNOLOGY SERVICES, LLC | ATTN: ROBERT VOLLKOMMER AND TRAVIS KOBERG 1775 TYSONS BLVD TYSONS, VA 22102 |
| 2. 595 1ST AMENDMENT TO SOW_2016.07.09 | | 10547 | ☐ | EAGLE PHARMACY | PO BOX 90937 C/O ACCOUNTS PAYABLE LAKELAND, FL 33804 |
| 2. 596 FIRST AMENDMENT TO THE STATEMENT OF WORK ("SOW") FOR AKORN EYERX DIRECT | | 10548 | ☐ | EAGLE PHARMACY LLC | ATTN: STACY, VP MANUFACTURER DIR MKTS 350 EAGLES LANDING DRIVE LAKELAND, FL 33810 |
| 2. 597 MANUFACTURER DIRECT MASTER SERVICE AGREEMENT | | 10549 | ☐ | EAGLE PHARMACY LLC | ATTN: LEGAL DEPARTMENT 350 EAGLES LANDING DRIVE LAKELAND, FL 33810 |
| 2. 598 MANUFACTURER DIRECT MASTER SERVICE AGREEMENT EAGLE PHARMACY_2019.04.17 | | 10550 | ☐ | EAGLE PHARMACY LLC | PO BOX 90937 C/O ACCOUNTS PAYABLE LAKELAND, FL 33804 |
| 2. 599 STATEMENT OF WORK ("SOW") FOR AKORN EYERX DIRECT PROGRAM | | 10551 | ☐ | EAGLE VENDOR LLC | ATTN: STACY, VP MANUFACTURER DIR MKTS 350 EAGLES LANDING DRIVE LAKELAND, FL 33810 |
| 2. 600 ACKNOWLEDGEMENT LETTER AND SCHEDULE 1 RE: SERVICES PROVIDED BY ECONDISC CONTRACTING SOLUTIONS, LLC DATED DECEMBER 14, 2010 | | 10552 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: ALLEN DUNEHEW, R.PH., MPA, CHIEF CONTRACTING OFFICER 8555 UNIVERSITY PLACE ST. LOUIS, MO 63121 |
| 2. 601 AMENDMENT NO.1 TO GPO PRODUCT AGREEMENT DATED JULY 1, 2011 | | 10554 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: JANINE BURKETT, PRESIDENT 8555 UNIVERSITY PLACE ST. LOUIS, MO 63121 |

Akorn, Inc.                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 602 EMAILS RE: ECONDISC GENTAK RFP PROPOSAL CORRECTION | | 10555 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: JUAN CARLOS RAMOS, R.PH., MBA, SENIOR CONTRACT MANAGER 8555 UNIVERSITY PLACE DRIVE ST. LOUIS, MO 63121 |
| 2. 603 FINAL AWARD NOTIFICATION FROM ECONDISC TO AKORN, INC. | | 10556 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: R. SCOTT HETTENHAUSEN, GENERAL MANAGER 8555 UNIVERSITY PLACE DRIVE ST. LOUIS, MO 63121 |
| 2. 604 FIRST AMENDMENT TO THE GPO PRODUCT AGREEMENT | | 10557 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: ALLEN DUNEHEW, R.PH., MPA, CHIEF CONTRACTING OFFICER 8555 UNIVERSITY PLACE ST. LOUIS, MO 63121 |
| 2. 605 GPO PRODUCT AGREEMENT | | 10558 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: VICE PRESIDENT & GENERAL MANAGER 8555 UNIVERSITY PLACE DRIVE ST. LOUIS, MO 63121 |
| 2. 606 LETTER AMENDMENT RE: ACKNOWLEDGMENT OF UPCOMING CHANGES TO THE ECONDISC AGREEMENT ("ACKNOWLEDGMENT") DATED MARCH 4, 2019 | | 10559 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: JANINE BURKETT, PRESIDENT 8555 UNIVERSITY PLACE DRIVE ST. LOUIS, MO 63121 |
| 2. 607 LETTER RE: ACKNOWLEDGEMENT OF UPCOMING CHANGES TO BUSINESS PRACTICES | | 10560 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: JOHN MENCHELLA, GENERAL MANAGER 8555 UNIVERSITY PLACE DRIVE ST. LOUIS, MO 63121 |
| 2. 608 LETTER RE: ACKNOWLEDGEMENT OF UPCOMING CHANGES TO BUSINESS PRACTICES WITH EMAIL ATTACHMENTS | | 10561 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: JOHN MENCHELLA, GENERAL MANAGER 8555 UNIVERSITY PLACE DRIVE ST. LOUIS, MO 63121 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 609  SECOND AMENDMENT TO THE GPO PRODUCT AGREEMENT DATED JULY 1, 2011 | | 10562 | ☐ | ECONDISC CONTRACTING SOLUTIONS, LLC | ATTN: JAN BURKETT, PRESIDENT 8555 UNIVERSITY PLACE ST. LOUIS, MO 63121 |
| 2. 610  ECONDISC -ACKNOWLEDGEMENT OF UPCOMING CHANGES TO BUSINESS PRACTICES W EMAIL_9.7.17 | | 10563 | ☐ | ECONDISC CONTRACTING SOLUTIONS,LLC | 25522 NETWORK PLACE CHICAGO, IL 60673-1255 |
| 2. 611  CHANGE ORDER: SCHEDULE A SERVICES SCHEDULE, EFFECTIVE AUGUST 8, 2017 TO CONSULTING SERVICES AGREEMENT | | 11568 | ☐ | EDI STAFFING | ATTN: JOSEPH GILBODY, PRESIDENT 31 BELLOWS ROAD RAYNTHAM, MA 02767 |
| 2. 612  CHANGE ORDER: SCHEDULE A SERVICES SCHEDULE, EFFECTIVE AUGUST 8, 2017 TO CONSULTING SERVICES AGREEMENT | | 11568 | ☐ | EDI STAFFING | ATTN: JOSEPH GILBODY, PRESIDENT 31 BELLOWS ROAD RAYNTHAM, MA 02767 |
| 2. 613  CHANGE ORDER: SCHEDULE A SERVICES SCHEDULE, EFFECTIVE AUGUST 8, 2017 TO CONSULTING SERVICES AGREEMENT | | 11568 | ☐ | EDI STAFFING | ATTN: JOSEPH GILBODY, PRESIDENT 31 BELLOWS ROAD RAYNTHAM, MA 02767 |
| 2. 614  CHANGE ORDER: SCHEDULE A SERVICES SCHEDULE, EFFECTIVE AUGUST 8, 2017 TO CONSULTING SERVICES AGREEMENT | | 11568 | ☐ | EDI STAFFING | ATTN: JOSEPH GILBODY, PRESIDENT 31 BELLOWS ROAD RAYNTHAM, MA 02767 |
| 2. 615  CONSULTING SERVICE AGREEMENT_2015.07.14 | | 10564 | ☐ | EDI STAFFING | 31 BELLOWS ROAD RAYNHAM, MA 02767 |
| 2. 616  PLACEMENT SERVICES AGREEMENT | | 11569 | ☐ | EDI STAFFING | ATTN: JOSEPH GILBODY, PRESIDENT 31 BELLOWS ROAD PO BOX 116 RAYNTHAM, MA 02767 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 617   SCHEDULE A SERVICES SCHEDULE TO CONSULTING SERVICES AGREEMENT | | 11570 | ☐ | EDI STAFFING | ATTN: JOSEPH GILBODY, PRESIDENT 31 BELLOWS ROAD RAYNTHAM, MA 02767 |
| 2. 618   EDUNEERING HOLDINGS, INC. | | 10565 | ☐ | EDUNEERING HOLDINGS INC. D/B/A UL EDUNEERING | PO BOX 74008399 CHICAGO, IL 60674-8399 |
| 2. 619   ORDER NO. S52168 TO THE MASTER SERVICE AGREEMENT DATED 1/1/2016 | | 11571 | ☐ | EDUNEERING HOLDINGS, INC. | ATTN: DAVID MILLER, HEAD OF PMO 202 CARNEGIE CENTER, SUITE 301 PRINCETON, NJ 08540 |
| 2. 620   EMAIL RE: BREACH OF MANUFACTURING AND TECHNICAL SERVICES AGREEMENT DATED APRIL 4, 2013 | | 10570 | ☑ | EI INC. | ATTN: WILLIAM SMITH, PRESIDENT 2865 NORTH CANNON BOULEVARD KANNAPOLIS, NC 28083 |
| 2. 621   EMAIL RE: BREACH OF MANUFACTURING AND TECHNICAL SERVICES AGREEMENT DATED APRIL 4, 2013 AND OTHER PURCHASE ORDER TERMS AND CONDITIONS FOR PURCHASE ORDER NO. 119809 DATED JUNE 24, 2015 | | 10571 | ☑ | EI INC. | ATTN: WILLIAM SMITH, PRESIDENT 2865 NORTH CANNON BOULEVARD KANNAPOLIS, NC 28083 |
| 2. 622   EMAIL RE: BREACH OF MANUFACTURING AND TECHNICAL SERVICES AGREEMENT DATED APRIL 4, 2013 AND OTHER PURCHASE ORDER TERMS AND CONDITIONS FOR PURCHASE ORDER NO. 119809 DATED JUNE 24, 2015 | | 10571 | ☑ | EI INC. | ATTN: WILLIAM SMITH, PRESIDENT 2865 NORTH CANNON BOULEVARD KANNAPOLIS, NC 28083 |
| 2. 623   CONSULTING AGREEMENT | | 10575 | ☐ | ELIAS REICHEL, M.D. | 74 CHESTNUT STREET WESTON, MA 02493 |
| 2. 624   INVENTOR AGREEMENT | | 10576 | ☐ | ELIAS REICHEL, M.D., MICHAEL GOLDSTEIN, M.D., | 74 CHESTNUT ST WESTON, MA 02493 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 625  EMAG SOW_3.18.18 | | 10577 | ☐ | EMAG SOLUTIONS | 1120 SANTUARY PARKWAY SUITE 275 ALPHARETTA, GA 30009 |
| 2. 626  PERMANENT PLACEMENT FEE AGREEMENT | | 11574 | ☐ | EPATHUSA, INC. | ATTN: TIMIRI G ANITHA, CEO 1075 JORDAN CREEK PKWY, STE 295 WEST DES MOINES, IA 50266 |
| 2. 627  AMENDMENT NO. 1 TO EXCLUSIVE SUPPLY AGREEMENT DATED JULY 31, 2013 | | 11575 | ☐ | EPIC PHARMA, LLC | ATTN: ARPAD SZECHENYI, PRESIDENT 227-15 NORTH CONDUIT AVENUE LAURELTON, NY 11413 |
| 2. 628  LICENSE AND DISTRIBUTION AGREEMENT | | 10583 | ☐ | ETHYPHARM S.A. | ATTN: CHIEF EXECUTIVE OFFICER 194 BUREAUX DE LA COLLINE SAINT-CLOUD 92213 FRANCE |
| 2. 629  AMENDED AND RESTATED SUPPLY AND DISTRIBUTION AGREEMENT DATED OCTOBER 28, 2008 | | 10584 | ☐ | ETHYPHARM S.A.S | ATTN: CEO-BERTRAND DELUARD 194 BUREAU DE LA COLLINE SAINT-CLOUD 92213 FRANCE |
| 2. 630  ETHYPHARM AMENDED AND RESTAED SUPPLY & DISTRIBUTION AGREEMENT | | 10587 | ☐ | ETHYPHARM SAS | 194 BUREAU DE LA COLLINE SAINT-CLOUD CEDEX,  92213 FRANCE |
| 2. 631  MASTER PROFESSIONAL SERVICES AGREEMENT | | 10590 | ☐ | EUROFINS LANCASTER LABORATORIES, INC | ATTN: CONTRACTS DEPARTMENT 2425 NEW HOLLAND PIKE LANCASTER, PA 17601 |
| 2. 632  VOLUME BASED INCENTIVE PROGRAM | | 10591 | ☐ | EUROFINS LANCASTER LABORATORIES, INC | ATTN: MICHAEL J MCDOWELL, VICE PRESIDENT, BUSINESS DEVELOPMENT AND PROJECT MANAGEMENT 2425 NEW HOLLAND PIKE LANCASTER, PA 17601 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 633 | EUROFINS LANCASTER LABORATORIES, INC. MSA_1.3.17 | | 10592 | ☐ | EUROFINS LANCASTER LABORATORIES, INC. | 2425 NEW HOLLAND PIKE LANCASTER, PA 17601 |
| 2. 634 | MASTER PROFESSIONAL SERVICES AGREEMENT | | 10593 | ☐ | EUROFINS LANCASTER LABORATORIES, INC. | ATTN: CONTRACTS DEPARTMENT 2425 NEW HOLLAND PIKE LANCASTER, PA 17601 |
| 2. 635 | VOLUME BASED INCENTIVE PROGRAM RE: TESTING LABORATORIES | | 10594 | ☐ | EUROFINS LANCASTER LABORATORIES, INC. | ATTN: MICHAEL J. MCDOWELL, VICE PRESIDENT, BUSINESS DEVELOPMENT AND PROJECT MANAGEMENT 2425 NEW HOLLAND PIKE LANCASTER, PA 17601 |
| 2. 636 | PROFESSIONAL SERVICES AGREEMENT_2017.05.08 | | 10595 | ☐ | EVANSTON GROUP | PO BOX 5752 EVANSTON, IL 60204 |
| 2. 637 | API SUPPLY AGREEMENT | | 10596 | ☐ | EVONIK CORPORATION | PO BOX 32039 NEW YORK, NY 10087-2039 |
| 2. 638 | API SUPPLY AGREEMENT | | 10596 | ☐ | EVONIK CORPORATION | ATTN: VP SALES 299 JEFFERSON ROAD PARSIPPANY, NJ 07054 |
| 2. 639 | EVOQUA PW100_2019.03.11 | | 10597 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE CHICAGO, IL 60673-1285 |
| 2. 640 | CFS AGREEMENT - EXCEDIAN | | 10598 | ☐ | EXCEDIAN LLC | 500 LAKE COOK ROAD SUITE 350 DEERFIELD, IL 60015 |
| 2. 641 | API SUPPLY AGREEMENT | | 10599 | ☐ | EXCELLA GMBH & CO. KG | 28 PLACE DE LA GARE , LUXEMBOURG |
| 2. 642 | EXCLUSIVE API SUPPLY AGREEMENT | | 10600 | ☐ | EXCELLA GMBH & CO. KG | ATTN: JR. PETER MORSDORF, GENERAL MANAGER NUERNBERGER STR. 12 FEUCHT 90537 GEORGIA |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 643 | SOW_2017.11.14 | | 10601 | ☐ | EXCELLIS HEALTH SOLUTIONS | 4 EAST BRIDGE ST SUITE 300 NEW HOPE, PA 18938 |
| 2. 644 | AKORN-MSA-FINAL-EXCELLIS-SIGNED | | 10602 | ☐ | EXCELLIS HEALTH SOLUTIONS, LLC | 4 EAST BRIDGE ST SUITE 300 NEW HOPE, PA 18938 |
| 2. 645 | EXCELVISION JUNE 14 2010 | | 10603 | ☐ | EXCELVISION | BP 131 ATTN **WIRE ONLY** ANNONAY,   07104 FRANCE |
| 2. 646 | FAREVA OFFER LETTER_12.18.17 | | 10604 | ☐ | EXCELVISION | FAREVA | 27 RUE DE LA LOMBARDIERE ANNONAY, FRANCE |
| 2. 647 | EXPRESS SCRIPTS PHARMACEUTICAL PROCUREMENT LLC | | 10605 | ☐ | EXPRESS SCRIPTS PHARMACEUTICAL PROCUREMENT, LLC | ATTN: JPMORGAN CHASE EXPRESS SCRIPTS #21648, 131 S DEARBORN 6TH FLOOR CHICAGO, IL 60603 |
| 2. 648 | FIFTH AMENDMENT TO THE MEDICARE PART D REBATE PROGRAM AGREEMENT DATED EFFECTIVE JANUARY 1,2015 | | 11577 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS, INC. | ATTN: DIRECTOR, PHARMA STRATEGY & CONTRACTING ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 649 | THIRD AMENDMENT TO THE MEDICARE PART D INFLATION AGREEMENT DATED EFFECTIVE JANUARY 1, 2017 | | 11578 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS, INC. | ATTN: DIRECTOR, PHARMA STRATEGY & CONTRACTING ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 650 | ESI 1ST AMENDMENT TO INFLATION AGREEMENT_2019.01.24 | | 10606 | ☐ | EXPRESS SCRIPTS, INC | 8455 UNIVERSITY PLACE DR DRUG AP HQ23-04 ST LOUIS, MO 63121 |
| 2. 651 | INFLATION AGREEMENT | | 11579 | ☐ | EXPRESS SCRIPTS, INC. | ATTN: DIRECTOR, PHARMA STRATEGY & CONTRACTING ONE EXPRESS WAY ST. LOUIS, MO 63121 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 652  PREFERRED SAVINGS GRID REBATE PROGRAM AGREEMENT | | 11580 | ☐ | EXPRESS SCRIPTS, INC. | ATTN: DIRECTOR, PHARMA STRATEGY & CONTRACTING ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 653  PREFERRED SAVINGS GRID REBATE PROGRAM AGREEMENT RE: REBATES AND ADMINISTRATION FEES | | 10607 | ☐ | EXPRESS SCRIPTS, INC. | ATTN: F. EVERETT NEVILLE, CHIEF TRADE RELATIONS OFFICER ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 654  EXPRESS SCRIPTS 6TH AMENDMENT TO THE PREFERRED SAVINGS REBATE PROGRAM | | 10608 | ☐ | EXPRESS SCRIPTS, INC. ( ESI ) | 8455 UNIVERSITY PLACE DR DRUG AP HQ23-04 ST LOUIS, MO 63121 |
| 2. 655  EXPRESS SCRIPTS 5TH AMENDMENT_6.27.18 | | 10609 | ☐ | EXPRESS SCRIPTS, INC. (ESI) | 8455 UNIVERSITY PLACE DR DRUG AP HQ23-04 ST LOUIS, MO 63121 |
| 2. 656  FAREVA LETTER_2017.01.19 | | 10611 | ☐ | FAREVA | 28 PLACE DE LA GARE , LUXEMBOURG |
| 2. 657  COMMERCIAL AND TRANSFER OFFER | | 11581 | ☐ | FAREVA AMBOISE | ATTN: YVES CHARNAUX AND EMMANUELLE BARRE ZI POCE-SUR-CISSE AMBOISE 37401 FRANCE |
| 2. 658  STERILIZATION PROPOSAL | | 11582 | ☐ | FAREVA ECELVISION | ATTN: YVES CHARNAUX AND MURIEL DECAMPS 27 RUE DE LA LOMBARDIERE ANNONAY 07100 FRANCE |
| 2. 659  FASTENAL FAST SOLUTIONS AGREEMENT_2018.12.28 | | 10612 | ☐ | FASTENAL AUTOMATED SUPPLY TECHNOLOGY | 3115 GRAND PRIX DRIVE DECATUR, IL 62526 |

Akorn, Inc.                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 660 | PRICING AGREEMENT PROPOSAL NO. 2982779 RE: TRANSPORTATION SERVICES | | 11583 | ☐ | FEDERAL EXPRESS CORPORATION | ATTN: KURT FRENCH, AE |
| 2. 661 | LETTER INCENTIVE PRICING AGREEMENT RE: EXCLUSIVE USE WHITE GLOVE SERVICES | | 11584 | ☐ | FEDEX CUSTOM CRITICAL, INC | ATTN: JOHN P. PALMA, VICE PRESIDENT, SALES 1475 BOETTLER ROAD UNIONTOWN, OH 44685 |
| 2. 662 | FEDEX STANDARD TRADING CONDITIONS | | 10614 | ☐ | FEDEX TRADE NETWORKS TRANSPORT & BROKERAGE | 15704 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 663 | CDA FEDEX TRUCKLOAD BROKERAGE INC. | | 10615 | ☐ | FEDEX TRUCKLOAD BROKERAGE, INC. | PO BOX 5000 GREEN, OH 44232-5000 |
| 2. 664 | FIRST ADDENDUM TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT | | 11585 | ☐ | FFF ENTERPRISES, INC. | ATTN: PATRICK M. SCHMIDT 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 665 | FIRST ADDENDUM TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT DATED JULY 01, 2018 | | 10616 | ☐ | FFF ENTERPRISES, INC. | CHRIS GROUND, C.O.O 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 666 | FIRST AMENDMENT TO FIRST ADDENDUM TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT | | 11586 | ☐ | FFF ENTERPRISES, INC. | ATTN: PATRICK M. SCHMIDT 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 667 | FIRST AMENDMENT TO FIRST ADDENDUM TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT RE: ADDITIONAL UNITS | | 11587 | ☐ | FFF ENTERPRISES, INC. | ATTN: PATRICK M. SCHMIDT 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 668 | FIRST AMENDMENT TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT DATED JULY 1, 2018 RE: THE ADDITION OF PRODUCTS IN SECTION 2. TO EXHIBIT A OF AGREEMENT | | 11588 | ☐ | FFF ENTERPRISES, INC. | ATTN: CHRIS GROUND 44000 WINCHESTER ROAD TEMECULA, CA 92590 |

**Akorn, Inc.**                                                                                          **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 669   FIRST AMENDMENT TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT RE: CONTRACT DATED JULY 01,2018 | | 10617 | ☐ | FFF ENTERPRISES, INC. | CHRIS GROUND, C.O.O 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 670   SECOND ADDENDUM TO SPECIALTY DISTRIBUTION SERVICES AGREEMENT RE: CONTRACT DATED JULY 01,2018 | | 10618 | ☐ | FFF ENTERPRISES, INC. | PATRICK M. SCHMIDT, CEO 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 671   SECOND ADDENDUM TO SPECIALTY SERVICES AGREEMENT DATED JULY 1, 2018 RE: ADDITIONAL UNITS | | 11589 | ☐ | FFF ENTERPRISES, INC. | ATTN: PATRICK M. SCHMIDT 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 672   SPECIALITY DISTRIBUTION SERVICES AGREEMENT | | 10619 | ☐ | FFF ENTERPRISES, INC. | 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 673   SPECIALTY DISTRIBUTION SERVICES AGREEMENT | | 10620 | ☐ | FFF ENTERPRISES, INC. | PATRICK M. SCHMIDT, CEO 44000 WINCHESTER ROAD TEMECULA, CA 92590 |
| 2. 674   RETIREMENT PLAN | | 10621 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 73307 CHICAGO, IL 60673-7307 |
| 2. 675   AMENDMENT TO LABORATORY SUPPLY PURCHASE AGR | | 10622 | ☐ | FISHER SCIENTIFIC COMPANY L.L.C. | ATTN LEGAL DEPARTMENT 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |
| 2. 676   FIRST AMENDMENT TO LABORATORY AND SAFETY SUPPLY PURCHASE AGREEMENT DATED JUNE 1, 2015 | | 10623 | ☐ | FISHER SCIENTIFIC COMPANY LLC | ATTN: MICHAEL FUCHS, VP OF SALES CENTRAL REGION 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |
| 2. 677   FISHER 2ND AMENDMENT_2019.12.01 | | 10624 | ☐ | FISHER SCIENTIFIC COMPANY LLC | ATTN LEGAL DEPARTMENT 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |

**Akorn, Inc.**                                                                                        **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 678 LABORATORY SUPPLY PURCHASE AGREEMENT | | 10625 | ☐ | FISHER SCIENTIFIC COMPANY LLC | ATTN: VP - JIM PATTERSON, INDUSTRY VICE PRESIDENT, PHARMACEUTICALS 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |
| 2. 679 MANAGED SERVICES AGREEMENT | | 10626 | ☐ | FISHER SCIENTIFIC COMPANY LLC | ATTN: VP FINANCE 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |
| 2. 680 SECOND AMENDMENT TO LABORATORY AND SAFETY SUPPLY PURCHASE AGREEMENT DATED JUNE 1, 2015 | | 10627 | ☐ | FISHER SCIENTIFIC COMPANY LLC | ATTN: MICHAEL FUCHS, VP OF SALES CENTRAL REGION 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |
| 2. 681 SECOND AMENDMENT TO LABORATORY AND SAFETY SUPPLY PURCHASE AGREEMENT DATED JUNE 1, 2015 | | 11590 | ☐ | FISHER SCIENTIFIC COMPANY, LLC | ATTN: MICHAEL FUCHS, VP OF SALES CENTRAL REGION 2000 PARK LANE DRIVE PITTSBURGH, PA 15275 |
| 2. 682 FREEPPOINT ELECTRICITY SUPPLY AGREEMENT VH_2018.11.30 | | 10628 | ☐ | FREEPOINT ENERGY SOLUTIONS LLC | PO BOX 733615 DALLAS, TX 75373 |
| 2. 683 LETTER AGREEMENT_2019.03.01 | | 10629 | ☐ | FTI CONSULTING (SC), INC. | PO BOX 418005 BOSTON, MA 02241-8005 |
| 2. 684 LETTER OF ENGAGEMENT RE: TERMS OF AGREEMENT TO ASSIST WITH DISTRIBUTION OF INFORMATION TO INVESTORS | | 11591 | ☐ | FTI CONSULTING, INC. | ATTN: CHRIS PIRRERA 227 W. MONROE STREET, SUITE 900 CHICAGO, IL 60606 |
| 2. 685 INSURANCE & HOLD-HARMLESS AGREEMENT RE: PARKING SPACE ON THE PREMISES | | 11592 | ☐ | GAMA REALTY HOLDINGS, LLC. | ATTN: MICHAEL ANZALONE 243 DIXON AVENUE AMITYVILLE, NY 11701 |
| 2. 686 LEASE AGREEMENT DATED MARCH 1, 2020 | | 11593 | ☐ | GAMA REALTY HOLDINGS, LLC. | ATTN: MICHAEL ANZALONE 243 DIXON AVENUE AMITYVILLE, NY 11701 |

Akorn, Inc.                                                                                      Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 687  GARTNER INC SERVICE AGREEMENT_2019.06.25 | | 10630 | ☐ | GARTNER, INC. | PO BOX 911319 DALLAS, TX 75391-1319 |
| 2. 688  GATE SOFTEWARE CLIENT AGREEMENT_2.28.17 | | 10631 | ☐ | GATE SOFTWARE LLC | 8400 E PRENTICE AVE SUITE 1500 GREENWOOD VILLAGE, CO 80111 |
| 2. 689  AMENDMENT NO. 1 TO SUPPLY AND LICENSING AGREEMENT DATED DECEMBER 18, 2013 | | 11594 | ☐ | GE HEALTHCARE AS | ATTN: CHRISTOPHER S. JAKOBSEN 500 W MONROE 11TH FLOOR CHICAGO, IL 60661 |
| 2. 690  GE SENSING INC. | | 10632 | ☐ | GE SENSING, INC. | 1100 TECHNOLOGY DR. BILLERICA, MA 01821-4111 |
| 2. 691  GENERAL MECHANICAL MAINTENANCE AGREEMENT_2018.10.01 | | 10633 | ☐ | GENERAL MECHANICAL | 234 JAMES ST BENSENVILLE, IL 60106 |
| 2. 692  GENERAMEDIX CONTRACT EFFECTIVE 8-29-06 | | 10634 | ☐ | GENERAMEDIX INC. | 150 ALLEN ROAD LIBERTY CORNER, NJ 07938 |
| 2. 693  AMENDMENT #2 TO GENERISYS AGREEMENT EFFECTIVE NOVEMBER 15TH, 2015 | | 11595 | ☐ | GENERISYS GROUP | NOT AVAILABLE |
| 2. 694  AMENDMENT #3 TO GENERISYS AGREEMENT | | 11596 | ☐ | GENERISYS GROUP | NOT AVAILABLE |
| 2. 695  AMENDMENT TO AGREEMENT BETWEEN GENERICS GROUP AND AKORN, INC. RE: AMENDING PURCHASING AGREEMENT DATED AUGUST 1, 2011 | | 11597 | ☐ | GENERISYS GROUP | NOT AVAILABLE |
| 2. 696  GENERISYS AGREEMENT | | 11598 | ☐ | GENERISYS GROUP | NOT AVAILABLE |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 697  GENESIS DESIGN AGREEMENT_5.7.18 | | 10635 | ☐ | GENESIS ENGINEERING, INC. | 1850 N GRAVERS ROAD SUITE 300 PLYMOUTH MEETING, PA 19462 |
| 2. 698  GERMER INTERNATIONAL 09.15.14 | | 10637 | ☐ | GERMER INTERNATIONAL, LLC | 690 WILLOWBEND DR BLUE BELL, PA 19422-4209 |
| 2. 699  GETINGE_ISOFLEX_FINAL CS09.14.16 | | 10638 | ☐ | GETINGE USA | 45 BARBOUR POND DRIVE WAYNE, NJ 07470 |
| 2. 700  GIBRALTAR QUOTE 2017.2183.R1_12.22.17 | | 10639 | ☐ | GIBRALTAR | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 701  MASTER SERVICES AGREEMENT RE: PRODUCTS AND PROJECTS | | 10640 | ☐ | GIBRALTAR LABORATORIES INC. | ATTN: CHUCK WEIBEL, REGULATORY AFFAIRS MANAGER 122 FAIRFIELD RD FAIRFEILD, NJ 07004 |
| 2. 702  QUOTATION 2016.0249.R1 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10641 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 703  QUOTATION 2016.0319.R1 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10642 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 704  QUOTATION 2017.0085.R1 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10643 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 705  QUOTATION 2017.0147.R3 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10644 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 706  QUOTATION 2017.0944.R0 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10645 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |

Akorn, Inc.                                                                     Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 707  QUOTATION 2017.2183.R1 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10647 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 708  QUOTATION 2018.1203.R0 RE: MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10649 | ☐ | GIBRALTAR LABORATORIES INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 709  MASTER SERVICES AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10650 | ☐ | GIBRALTAR LABORATORIES, INC | ATTN: CHUCK WEIBEL, REGULATORY AFFAIRS MANAGER 122 FAIRFIELD RD FAIRFIELD, NJ 07004 |
| 2. 710  MASTER SERVICE AGREEMENT EFFECTIVE AS OF JULY 11, 2016 | | 10651 | ☐ | GIBRALTAR LABORATORIES, INC. | CHUCK WEIBEL, REGULATORY AFFAIRS MANAGER 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 711  MSA - GIBRALTAR LABS - FULLY EXECUTED | | 10652 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD FAIRFIELD, NJ 07004-2405 |
| 2. 712  PURCHASE ORDER RE: QUOTATION 2016.0249.R1 | | 10653 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 713  PURCHASE ORDER RE: QUOTATION 2017.0085.R1 | | 10654 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 714  PURCHASE ORDER RE: QUOTATION 2017.0944.R0 | | 10655 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 715  QUOTATION 2016.0249.R1 SCOPE OF WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10656 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 716  QUOTATION 2017.0085.R1: SCOPE OF WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10657 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 717  QUOTATION: 2016.0319.R1 : SCOPE OF WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10658 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 718  QUOTATION: 2017.0147.R3 WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10659 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 719  QUOTATION: 2017.0944.R0 WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10660 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 720  QUOTATION: 2017.2183.R1 SCOPE OF WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10662 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 721  QUOTATION: 2018.1203.R0 RE: WORK UNDER MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 10665 | ☐ | GIBRALTAR LABORATORIES, INC. | 122 FAIRFIELD RD. FAIRFIELD, NJ 07004-2405 |
| 2. 722  GIBRALTAR QUOTE 2018.1203.R0_6.29.18 | | 10666 | ☐ | GIBRALTAR LABS | 122 FAIRFIELD RD FAIRFEILD, NJ 07004-2405 |
| 2. 723  GIBRALTAR ANNEXURE #4_4.17.17 | | 10667 | ☐ | GIBRALTAR LABS INC. | 122 FAIRFIELD RD FAIRFEILD, NJ 07004-2405 |
| 2. 724  GIBRALTAR PURCHASE ORDER AND QUOTE 062217_9.12.17 | | 10668 | ☐ | GIBRALTAR LABS, INC | 122 FAIRFIELD RD FAIRFEILD, NJ 07004-2405 |
| 2. 725  GLINT ORDER FORM_2019.11.02 | | 10669 | ☐ | GLINT, INC. | 1000 W MAUDE AVE SUNNYVALE, CA 94085 |
| 2. 726  ORDER FORM: ORDER TYPE NEW BUSINESS | | 11599 | ☐ | GLINT, INC. | ATTN: COLLECTIONS 1000 W. MAUDE AVE. SUNNYVALE, CA 94085 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 727  NEW AGREEMENT CHECKLIST RE: GOLDEN STATE MEDICAL SUPPLY - ADDENDUM 1 (FTS) | | 10670 | ☐ | GOLDEN STATE MEDICAL SUPPLY | ATTN: BENJAMIN HALL, PRESIDENT 5187 CAMINO RUIZ |
| 2. 728  REBATE TO PURCHASE AGREEMENT | | 10671 | ☐ | GOLDEN STATE MEDICAL SUPPLY (GSMS), INC | ATTN: SONIA DE LA ROSA, DIRECTOR, BUSINESS DEVELOPMENT 5187 CAMINO RUIZ CAMARILLO, CA 93012 |
| 2. 729  ADDENDUM 1 TO AGREEMENT RE: EXPANDING THE TERMS IN THE CURRENT AGREEMENT DATED JANUARY 1, 2014 | | 10672 | ☐ | GOLDEN STATE MEDICAL SUPPLY, INC | ATTN: BENJAMIN HALL, CEO 5187 CAMINO RUIZ CAMARILLO, CA 93012 |
| 2. 730  LETTER RE: APPLICATION FOR A FEDERAL SUPPLY SCHEDULE CONTRACT AND MANUFACTURER'S COMMERCIAL SALES PRACTICES | | 10673 | ☐ | GOLDEN STATE MEDICAL SUPPLY, INC | ATTN: MR. BENJAMIN HALL, CEO 5187 CAMINO RUIZ CAMARILLO, CA 93012 |
| 2. 731  STANDARD TERMS AND CONDITIONS RE: GOVERNANCE OF THE SALE BY AKORN INC OF ALL PRODUCTS TO GOLDEN STATE MEDICAL SUPPLY, INC | | 10674 | ☐ | GOLDEN STATE MEDICAL SUPPLY, INC | ATTN: BENJAMIN HALL, PRESIDENT 5187 CAMINO RUIZ |
| 2. 732  AMENDMENT TO AGREEMENT BETWEEN GOLDEN STATE MEDICAL SUPPLY, INC. AND AKORN, INC. | | 10675 | ☐ | GOLDEN STATE MEDICAL SUPPLY, INC. | ATTN SONIA DE LA ROSA, DIRECTOR, BUSINESS DEVELOPMENT 5187 CAMINO RUIZ CAMARILLO, CA 93012 |
| 2. 733  LETTER OF COMMITMENT | | 10676 | ☐ | GOLDEN STATE MEDICAL SUPPLY, INC. | ATTN: SANDRA DE LA ROSA, DIRECTOR, BUSINESS DEVELOPMENT 5187 CAMINO RUIZ CAMARILLO, CA 93012 |
| 2. 734  SMALL BUSINESS SUBCONTRACTING PLAN | | 11600 | ☐ | GOVERNMENT OFFICIAL | ATTN: VERNETTA BRIGHT 384017, GOVERNMENT APPROVER |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 735  API SUPPLY AGREEMENT | | 10677 | ☐ | GRAIN PROCESSING CORPORATION | 1600 OREGON STREET MUSCUTINE, IA 52761 |
| 2. 736  GRANT THORNTON SOW_2019.03.07 | | 10678 | ☐ | GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO, IL 60694-3500 |
| 2. 737  STATEMENT OF WORK FOR PROCURE TO PAY PROCESS DATED DECEMBER 6, 2019 RE: MASTER SERVICES AGREEMENT DATED MARCH 13, 2015 | | 11601 | ☐ | GRANT THORNTON LLP | ATTN: JEFF KELLY GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2. 738  STATEMENT OF WORK FOR TAX CONSULTING SERVICES RE: AGREEMENT DATED AUGUST 17, 2018 | | 11602 | ☐ | GRANT THORNTON LLP | GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2. 739  MASTER SERVICES AGREEMENT DATED MARCH 13, 2015 | | 11603 | ☐ | GRANT THORNTON, LLP | ATTN: STEVEN SPARKS AND CHIEF LEGAL OFFICER 175 W. JACKSON BOULEVARD, 20TH FLOOR CHICAGO, IL 60604 |
| 2. 740  STATEMENT OF WORK FOR ADVISORY SERVICES RE: GOODWILL AND OTHER TANGIBLE AND INTANGIBLE ASSETS | | 11604 | ☐ | GRANT THORNTON, LLP | ATTN: SYLVIA CHO, PRINCIPAL GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2. 741  STATEMENT OF WORK FOR ADVISORY SERVICES: CORPORATE ADVISORY AND VALUATION SERVICES | | 11605 | ☐ | GRANT THORNTON, LLP | ATTN: BILL FASEL, MANAGING DIRECTOR; SYLVIA CHO, PRINCIPAL; AND GENE CAHILL, PARTNER GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2. 742  STATEMENT OF WORK FOR DEBT RESTRUCTURING TAX SERVICES | | 11606 | ☐ | GRANT THORNTON, LLP | ATTN: DAVID L. BEREZIN, PARTNER GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  743   STATEMENT OF WORK FOR INCOME TAX PROVISION PREPARATION SERVICES | | 11607 | ☐ | GRANT THORNTON, LLP | ATTN: DAVID L. BEREZIN, PARTNER GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2.  744   STATEMENT OF WORK FOR R&D TAX CREDIT STUDY | | 11608 | ☐ | GRANT THORNTON, LLP | ATTN: DAVID L. BEREZIN, PARTNER GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2.  745   STATEMENT OF WORK FOR TAX CONSULTING SERVICES | | 11609 | ☐ | GRANT THORNTON, LLP | ATTN: DAVID L. BEREZIN, PARTNER GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2.  746   STATEMENT OF WORK RE: ADVISORY AND VALUATION SERVICES IN CONNECTION WITH GOODWILL AND SETTLEMENT INTERESTS | | 11610 | ☐ | GRANT THORNTON, LLP | ATTN: SYLVIA H. CHO, PRINCIPAL GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2.  747   STATEMENT OF WORK RE: TAX CONSULTING NOT SUBJECT TO THE SEC INDEPENDENCE RULES | | 11611 | ☐ | GRANT THORNTON, LLP | ATTN: SCOTT GROBERSKI, MANAGING DIRECTOR GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2.  748   VALUATION SERVICES AGREEMENT RE: GOODWILL AND OTHER INTANGIBLE ASSETS | | 11612 | ☐ | GRANT THORNTON, LLP | ATTN: TIMOTHY R. O'CONNOR, MANAGING DIRECTOR, ADVISORY SERVICES; AND SYLVIA CHO GRANT THORNTON TOWER, 171 NORTH CLARK STREET, SUITE 200 CHICAGO, IL 60601 |
| 2.  749   GUIDEPOINT SOW#2_6.20.17 | | 10679 | ☐ | GUIDEPOINT SECURITY | 2201 COOPERATIVE WAY SUITE 225 HERNDON, VA 20171 |

Akorn, Inc.                                                                            Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 750  GUIDEPOINT MANAGED SERVICES AGREEMENT_3.17.17 | | 10680 | ☐ | GUIDEPOINT SECURITY LLC | 2201 COOPERATIVE WAY SUITE 225 HERNDON, VA 20171 |
| 2. 751  MANAGED SERVICES AGREEMENT | | 10681 | ☐ | GUIDEPOINT SECURITY LLC | ATTN: LEGAL 2201 COOPERATIVE WAY, SUITE 225 HERNDON, VA 20171 |
| 2. 752  PURCHASE ORDER RE: DEEPWATCH VSOC | | 11613 | ☐ | GUIDEPOINT SECURITY LLC | ATTN: TIM FLATER 2201 COOPERATIVE WAY SUITE 225 HERNDON, VA 20171 |
| 2. 753  VIRTUAL SECURITY OPERATIONS CENTER MANAGED SECURITY SERVICES PROPOSAL | | 10682 | ☐ | GUIDEPOINT SECURITY LLC | ATTN: JUSTIN MOREHOUSE AND TIM FLATER 2201 COOPERATIVE WAY, SUITE 225 HERNDON, VA 20171 |
| 2. 754  WHOLESALER SERVICES AND INVENTORY MANAGEMENT AGREEMENT | | 10683 | ☐ | H.D SMITH LLC | ATTN: LISA KIRSH AND J. CHRISTOPHER SMITH 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 755  EMAIL CONFIRMATION RE: NEW BUY COSTS, CONTRACT COSTS, REBATES, AND CONTRACT NUMBERS ENTERED TO BEGIN ON JANUARY 1, 2015 | | 10684 | ☐ | H.D. SMITH | ATTN: DENA MANDO 670 BELLEVILLE TNPK, 2ND FLOOR KEARNY, NJ 07032 |
| 2. 756  AMENDMENT TO GENERIC WHOLESALER SERVICES AGREEMENT DATED NOVEMBER 1, 2013 | | 11614 | ☐ | H.D. SMITH LLC | ATTN: RICHARD TREMONTE, PRESIDENT, STRATEGIC GLOBAL SOURCING 3063 FIAT AVENUE SPRINGFIELD, IL 62703 |
| 2. 757  GENERIC WHOLESALER SERVICES AGREEMENT | | 11615 | ☐ | H.D. SMITH LLC | ATTN: JAMES CHRISTOPHER SMITH, PRESIDENT & CEO 3063 FIAT AVENUE SPRINGFIELD, IL 62703 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 758 | WHOLESALER SERVICES AND INVENTORY MANAGEMENT AGREEMENT | | 10685 | ☐ | H.D. SMITH LLC | ATTN: LISA KIRSH 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 759 | DATA SERVICES AGREEMENT | | 10686 | ☐ | H.D. SMITH WHOLESALE DRUG | ATTN: ROBERT J. APPLEBY, CORPORATE VP PRESCRIPTION PRODUCTS 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 760 | GENERIC WHOLESALER SERVICES AGREEMENT | | 10687 | ☐ | H.D. SMITH WHOLESALE DRUG | ATTN: JAMES CHRISTOPHER SMITH, PRESIDENT AND COO 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 761 | AGREEMENT TO INCLUDE VALLEY WHOLESALE DRUG CO., INC., AND TERMINATION OF THE BRIDGE AGREEMENT DATED NOVEMBER 1, 2012 | | 10688 | ☐ | H.D. SMITH WHOLESALE DRUG CO. | ATTN: ROBERT J. APPLEBY, CORPORATE VICE PRESIDENT, PRESCRIPTION PRODUCTS 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 762 | FIRST ADDENDUM TO THE WHOLESALER SERVICES AGREEMENT | | 10689 | ☐ | H.D. SMITH WHOLESALE DRUG CO. | ATTN: DMITREY KUZNETSOV, V.P. GENERIC RX SOURCING 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 763 | AMENDMENT TO GENERIC WHOLESALER SERVICES AGREEMENT DATED NOVEMBER 1, 2013 | | 10690 | ☐ | H.D. SMITH, LLC | ATTN: RICHARD TREMONTE, PRESIDENT, STRATEGIC GLOBAL SOURCING 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 764 | GENERIC WHOLESALER SERVICES AGREEMENT ADDENDUM RETENTION AGREEMENT | | 10691 | ☐ | H.D. SMITH, LLC | ATTN: DMITREY KUZNETSOV, SVP CATEGORY MANAGEMENT 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 765 | SYSTEM MAINTENANCE AGMT_2019.01.08 | | 10692 | ☐ | H.R. STEWART, INC. | 52 W CRYSTAL ST ATTN: SHEILA LUCCHETTI CARY, IL 60013 |

Akorn, Inc.                                                                                    Case Number:  **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 766  MSA_2017.04.03 | | 10697 | ☐ | HARMER FINANCIAL SOLUTIONS | 150 S WACKER DRIVE SUITE 2700 CHICAGO, IL 60606 |
| 2. 767  MSA_EXHIBIT A_2019.01.22 | | 10698 | ☐ | HARMER FINANCIAL SOLUTIONS, INC. | 150 S WACKER DRIVE SUITE 2700 CHICAGO, IL 60606 |
| 2. 768  HASLER FINANCIAL SERVICES LLC | | 10699 | ☐ | HASLER FINANCIAL SERVICES, LLC | PO BOX .3808 MILFORD, CT 06460-8708 |
| 2. 769  BUSINESS ASSOCIATE AGREEMENT FORM RE: COMPLIANCE WITH THE BUSINESS ASSOCIATE AGREEMENT SET FORTH IN HIPAA | | 11616 | ☐ | HCC LIFE INSURANCE COMPANY | ATTN: BRAD LONG |
| 2. 770  LETTER AGREEMENT RE: 2016 BID AWARDS PRIMARY PHARMAGEN | | 10700 | ☐ | HD SMITH | ATTN: DMITREY KUZNETSOV, SENIOR VICE PRESIDENT CATEGORY MANAGEMENT 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 771  LETTER AGREEMENT RE: 2017 BID FINAL PRODUCT AWARD SELECTIONS | | 10701 | ☐ | HD SMITH | ATTN: DMITREY KUZNETSOV, SENIOR VICE PRESIDENT CATEGORY MANAGEMENT 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 772  LETTER AGREEMENT RE: EXTENSION REQUEST ACKNOWLEDGEMENT FORM | | 10702 | ☐ | HD SMITH | ATTN: DMITREY KUZNETSOV, SR. VICE PRESIDENT CATEGORY MANAGEMENT 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 773  LETTER RE: 2016 BID STATUS PRIMARY PHARMAGEN AWARDS | | 10703 | ☐ | HD SMITH | ATTN: DMITREY KUZNETSOV, SENIOR VICE PRESIDENT CATEGORY MANAGEMENT 3063 FIAT AVE SPRINGFIELD, IL 62703 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  774   AGREEMENT FOR PHARMACEUTICAL PRODUCTS | | 10704 | ☐ | HD SMITH WHOLESALE DRUG | ATTN: JAMES CHRISTOPHER SMITH, PRESIDENT AND CHIEF OPERATING OFFICER 670 BELLEVILLE TURNPIKE KEARNY, NJ 07032 |
| 2.  775   LETTER AGREEMENT RE: VOLUME REBATE FOR 2016 BASED ON PHARMAGEN CONTRACT SALES | | 10705 | ☐ | HD SMITH WHOLESALE DRUG | ATTN: DENA MANDO, DIRECTOR GENERIC RX SOURCING 670 BELLEVILLE TURNPIKE KEARNY, NJ 07032 |
| 2.  776   ACKNOWLEDGEMENT LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10706 | ☐ | HE BUTT GROCERY CO. | ATTN: ERIK S. PATEK, ABDM 6520 FRATT ROAD SAN ANTONIO, TX 78218 |
| 2.  777   EXTENSION OF AGREEMENT RE: EXTENDING TERMS AND PRICING FOR BOTH INDIRECT (#007915) AND DIRECT (#13242) CONTRACTS | | 10707 | ☐ | HE BUTTE GROCERY COMPANY | ATTN: WILL STRIPLING, BDM 6520 FRATT ROAD SAN ANTONIO, TX 78218 |
| 2.  778   WELLNESS AND HEALTH SERVICES AGREEMENT | | 11617 | ☐ | HEALTHCHECK360 | ATTN: VICE PRESIDENT 800 MAIN ST PO BOX 1475 DUBUQUE, IA 52004-1475 |
| 2.  779   HEALTH PARTNERS MANAGED CARE REBATE TERM SHEET_4.21.17 | | 10708 | ☐ | HEALTHPARTNERS | PHARMACY 8600 NICOLLET AVENUE BLOOMINGTON, MN 55420 |
| 2.  780   HEALTHPARTNERS AMENDMENT NO 1_8.7.18 | | 10709 | ☐ | HEALTHPARTNERS, INC | PHARMACY 8600 NICOLLET AVENUE BLOOMINGTON, MN 55420 |
| 2.  781   AMENDMENT #1 TO THE MANAGED CARE REBATE AGREEMENT DATED JULY 1ST, 2017 | | 10710 | ☐ | HEALTHPARTNERS, INC. | ATTN: YOUNG S. FRIED, VICE PRESIDENT, PHARMACY PLAN SERVICES 8170 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 782  HEALTHPARTNERS MEDICARE PART D REBATE AGREEMENT_12.20.17 | | 10711 | ☐ | HEALTHPARTNERS, INC. | PHARMACY 8600 NICOLLET AVENUE BLOOMINGTON, MN 55420 |
| 2. 783  MANAGED CARE REBATE AGREEMENT | | 10712 | ☐ | HEALTHPARTNERS, INC. | ATTN: LYNN M. SCOTT & RICHARD J. BRUZEK 8170 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |
| 2. 784  MANAGED CARE REBATE AGREEMENT | | 10712 | ☐ | HEALTHPARTNERS, INC. | ATTN: PHARMACEUTICAL CONTRACT RELATIONS MANAGER 8170 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |
| 2. 785  MEDICARE PART D REBATE AGREEMENT | | 10713 | ☐ | HEALTHPARTNERS, INC. | ATTN: PHARMACEUTICAL CONTRACT RELATIONS PROGRAM MANAGER 8170 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |
| 2. 786  MEDICARE PART D REBATE TERM SHEET | | 10714 | ☐ | HEALTHPARTNERS, INC. | 8170 33RD AVENUE SOUTH BLOOMINGTON, MN 55425 |
| 2. 787  AMENDMENT NO. 1 TO HEALTHSOURCE DISTRIBUTORS, LLC SUPPLY AGREEMENT DATED JUNE 1, 2018 | | 10715 | ☐ | HEALTHSOURCE DISTRIBUTORS, LLC | ATTN: DIRECTOR OF PURCHASING 7200 RUTHERFORD ROAD, #150 BALTIMORE, MD 21244 |
| 2. 788  HEALTHSOURCE DISTRIBUTORS SUPPLY AGREEMENT 060118_9.27.18 | | 10716 | ☐ | HEALTHSOURCE DISTRIBUTORS, LLC | 7200 RUTHERFORD ROAD SUITE 150 BALTIMORE, MD 21244 |
| 2. 789  SUPPLY AGREEMENT | | 10717 | ☐ | HEALTHSOURCE DISTRIBUTORS, LLC | ATTN: DIRECTOR OF PURCHASING 7200 RUTHERFORD ROAD, #150 BALTIMORE, MD 21244 |

**Akorn, Inc.**    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 790  FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10718 | ☐ | HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, INC. | 2900 N. LOOP WEST, SUITE 1300 HOUSTON, TX 77092 |
| 2. 791  FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10719 | ☐ | HEALTHSPRING LIFE & HEALTH INSURANCE COMPANY, INC. | 2900 N. LOOP WEST, SUITE 1300 HOUSTON, TX 77092 |
| 2. 792  FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10720 | ☐ | HEALTHSPRING OF ALABAMA, INC. | 2 CHASE CORPORATE DRIVE, SUITE 300 BIRMINGHAM, AL 35244 |
| 2. 793  FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10720 | ☐ | HEALTHSPRING OF FLORIDA, INC. | 11401 SW 40TH ST. SUITE 400 MIAMI, FL 33165 |
| 2. 794  FOURTH AMENDMENT TO MEDICARE PART D REBATE AGREEMENT | | 10721 | ☐ | HEALTHSPRING OF FLORIDA, INC. | 11401 SW 40TH ST. SUITE 400 MIAMI, FL 33165 |
| 2. 795  FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10722 | ☐ | HEALTHSPRING OF TENNESSEE, INC. | 175 W JACKSON BLVD. CHICAGO, IL 60604 |
| 2. 796  FIRST AMENDMENT OF MEDICARE PART D REBATE AGREEMENT | | 10722 | ☐ | HEALTHSPRING OF TENNESSEE, INC. DBA HEALTHSPRING OF ILLINOIS (ILLINOIS PLAN) | 175 W JACKSON BLVD. CHICAGO, IL 60604 |
| 2. 797  HEALTHTRUST AMENDMENT_2019.09.23 | | 10723 | ☐ | HEALTHTRUST PURCHASING AGREEMENT, L.P. | ATTN: WHOLESALE LOCKBOX PO BOX 751576 BLD 2C2-NC0802  1525 W WT HARRIS BLVD CHARLOTTE, NC 28262 |
| 2. 798  HEALTHTRUST AMENDMENT_2019.30.10 | | 10724 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P | ATTN: WHOLESALE LOCKBOX PO BOX 751576 BLD 2C2-NC0802  1525 W WT HARRIS BLVD CHARLOTTE, NC 28262 |
| 2. 799  AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT NO. 4538 | | 10725 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: ROSALIND HOLLOWAY 1100 CHARLOTTE AVENUE, SUITE 1100 NASHVILLE, TN 37203 |

Akorn, Inc.                                                                        **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 800 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT NO. 4538 | | 10725 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 801 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT NO. 4538 | | 10725 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY 1100 CHARLOTTE AVENUE NASHVILLE, TN 37203 |
| 2. 802 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT NO. 6233 | | 10728 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: JOSHUA CURTIS, AVP, PHARMACY SOURCING 1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100 NASHVILLE, TN 37203 |
| 2. 803 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT NO. HPG-4538 | | 10729 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: JOSHUA CURTIS, AVP, PHARMACY SOURCING 1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100 NASHVILLE, TN 37203 |
| 2. 804 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT RE: HPG-2404 | | 10730 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP, PHARMACY SERVICES 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 805 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT RE: HPG-4538 | | 10731 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP, PHARMACY 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 806 AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT RE: HPG-4538 WITH RETURNED GOODS POLICY | | 10732 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: JOHN THEOBALD, INTERIM VP 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |

Akorn, Inc.                                                                             Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 807 | AMENDMENT TO HEALTHTRUST PURCHASING AGREEMENT RE: HPG-6233 WITH RETURNED GOODS POLICY | | 10733 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: JOHN THEOBALD, INTERIM VP<br>155 FRANKLIN ROAD, SUITE 400<br>BRENTWOOD, TN 37027 |
| 2. 808 | AMENDMENT TO PURCHASING AGREEMENT DATED AS OF JULY 1, 2010 | | 10734 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: MARK WALSH<br>1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100<br>NASHVILLE, TN 37203 |
| 2. 809 | AMENDMENT TO PURCHASING AGREEMENT DATED AS OF JULY 1, 2010 | | 10734 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY<br>1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100<br>NASHVILLE, TN 37203 |
| 2. 810 | AMENDMENT TO PURCHASING AGREEMENT DATED AS OF JULY 1, 2019 | | 10735 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: JOSHUA CURTIS, AVP, PHARMACY SOURCING<br>1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100<br>NASHVILLE, TN 37203 |
| 2. 811 | AMENDMENT TO PURCHASING AGREEMENT DATED AS OF JULY 1, 2019 | | 10735 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: JOSHUA CURTIS, AVP, PHARMACY SOURCING<br>1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100<br>NASHVILLE, TN 37203 |
| 2. 812 | AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10736 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP PHARMACY<br>155 FRANKLIN ROAD, SUITE 400<br>BRENTWOOD, TN 37027 |
| 2. 813 | AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10736 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP PHARMACY<br>155 FRANKLIN ROAD, SUITE 400<br>BRENTWOOD, TN 37027 |

Akorn, Inc.                                                                                        **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 814  AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10736 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP PHARMACY 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 815  AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10736 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP PHARMACY 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 816  AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10736 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: J. MIKE BISHOP, VP PHARMACY 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 817  AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10736 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VP PHARMACY 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 818  HEALTHTRUST AMENDMENT_2019.30.10 | | 10737 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: WHOLESALE LOCKBOX PO BOX 751576 BLD 2C2-NC0802  1525 W WT HARRIS BLVD CHARLOTTE, NC 28262 |
| 2. 819  HEALTHTRUST PURCHASING AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10738 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VICE PRESIDENT, NATIONAL AGREEMENTS 155 FRANKLIN ROAD, SUITE 400 BRENTWOOD, TN 37027 |
| 2. 820  ITEM AMENDMENT FOR PRODUCT CONSOLIDATION RE: PRICING CHANGES FOR CONTRACT NO. 6233 | | 10739 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY 1100 CHARLOTTE AVENUE, SUITE 1100 NASHVILLE, TN 37023 |

**Akorn, Inc.**                                                                                              **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  821  ITEM AMENDMENT FOR PRODUCT CONSOLIDATION RE: PRICING CHANGES FOR CONTRACT NO. 6233 | | 10739 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY 1100 CHARLOTTE AVENUE, SUITE 1100 NASHVILLE, TN 37023 |
| 2.  822  NEW CONTRACT CHECKLIST AND AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10740 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY 1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100 NASHVILLE, TN 37203 |
| 2.  823  NEW CONTRACT CHECKLIST AND AMENDMENT TO PURCHASING AGREEMENT DATED JULY 1, 2010 | | 10740 | ☐ | HEALTHTRUST PURCHASING GROUP, L.P. | ATTN: VINCENT JACKSON, VP PHARMACY 1100 DR. MARTIN L. KING JR. BLVD., SUITE 1100 NASHVILLE, TN 37203 |
| 2.  824  MSA HEGEMONY_9.28.17 | | 10741 | ☐ | HEGEMONY, INC | 2 E 22ND ST STE 307 LOMBARD, IL 60148 |
| 2.  825  HEGEMONY SOW JAY KARSON_9.28.17 | | 10742 | ☐ | HEGEMONY, INC. | 2 E 22ND ST STE 307 LOMBARD, IL 60148 |
| 2.  826  HENRY SCHEIN HSI AWARD CONTRACT_2019.02.19 | | 10745 | ☐ | HENRY SCHEIN INC | 520 SOUTH ROCK BLVD ATTN: A/P DEPT RENO, NV 89502 |
| 2.  827  API SUPPLY AGREEMENT | | 10748 | ☐ | HIKAL LTD. | KIADB INDUSTRIAL AREA 82/A JIGANI, ANEKAL TALUK, BANGALORE, KARNATAKA ,  560105 INDIA |
| 2.  828  LETTER RE: PRODUCT PRICE DECREASE | | 10749 | ☐ | HPG | NOT AVAILABLE |
| 2.  829  NEW CONTRACT CHECKLIST RE: EXTENSION AMENDMENT | | 10750 | ☐ | HPG | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 830  NEW CONTRACT CHECKLIST RE: HPG NON INJECTABLES EXTENSION AMENDMENTS AND PRICING | | 10751 | ☐ | HPG NON INJECTABLES | 0 |
| 2. 831  HUMAN CAPITAL SOLUTIONS MSA SIGNED FINAL | | 10752 | ☐ | HUMAN CAPITAL SOLUTIONS, LLC | 4501 S KENILWORTH AVE BERWYN, IL 60402 |
| 2. 832  HUMANA 18009978 CONTRACT EXTENSION RE: REBATES | | 10753 | ☐ | HUMANA | ATTN: JENNY GONZALEZ PO BOX 747 044/74445 CINCINNATI, OH 45201 |
| 2. 833  COMMERCIAL AZASITE EXTENSION HUMANA AMENDMENT #1_4.21.17 | | 10754 | ☐ | HUMANA PHARMACY SOLUTIONS, INC | PO BOX 747 044/74445 CINCINNATI, OH 45201 |
| 2. 834  MEDD AZASITE EXTENSION HUMANA_4.21.17 | | 10755 | ☐ | HUMANA PHARMACY SOLUTIONS, INC. | PO BOX 747 044/74445 CINCINNATI, OH 45201 |
| 2. 835  HUMANA 10TH AMENDMENT_2019.01.24 | | 10756 | ☐ | HUMANA PHARMACY, INC | PO BOX 747 044/74445 CINCINNATI, OH 45201 |
| 2. 836  EIGHTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 | | 10757 | ☐ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 837  FIFTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 | | 10758 | ☑ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 838  FIFTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 - SIGNED | | 10759 | ☑ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |

Akorn, Inc.

**Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 839 HUMANA EIGHTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGMT_4.12.17 | | 10762 | ☐ | HUMANA PHARMACY, INC. | PO BOX 747 044/74445 CINCINNATI, OH 45201 |
| 2. 840 NINTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 | | 10763 | ☐ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 841 NINTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 - COPY | | 10764 | ☐ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 842 NINTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 - SIGNED | | 10765 | ☐ | HUMANA PHARMACY, INC. | ATTN: LABEED DIAB 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 843 NINTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 - SIGNED COPY | | 10766 | ☐ | HUMANA PHARMACY, INC. | ATTN: LABEED DIAB 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 844 SEVENTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 | | 10769 | ☐ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 845 SIXTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 | | 10770 | ☐ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 846 SIXTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 - COPY | | 10771 | ☐ | HUMANA PHARMACY, INC. | ATTN: WILLIAM FLEMING 500 W MAIN STREET LOUISVILLE, KY 40202 |
| 2. 847 TENTH AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 1, 2011 | | 10772 | ☐ | HUMANA PHARMACY, INC. | ATTN: HUMANA LAW DEPARTMENT 500 WEST MAIN STREET LOUISVILLE, KY 40202 |

Akorn, Inc.                                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 848   AMENDMENT #1 TO THE SUPPLY AGREEMENT | | 10774 | ☐ | HYGEN PHARMACEUTICALS | ATTN: RALPH YOUNG, PURCHASE MANAGER 8635 154TH AVENUE N.E. REDMOND, WA 98052 |
| 2. 849   HYGEN SSA AMENDMENT NO 1_1.10.18 | | 10775 | ☐ | HYGEN PHARMACEUTICALS | 8635 154TH AVE NE STE 100 REDMOND, WA 98052 3564 |
| 2. 850   LETTER NOTICE RE: SUPPLY AVAILABILITY | | 10776 | ☐ | HYGEN PHARMACEUTICALS | ATTN: RALPH 8635 154TH AVENUE N.E. REDMOND, WA 98052 |
| 2. 851   RELEASE LETTER RE: SUPPLY AVAILABILITY | | 10777 | ☐ | HYGEN PHARMACEUTICALS | ATTN: RALPH YOUNG 8635 154TH AVENUE N.E. REDMOND, WA 98052 |
| 2. 852   SUPPLY AGREEMENT | | 10778 | ☐ | HYGEN PHARMACEUTICALS | ATTN: RALPH YOUNG, PURCHASING MANAGER 8635 154TH AVENUE N.E. REDMOND, WA 98052 |
| 2. 853   GUARANTY & INDEMNIFICATION AGREEMENT | | 10779 | ☐ | HYGEN PHARMACEUTICALS, INC. | ATTN: DIRECTOR CONTRACT 1940 124TH AVE. NE STE. A105 BELLEVUE, WA 98005 |
| 2. 854   IACONO SERVICE PLAN QUOTE_2019.01.04 | | 10780 | ☐ | IACONO INC | 230 KNICKERBOCKER AVE BOHEMIA, NY 11716 |
| 2. 855   IAN BENJAMIN GADDIE CONSULTING AGREEMENT_2016.05.31 | | 10781 | ☐ | IAN BENJAMIN GADDIE, OD | 4001 FOX MEADOW WAY PROSPECT, KY 40059 |
| 2. 856   CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 857  CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 858  CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 859  CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 860  CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 861  CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 862  CONTRACT AND ORDER FORM | | 10783 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 863  LETTER AGREEMENT RE: CONTINUATION OF MASTER SUBSCRIPTION AGREEMENT DATED AS OF FEBRUARY 13, 2012 (PREVIOUSLY TERMINATED DECEMBER 14, 2018) | | 10784 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 864  LETTER RE: TERMINATION OF MASTER SUBSCRIPTION AGREEMENT DATED FEBRUARY 13, 2012 | | 10785 | ☐ | ICONTRACTS, INC. | ATTN: TODD VENETIANER, COO 1011 US ROUTE 22 WEST, SUITE 104 BRIDGEWATER, NJ 08807 |

**Akorn, Inc.**                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 865  MASTER SUBSCRIPTION AGREEMENT | | 10786 | ☐ | ICONTRACTS, INC. | ATTN: VP, FINANCE 575 ROUTE 28, SUITE 203B RARITAN, NJ 08869 |
| 2. 866  ICONTRACTS AKORN DATA SUPPORT CONTRACT AND ORDER FORM_2.10.17 | | 10787 | ☐ | ICONTRACTS, INC. \| KNOWLEDGENT | 1011 US ROUTE 22 WEST SUITE 104 BRIDGEWATER, NJ 08807 |
| 2. 867  SOW_20140612_2014.06.23 | | 10788 | ☐ | ICS | PO BOX 638345 CINCINNATI, OH 45263-8345 |
| 2. 868  CONSULTING AGREEMENT_2019.07.15 | | 10790 | ☐ | ILABS, INC. / IQBAL IKE K. AHMED, MD | 2201 BRISTOL CIRCLE STE 100 OAKVILLE, ON L6H 0J8 |
| 2. 869  HOMEFILED ELECTRIC SERVICE AGREEMENT_9.26.18 | | 10791 | ☐ | ILLINOIS POWER MARKETING D/B/A HOMEFIELD ENERGY | 6555 SIERRA DR IRVING, TX 75039 |
| 2. 870  IMA NORTH AMERICA CAPITAL EQUIPMENT SUPPLY AGMT_2.3.17 | | 10792 | ☐ | IMA NORTH AMERICA INC. | 7 NEW LANCASTER ROAD LEOMINSTER, MA 01453 |
| 2. 871  CLIENT PROJECT CONFIRMATION RE: MASTER THIRD PARTY ACCESS AGREEMENT DATED SEPTEMBER 19, 2012 | | 10793 | ☐ | IMS HEALTH INCORPORATED | ATTN: EDWARD SPANIEL, JR., VICE PRESIDENT, ASSOCIATE GENERAL COUNSEL 83 WOOSTER HEIGHTS ROAD DANBURY, CT 06810 |
| 2. 872  AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10798 | ☐ | INDEPENDENT PHARMACY COOPERATIVE | 1550 COLUMBUS STREET SUN PRAIRIE, WI 53590 |
| 2. 873  AMENDMENT #2 TO AGREEMENT DATED APRIL 1, 2013 | | 10799 | ☐ | INDEPENDENT PHARMACY COOPERATIVE | 1550 COLUMBUS STREET SUN PRAIRIE, WI 53590 |
| 2. 874  AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 13, 2013 | | 10800 | ☐ | INDEPENDENT PHARMACY COOPERATIVE | ATTN: VP CONTRACTS AND PURCHASING 1550 COLUMBUS STREET SUN PRAIRIE, WI 53590 |

Akorn, Inc.                                                                                       Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 875 LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10801 | ☐ | INDEPENDENT PHARMACY COOPERATIVE | ATTN: DEAN SLAUGENHOUP 1550 COLUMBUS STREET SUN PRAIRIE, WI 53590 |
| 2. 876 PURCHASE PROPOSAL AGREEMENT | | 10802 | ☐ | INDEPENDENT PHARMACY COOPERATIVE | ATTN: PHILLIP E. CADERO 1550 COLUMBUS STREET SUN PRAIRIE, WI 53590 |
| 2. 877 PRODUCT PURCHASE AGREEMENT | | 10803 | ☐ | INDIANA UNIVERSITY HEALTH | ATTN: WILLIAM H. SHAW 340 W. 10TH STREET INDIANAPOLIS, IN 46202 |
| 2. 878 17-PX-001 - SINUSBUSTER_INFLAMAX_ANNEXURE1 | | 10804 | ☐ | INFLAMAX RESEARCH INC | DR ANNE MARIE SALAPATEK 1310 FEWSTER DRIVE MISSISSAUGA, ON L4W 1A4 CANADA |
| 2. 879 INFLAMAX_MSA | | 10805 | ☐ | INFLAMAX RESEARCH INC. | DR ANNE MARIE SALAPATEK 1310 FEWSTER DRIVE MISSISSAUGA, ON L4W 1A4 CANADA |
| 2. 880 INFLAMAX CHANGE ORDER #1 TOW WORK ORDER #1_8.2.17 | | 10806 | ☐ | INFLAMAX RESEARCH LIMITED | DR ANNE MARIE SALAPATEK 1310 FEWSTER DRIVE MISSISSAUGA, ON L4W 1A4 CANADA |
| 2. 881 RF-SMART FOR AKORN SERIALIZATION - SIGNED_FINAL 09.14.16 | | 10807 | ☐ | INFORMATION & COMPUTING SERVICES, INC. | PO BOX 638345 CINCINNATI, OH 45263-8345 |
| 2. 882 SOFTWARE LICENSE, SERVICES, AND MAINTENANCE AGREEMENT ATTACHMENT A DATED MAY 30, 2014 | | 10808 | ☐ | INFORMATION & COMPUTING SERVICES, INC. | ATTN: MICHAEL MORALES, CEO 1650 PRUDENTIAL DRIVE, SUITE 300 JACKSONVILLE, FL 32207 |
| 2. 883 ICS SOFTWARE LICENSE, SERVICES, AND MAINTENANCE AGREEMENT | | 11619 | ☐ | INFORMATION & COMPUTING SERVICES, INC. (ICS) | ATTN: MICHAEL MORALES 1650 PRUDENTIAL DRIVE, SUITE 300 JACKSONVILLE, FL 32207 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 884   MANUFACTURING SUPPLY AGREEMENT | | 10810 | ☐ | INNOVA MEDICAL OPHTHALMICS | 1430 BIRCHMOUNT RD<br>TORONTO, ON M1P 2E8<br>CANADA |
| 2. 885   LETTER AGREEMENT RE: AMENDMENT OF GROUP PURCHASING AGREEMENT DATED JANUARY 1, 2014 ADDING PRODUCT PRICING | | 10811 | ☐ | INNOVATIVE PRODUCT ALIGNMENT, LLC | ATTN: JANINE BURKETT, VICE PRESIDENT<br>ONE EXPRESS WAY<br>ST. LOUIS, MO 63126 |
| 2. 886   LETTER RE: CONFIRMATION OF RECEIPT OF PRIOR CORRESPONDENCE THAT INNOVATIVE PRODUCT ALIGNMENT WILL CEASE TO BE AN ELIGIBLE MEMBER IN THE GROUP PURCHASING AGREEMENT | | 10812 | ☐ | INNOVATIVE PRODUCT ALIGNMENT, LLC | ATTN: JANINE BURKETT, VICE PRESIDENT<br>ONE EXPRESS WAY<br>ST. LOUIS, MO 63126 |
| 2. 887   STAFFING AGREEMENT 1.20.15 | | 10813 | ☐ | INNOVATIVE STAFF SOLUTIONS | PO BOX 633219<br>CINCINNATI, OH 45263-3219 |
| 2. 888   2020 TRANSFER PRICE | | 11620 | ☐ | INNOVUS PHARMA | ATTN: JONATHAN HUGHES<br>8845 REHCO RD<br>SAN DIEGO, CA 92121 |
| 2. 889   EXCLUSIVE LICENSE AGREEMENT | | 10814 | ☐ | INSITE VISION INCORPORATED | ATTN: CHIEF EXECUTIVE OFFICER<br>965 ATLANTIC AVENUE<br>ALAMEDA, CA 94501 |
| 2. 890   MSA INSURANCE RESTORATION SPECIALISTS | | 10824 | ☐ | INSURANCE RESTORATION SPECIALISTS, INC | 30 ABEEL RD<br>MONROE TWP, NJ 08831 |
| 2. 891   AMENDMENT TO THE GROUP PURCHASING AGREEMENT DATED AUGUST 1, 2018 | | 10825 | ☐ | INTALERE, INC. | RICK LAW, DIRECTOR STRATEGIC SOURCING<br>TWO CITYPLACE DRIVE, SUITE 400<br>ST. LOUIS, MO 63141 |
| 2. 892   INTALERE - GROUP PURCHASING AGREEMENT RE: 2017-2020 BID | | 10826 | ☐ | INTALERE, INC. | ATTN: RICK LAW<br>TWO CITYPLACE DRIVE, SUITE 400<br>ST. LOUIS, MO 63141 |

Akorn, Inc.                                                                                     Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 893 LOGISTICS SERVICES AGREEMENT RE: SHIPPING AND PURCHASING | | 10827 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS, INC. | ATTN: PRESIDENT 3101 GAYLORD PARKWAY FRISCO, TX 75034 |
| 2. 894 IPEC CAPITAL EQUIPMENT SUPPLY AGREEMENT - FINAL 09.08.16 | | 10828 | ☐ | INTEGRATED PROCESS ENGINEERS & CONSTRUCTORS, INC. | 1901 ALLEN DRIVE FORT ATKINSON, WI 53538 |
| 2. 895 CHANGE REQUEST FORM RE: PROJECT SIGNALS IMPLEMENTATION | | 10829 | ☐ | INTEGRICHAIN | ATTN: ERIC LEE 8 PENN CENTER, SUITE 300 1628 JFK BLVD PHILADELPHIA, PA 19103 |
| 2. 896 MASTER SUBSCRIPTION AGREEMENT | | 10830 | ☐ | INTEGRICHAIN, INC. | ATTN: CFO 8 PENN CENTER, SUITE 300 1628 JFK BLVD PHILADELPHIA, PA 19103 |
| 2. 897 STATEMENT OF WORK RE: CONTINUED CHANNEL DATA MANAGEMENT CAPABILITIES ON THE INTEGRICHAIN CLOUD | | 10831 | ☐ | INTEGRICHAIN, INC. | ATTN: CORP CONTROLLER 8 PENN CENTER, SUITE 300 1628 JFK BLVD PHILADELPHIA, PA 19103 |
| 2. 898 STATEMENT OF WORK RE: INTEGRICHAIN BUILDER USER SEAT | | 10832 | ☐ | INTEGRICHAIN, INC. | ATTN: DARREN D WEISS, CFO 8 PENN CENTER, SUITE 300 1628 JFK BLVD PHILADELPHIA, PA 19103 |
| 2. 899 API SUPPLY AGREEMENT | | 10834 | ☐ | INTERCHEM CORPORATION | 120 RT 17 NORTH PARAMUS, NJ 07652-2819 |
| 2. 900 API SUPPLY AGREEMENT | | 10834 | ☐ | INTERCHEM CORPORATION | ATTN: H LEE ARMSTRONG 120 ROUTE 17 NORTH PARAMUS, NJ 07652 |
| 2. 901 API SUPPLY AGREEMENT | | 10834 | ☐ | INTERCHEM CORPORATION | ATTN: RONALD MANNINO 120 ROUTE 17 NORTH PARAMUS, NJ 07652 |

**Akorn, Inc.**                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  902  NATURAL GAS PURCHASE CONTRACT, INTERSTATE GAS SUPPLY, INC. | | 11621 | ☐ | INTERSTATE GAS SUPPLY, INC. D/B/A IGS ENERGY | ATTN: COMMERCIAL & INDUSTRIAL SALES 6100 EMERALD PKWY DUBLIN , OH 43016 |
| 2.  903  WORK ORDER : PROJECT WOOD - ROUND 1 | | 11622 | ☐ | INTRALINKS, INC. | ATTN: DANIEL GURNEY, DIVISIONAL CONTROLLER 685 THIRD AVENUE, 9TH FLOOR NEW YORK, NY 10017 |
| 2.  904  WORK ORDER INTRALINKS, INC. | | 11623 | ☐ | INTRALINKS, INC. | 685 THIRD AVENUE, 9TH FLOOR NEW YORK, NY 10017 |
| 2.  905  AMENDMENT TO NO.1 MASTER SERVICES AGREEMENT DATED MARCH 28, 2014 | | 10836 | ☐ | INVENTIV HEALTH CONSULTING, INC. | ATTN: MARILYN D. WILLIAMS, DIRECTOR, CONTRACTS 8045 ARCO CORPORATE DRIVE, SUITE 200 RALEIGH, NC 27617 |
| 2.  906  CHANGE ORDER NO.2 TO STATEMENT OF WORK #1 | | 11624 | ☐ | INVENTIV HEALTH CONSULTING, INC. ("SYNEOS HEALTH") | ATTN: PRESIDENT 1030 SYNC STREET MORRISVILLE, NC 27560 |
| 2.  907  LETTER AGREEMENT RE: ASSIGNMENT OF AGREEMENT BETWEEN INVENTIV AND IPLEDGE SPONSORS | | 10837 | ☑ | INVENTIV HEALTH CONSULTING, INC. (FKA CAMPBELL ALLIANCE, LTD.) | 8045 ARCO CORPORATE DRIVE, SUITE 200 RALEIGH, NC 27617 |
| 2.  908  AMENDMENT NO. 2 TO STATEMENT OF WORK NO. 1 | | 10838 | ☐ | INVENTIV HEALTH CONSULTING, INC., A SYNEOS HEALTH GROUP CO. | PATRICK MANHARD, CHIEF FINANCIAL OFFICER 370700 RUSSELL RANCH ROAD, SUITE #250 WESTLAKE VILLAGE, CA 91362 |
| 2.  909  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT AS OF SEPTEMBER 25, 2015 | | 10839 | ☐ | INVENTIV HEALTH CONSULTING, INC., A SYNEOS HEALTH GROUP COMPANY, F/K/A CAMPBELL ALLIANCE | ATTN: MARILYN D. WILLIAMS, DIRECTOR, CONTRACTS 370700 RUSSELL RANCH ROAD, SUITE #250 WESTLAKE VILLAGE, CA 91362 |

Akorn, Inc.                                                                        Case Number:  **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 910 AMENDMENT NO. 1 TO STATEMENT OF WORK NO. 1 DATED AS OF DECEMBER 1, 2015 | | 10840 | ☐ | INVENTIV HEALTH CONSULTING, INC., A SYNEOS HEALTH GROUP COMPANY, F/K/A CAMPBELL ALLIANCE | ATTN: MARILYN D. WILLIAMS, DIRECTOR, CONTRACTS 370700 RUSSELL RANCH ROAD, SUITE #250 WESTLAKE VILLAGE, CA 91362 |
| 2. 911 LIFE CYCLE FORECAST SUBSCRIPTION AGREEMENT | | 11625 | ☐ | IPD ANALYTICS, LLC | 1170 KANE CONCOURSE, SUITE 300 BAY HARBOR ISLANDS, FL 33154 |
| 2. 912 IQVIA SOW_2019.01.02 | | 10841 | ☐ | IQVIA F/K/A IMS HEALTH & QUINTILES | PO BOX 8500-784290 PHILADELPHIA, PA 19178-4290 |
| 2. 913 STATEMENT OF WORK | | 10842 | ☐ | IQVIA INC. | ATTN: BENJAMIN CARMEL, SENIOR PRINICIPAL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 914 STATEMENT OF WORK RE: INFORMATION SERVICES AGREEMENT NO. AKORN-ISA0311-0312 | | 10843 | ☐ | IQVIA INC. | ATTN: BILL BUZZEO, VICE PRESIDENT AND GENERAL MANAGER ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 915 STATEMENT OF WORK RE: INFORMATION SERVICES AGREEMENT NO. AKORN-ISA0311-0312 | | 10843 | ☐ | IQVIA INC. | ATTN: JOE SATILI, VICE PRESIDENT ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 916 STATEMENT OF WORK TO THE INFORMATION SERVICES AGREEMENT DATED MARCH 11, 2011 | | 11626 | ☐ | IQVIA INC. | ATTN: BILL BUZZEO, VICE PRESIDENT AND GENERAL MANAGER ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 917 STATEMENT OF WORK | | 10844 | ☐ | IQVIA, INC. | ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |

**Akorn, Inc.**                                                                              **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 918   IRON MOUNTAIN SCHEDULE 1_2019.10.21 | | 10845 | ☐ | IRON MOUNTAIN | PO BOX 27128 NEW YORK, NY 10087-7128 |
| 2. 919   IRON MOUNTAIN MULTI LOCATION AGMT_2.8.18 | | 10846 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT | PO BOX 27128 NEW YORK, NY 10087-7128 |
| 2. 920   IRON MOUNTAIN CUSTOMER AGMT_2.24.17 | | 10847 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT LLC | PO BOX 27128 NEW YORK, NY 10087-7128 |
| 2. 921   AFFILIATE/MULTI-LOCATION AGREEMENT | | 10848 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: COLIN GOLDEN ONE FEDERAL STREET BOSTON, MA 02110 |
| 2. 922   AMENDMENT TO TRANSFER RECORDS DATED FEBRUARY 13, 2017 | | 10849 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: STEVEN D. JAMES, DIRECTOR, BUSINESS SUPPORT ONE FEDERAL STREET BOSTON, MA 02110 |
| 2. 923   CUSTOMER AGREEMENT | | 10850 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: STEVEN D. JAMES, DIRECTOR, BUSINESS SUPPORT ONE FEDERAL STREET BOSTON, MA 02110 |
| 2. 924   STATEMENT OF WORK DATED OCTOBER 28, 2016 | | 10851 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: STEVEN JAMES 1000 STEVENSON COURT, SUITE 104 ROSELLE, IL 60172 |
| 2. 925   CUSTOMER AGREEMENT RE: DATA RESTORATION AND MIGRATION SERVICES | | 11627 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC F/K/A IRON MOUNTAIN OFF-SITE DATA PROTECTION, INC. | ATTN: DAWN HUDSON 99 MADISON AVE. NEW YORK, NY 10016-7419 |
| 2. 926   SCHEDULE 1 DATA RESTORATION AND MIGRATION SERVICES PROJECT RE: CUSTOMER AGREEMENT DATED OCTOBER 1, 2001 | | 10852 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC F/K/A IRON MOUNTAIN OFF-SITE DATA PROTECTION, INC. | ATTN: DAWN HUDSON PO BOX 27129 NEW YORK, NY 10087-7129 |

Akorn, Inc.                                                                   **Case Number:  Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 927   IRWIN MSA_2019.12.11 | | 10853 | ☐ | IRWIN INTERNATIONAL STAFFING, LLC | 6478 SOUTHWEST 90TH STREET GAINESVILLE, FL 32608 |
| 2. 928   AGENCY AGREEMENT | | 11628 | ☐ | IRWIN INTERNATIONAL STAFFING, LLC (GEORGIA) | ATTN: BILL IRWIN, PRINCIPAL/OWNER 6478 SW 90TH ST. GAINESVILLE, FL 32608 |
| 2. 929   IUVO BIOSCIENCE TERMS AND CONDITIONS_8.23.18 | | 10855 | ☐ | IUVO BIOSCIENCE | 7500 WEST HENRIETTA ROAD RUSH, NY 14543 |
| 2. 930   PAY FOR PERFORMANCE AGREEMENT | | 10856 | ☐ | J M SMITH CORPORATION | ATTN: JEFF FOREMAN, RPH, PRESIDENT 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 931   THIRD PARTY SUPPLY AGREEMENT | | 10857 | ☐ | J M SMITH CORPORATION | ATTN: JEFF FOREMAN, RPH, PRESIDENT 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 932   THIRD PARTY SUPPLY AGREEMENT | | 10857 | ☐ | J M SMITH CORPORATION | ATTN: JEFF FOREMAN, RPH, PRESIDENT 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 933   KNIPPER AMENDMENT NO 1 TO MSA_10.10.18 | | 10858 | ☐ | J. KNIPPER AND COMPANY | LOCKBOX# 3662 PO BOX 8500 PHILADELPHIA, PA 19178-3662 |
| 2. 934   AMENDMENT NO.1 TO STATEMENT OF WORK DATED APRIL 15, 2016 | | 10859 | ☐ | J. KNIPPER AND COMPANY, INC | ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 935   AMENDMENT NO.1 TO STATEMENT OF WORK DATED SEPTEMBER 24, 2015 | | 10860 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |

Akorn, Inc.                                                                                 Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 936 FIRST AMENDMENT TO THE MASTERS SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10861 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 937 FIRST AMENDMENT TO USER-CUSTOMER AGREEMENT DATED JANUARY 1, 2015 | | 10862 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: DAVID MERKEL, SR. VP BUSINESS SOLUTIONS ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 938 J. KNIPPER 2017 DIRECT TO PRESCRIBERS AND SALES REPRESENTATIVES FULFILLMENT PROGRAM_6.22.17 | | 10863 | ☐ | J. KNIPPER AND COMPANY, INC | LOCKBOX# 3662 PO BOX 8500 PHILADELPHIA, PA 19178-3662 |
| 2. 939 MASTERS SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10864 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND CHIEF OPERATING OFFICE ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 940 STATEMENT OF WORK NO.9 TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10865 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 941 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 942 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 943 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND CHIEF OPERATING OFFICER ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 944  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 945  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 946  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 947  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 948  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10866 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 949  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2015 | | 10867 | ☐ | J. KNIPPER AND COMPANY, INC | ATTN: JOSEPH C SCHMADEL JR, CIO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 950  FIRST AMENDMENT TO STATEMENT OF WORK DATED APRIL 15, 2016 | | 10868 | ☐ | J. KNIPPER AND COMPANY, INC. | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 951  STATEMENT OF WORK NO.8 TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10869 | ☐ | J. KNIPPER AND COMPANY, INC. | ATTN: MICHAEL J. LAFERRERA ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |

Akorn, Inc.                                                                        Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 952  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10870 | ☐ | J. KNIPPER AND COMPANY, INC. | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 953  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2014 | | 10870 | ☐ | J. KNIPPER AND COMPANY, INC. | ATTN: MICHAEL J. LAFERRERA, PRESIDENT AND COO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 954  SUPPLY AGREEMENT | | 10871 | ☐ | JAMS WHOLESALE DISTRIBUTORS, LLC | 4811 LYONS TECHNOLOGY PKWY., UNIT 23-25 COCONUT CREEK, FL 33073 |
| 2. 955  MASTER CONSULTING SERVICES AGREEMENT | | 11629 | ☐ | JDLR CONSULTING LLC | ATTN: JOYCE DE LOS REYES, PORTFOLIO MANAGEMENT CONSULTANT 3521 SUTTON LOOP FREMONT, CA 94536 |
| 2. 956  STATEMENT OF WORK NO. 1 PROJECT DESCRIPTION AND COMPENSATION TO THE MASTER CONSULTING SERVICES AGREEMENT DATED FEBRUARY 28, 2020 | | 11630 | ☐ | JDLR CONSULTING LLC | ATTN: JOYCE DE LOS REYES, PORTFOLIO MANAGEMENT CONSULTANT 3521 SUTTON LOOP FREMONT, CA 94536 |
| 2. 957  STATEMENT OF WORK NO. 1 RE: STANDARDIZE PORTFOLIO PROCESS | | 11631 | ☐ | JDLR CONSULTING LLC | ATTN: JOYCE DE LOS REYES 3521 SUTTON LOOP FREMONT, CA 94536 |
| 2. 958  STATEMENT OF WORK NO. 2 RE: MODEL FOR NEW PRODUCT OPPORTUNITIES | | 11632 | ☐ | JDLR CONSULTING LLC | ATTN: JOYCE DE LOS REYES 3521 SUTTON LOOP FREMONT, CA 94536 |
| 2. 959  STATEMENT OF WORK NO. 3 RE: SUMMARY TABLE OF METRICS, PRODUCT OPPORTUNITIES, AND ASSESS R&D CAPABILITIES | | 11633 | ☐ | JDLR CONSULTING LLC | ATTN: JOYCE DE LOS REYES 3521 SUTTON LOOP FREMONT, CA 94536 |

Akorn, Inc.                                                                                          **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 960 JENNASON LICENSED SOFTWARE MASTER AGMT_11.2.17 | | 10873 | ☐ | JENNASON, LL C | 6985 EVEREST LANE N MAPLE GROVE, MN 55311 |
| 2. 961 JOHNSON CONTROLS - RIDER 15_12.19.18 | | 10874 | ☐ | JOHNSON CONTROLS | NORTH JERSEY BRANCH 1-866-589-8652 264 FERNWOOD AVE EDISON, NJ 08837 |
| 2. 962 TYCO AMENDMENT NO. 1_2019.08.13 | | 10875 | ☐ | JOHNSON CONTROLS INTERNATIONAL | UNIT NO. 1804, 18TH FLOOR WTT, TOWER ГÇÔ B, C-1, SECTOR-16 NOIDA, UP 201301 INDIA |
| 2. 963 AMENDMENT #1 TO THE CORE COMMERCIAL MASTER AGREEMENT DATED SEPTEMBER 1, 2016 | | 10876 | ☐ | JOHNSON CONTROLS INTERNATIONAL PLC (SUCCESSOR IN INTEREST TO TYCO INTEGRATED SECURITY LLC) | ATTN: DREW JUNG, SALES MANAGER 5757 N. GREEN BAY AVE. P.O. BOX 591 MILWAUKEE, WI 53201 |
| 2. 964 JOHNSON CONTROLS RIDER NO 17_2019.06.04 | | 10877 | ☐ | JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371967 PITTSBURG, PA 15250 7967 |
| 2. 965 JOHNSON CONTROLS RIDER NO 14_10.30.18 | | 10878 | ☐ | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 PITTSBURG, PA 15250 7967 |
| 2. 966 RIDER NO. 14 FOR ADDITIONAL EQUIPMENT AND OR/ SERVICES RE: CORE COMMERCIAL MASTER AGREEMENT | | 10879 | ☐ | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 PITTSBURG, PA 15250 7967 |
| 2. 967 CONSULTING AGREEMENT JOSH JOHNSTON_8.23.17 | | 10880 | ☐ | JOSH JOHNSTON, OD | 1569 TRENTWOOD PL NE ATLANTA, GA 30319 |
| 2. 968 AGENCY STAFFING AGREEMENT RE: PROVIDING INDIVIDUALS TO PERFORM SERVICES FOR AKORN | | 11634 | ☐ | JOULE INC. | ATTN: STEPHEN W. DEMANOVICH 1235 ROUTE 1 SOUTH EDISON, NJ 08837 |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 969 CLOSING CERTIFICATE | | 11635 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: JUSTIN MARTIN 10 S. DEARBORN STREET, 9TH FLOOR CHICAGO, IL 60603 |
| 2. 970 LETTER CONTRACT RE: FEE AND EXPENSE REIMBURSEMENT AGREEMENT | | 11636 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: SCOTT J. GREENBERG GIBSON, DUNN & CRUTCHER LLP 200 PARK AVENUE NEW YORK, NY 10166-0193 |
| 2. 971 SECOND AMENDMENT TO STANDSTILL AGREEMENT DATED MAY 6, 2019 AND THIRD AMENDMENT TO LOAN AGREEMENT DATED APRIL 17, 2014 | | 11637 | ☑ | JPMORGAN CHASE BANK, N.A. | ATTN: JUSTIN MARTIN 10 S. DEARBORN STREET, 9TH FLOOR CHICAGO, IL 60603 |
| 2. 972 TERM LOAN PLEDGE AGREEMENT RE: TERM LOAN AGREEMENT DATED APRIL 17, 2014 | | 11638 | ☑ | JPMORGAN CHASE BANK, N.A. | ATTN: JUSTIN MARTIN 10 S. DEARBORN STREET, 9TH FLOOR CHICAGO, IL 60603 |
| 2. 973 CHANGE ORDER NO. 1 TO STATEMENT OF WORK NO. 1 DATED JANUARY 20, 2020 | | 11639 | ☐ | JSKALDES CONSULTING LLC | 120 EASR BECKS BLVD RINGOES, NJ 08551 |
| 2. 974 MASTER CONSULTING SERVICES AGREEMENT | | 11640 | ☐ | JSKALDES CONSULTING LLC | 120 EASR BECKS BLVD RINGOES, NJ 08551 |
| 2. 975 STATEMENT OF WORK NO. 1 RE: GLOBAL ENGINEERING OVERSIGHT AT 1925 WEST FIELD COURT, SUITE 300, LAKE FOREST, IL 60045 | | 11641 | ☐ | JSKALDES CONSULTING LLC | ATTN: JOHN S. KALDES 120 EASR BECKS BLVD RINGOES, NJ 08551 |
| 2. 976 STATEMENT OF WORK #2 TO REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AS OF JANUARY 1, 2014 | | 10881 | ☐ | JUBILANT CADISTA PHARMACEUTICALS INC. | 790 TOWNSHIP LINE ROAD, SUITE 175 YARDLEY, PA 19067 |
| 2. 977 AKORN- CONTINGENCY SEARCH AGREEMENT | | 10882 | ☐ | JULES SELTZER AND ASSOCIATES | 106 CROFUT ST PITTSFIELD, MA 01201 |

Akorn, Inc.                                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 978 | PRODUCT PURCHASE AGREEMENT (COMMERCIAL) | | 10883 | ☐ | KAISER FOUNDATION HEALTH PLAN OF GEORGIA | ATTN: DIRECTOR, PHARMACY CONTRACTING KAISER PERMANENTE PHARMACEUTICAL OPERATIONS 300 PULLMAN STREET, ADMINISTRATION BUILDING LIVERMORE, CA 94551 |
| 2. 979 | AMENDMENT TO AGREEMENT #0275-08-CM-2 DATED APRIL, 1 2008 RE: THE PURCHASE OF PRODUCTS THROUGH AN END-DATE(S) BEYOND THE END-DATE OF THE AGREEMENT | | 10884 | ☐ | KAISER FOUNDATION HOSPITALS | DIRECTOR, NATIONAL PHARMACEUTICAL CONTRACTING & STRATEGIES PO BOX 740015 LOS ANGELES, CA 90074-0015 |
| 2. 980 | KATHY LEONARD CONSULTING AGREEMENT | | 10885 | ☐ | KATHRYN A. LEONARD | 842 PRAIRIE LAWN RD GLENVIEW, IL 60025 |
| 2. 981 | AGENCY STAFFING AGREEMENT | | 10886 | ☐ | KELLY SERVICES, INC. | ATTN: JUSTIN CRISTELLI, ACCOUNT EXECUTIVE 999 W. BIG BEAVER ROAD TROY, MI 48084 |
| 2. 982 | KELLY SERVICES DIRECT HIRE AGREEMENT_2019.10.02 | | 10887 | ☐ | KELLY SERVICES, INC. | 1212 SOLUTIONS CENTER CHICAGO, IL 60677-1002 |
| 2. 983 | KENT CONSULTING CONWAY | | 10888 | ☐ | KENT CONSULTING ENGINEERS | 20 N WACKER DR SUITE 3100 CHICAGO, IL 60606 |
| 2. 984 | AMENDED KEY SOURCE MEDICAL, INC - 1730355 | | 10889 | ☐ | KEYSOURCE MEDICAL, INC | ATTN: JENNY GONZALEZ 7820 PALACE DR CINCINNATI, OH 45249 |
| 2. 985 | AMENDMENT TO AGREEMENT RE: SHELF STOCK ADJUSTMENT POLICY | | 10890 | ☐ | KEYSOURCE MEDICAL, INC | ATTN: STEVEN COCHRANE, VP PURCHASING 7820 PALACE DRIVE CINCINNATI, OH 45249 |

Akorn, Inc.                                                                                                      Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 986 AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED SEPTEMBER 1, 2012 | | 10891 | ☐ | KEYSOURCE MEDICAL, INC | ATTN: STEVEN J. COCHRANE, VP PURCHASING 7820 PALACE DRIVE CINCINNATI, OH 45249 |
| 2. 987 PHARMACEUTICAL PRODUCT SUPPLY AGREEMENT | | 10892 | ☐ | KEYSOURCE MEDICAL, INC | ATTN: STEVEN COCHRANE, VP PURCHASING 7820 PALACE DRIVE CINCINNATI, OH 45249 |
| 2. 988 KFORCE CLIENT SERVICES AGREEMENT_7.9.18 | | 10893 | ☐ | KFORCE | PO BOX 277997 ATLANTA, GA 30384-7997 |
| 2. 989 MASTER SERVICES AGREEMENT 08.11.14 | | 10896 | ☐ | KINSALE HOLDINGS, INC. D/B/A VALIDANT | KINSDALE HOLDINGS INC DBA VALIDANT, 475 SANSOME STREET SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 990 KLEINSCHMIDT 07.27.12 | | 10897 | ☐ | KLEINSCHMIDT INC. | PO BOX 7158 DEERFIELD, IL 60015-7158 |
| 2. 991 PROPOSAL RE: FILE TRANSFER FOR MASTER SERVICE AGREEMENT DATED NOVEMBER 1, 2014 | | 10899 | ☐ | KNIPPER HEALTHCARE MARKETING SOLUTIONS | ATTN: JOSEPH C SCHMADEL JR, CIO ONE HEALTHCARE WAY LAKEWOOD, NJ 08701 |
| 2. 992 MSA_2016.01.25 | | 10900 | ☐ | KNOWLEDGENT GROUP LNC. | PO BOX 824107 PHILADELPHIA, PA 19182-4107 |
| 2. 993 KROLL MSA_7.27.18 | | 10901 | ☐ | KROLL | PO BOX 848098 DALLAS, TX 75284-8098 |
| 2. 994 LETTER RE: CASH SECURITY DEPOSIT | | 11642 | ☐ | KUEHNE + NAGEL INC. | ATTN: RICK DELAPAZ 10 EXCHANGE PLACE JERSEY CITY, NJ 07302 |

**Akorn, Inc.**                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 995 | AGREEMENT FOR SERVICES | | 11643 | ☐ | KURTZMAN CARSON CONSULTANTS LLC | ATTN: DRAKE D. FOSTER 222 N. PACIFIC COAST HIGHWAY, 3RD FLOOR EL SEGUNDO, CA 90245 |
| 2. 996 | API SUPPLY AGREEMENT | | 10902 | ☐ | KYOWA PHARMA CHEMICAL CO., LTD | 530 CHOKEIJI TAKAOKA TOYAMA,  933-8511 JAPAN |
| 2. 997 | CHANGE ORDER NO. 1 TO THE STATEMENT OF WORK NO. 14 DATED JULY 9, 2019 | | 11644 | ☐ | LASALLE NETWORK | ATTN: ROB TRZCINSKI 200 NORTH LASALLE STREET STE 2500 CHICAGO, IL 60601 |
| 2. 998 | CHANGE ORDER NO. 1 TO THE STATEMENT OF WORK NO. 14 DATED JULY 9, 2019 | | 11644 | ☐ | LASALLE NETWORK | ATTN: ROB TRZCINSKI 200 NORTH LASALLE STREET STE 2500 CHICAGO, IL 60601 |
| 2. 999 | NSA_2015.07.23 | | 10903 | ☐ | LASALLE STAFFING, INC DBA LASALLE NETWORK, INC. | 200 NORTH LASALLE STREET STE 2500 CHICAGO, IL 60601 |
| 2. 1000 | LEE INDUSTRIES CAPITAL EQUIPMENT SUPPLY AGREEMENT_7.31.17 | | 10914 | ☐ | LEE INDUSTRIES, INC. | PO BOX 687 50 WEST PINE STREET PHILIPSBURG, PA 16866 |
| 2. 1001 | API SUPPLY AGREEMENT | | 10915 | ☐ | LEIRAS FINE CHEMICALS OY | ATTN: REINO ISOTALO, DIRECTOR MARKETING & PURCHASING MESSUKENTANKATU 8 TURKU SF-20101 FINLAND |
| 2. 1002 | LETTER RE: LEASE DATED JANUARY 24, 2011 EXTENSION | | 11645 | ☐ | LESTER M. ENTIN ASSOCIATES | ATTN: MARC J. LENNER 5 BECKER FARM ROAD, SUITE 430 ROSELAND, NJ 07068 |

Akorn, Inc.                                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1003  ENGAGEMENT LETTER RE: ESTABLISHMENT OF AN ATTORNEY CLIENT RELATIONSHIP | | 11646 | ☐ | LEWIS BRISBOIS BISGAARD & SMITH LLP | ATTN: JOHN SALVUCCI 550 E. SWEDESFORD ROAD, SUITE 270 WAYNE, PA 19087 |
| 2. 1004  INVOICE: CONTRACT # CS4821042-18 | | 11647 | ☐ | LINKEDIN | ATTN: ABBY LAUTERBACH 1000 WEST MAUDE AVENUE SUNNYVALE, CA 94085 |
| 2. 1005  LINKEDIN 04.30.2010 | | 10917 | ☐ | LINKEDIN | 62228 COLLECTIONS CENTER DR CHICAGO, IL 60693-0622 |
| 2. 1006  MSA_2017.08.22 | | 10918 | ☐ | LLOYD STAFFING INC | PO BOX 780994 PHILADELPHIA, PA 19178-0994 |
| 2. 1007  OPHTHALMOLOGY MODULE UPDATES | | 10919 | ☐ | LNFORMA TRAINING PARTNERS, LLC | 75 WEST ST WALPOLE, MA 02081-1819 |
| 2. 1008  ATTA-20140530- AKORN | | 10920 | ☐ | LNFORMATION & COMPUTING SERVICES, INC. | PO BOX 638345 CINCINNATI, OH 45263-8345 |
| 2. 1009  LOGMEIN ORDER FORM_2018.12.28 | | 10921 | ☐ | LOGMEIN | 320 SUMMER STREET BOSTON, MA 02210 |
| 2. 1010  LETTER RE: ASSIGNMENT OF AGREEMENTS BETWEEN CYVEILLANCE AND IPLEDGE SPONSORS | | 10922 | ☑ | LOOKINGGLASS CYBER SOLUTIONS, INC. F.K.A. CYVEILLANCE, INC. | 11091 SUNSET HILLS, SUITE 210 RESTON, VA 20190 |
| 2. 1011  LORELEI STAFFING AGREEMENT | | 10923 | ☐ | LORELEI STAFFING | WILLIAMSBURG COMMONS ONE AUER COURT EAST BRUNSWICK, NJ 08816 |
| 2. 1012  IPREO DATA FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT 123114_12.05.16 | | 10925 | ☐ | LPREO HOLDINGS LLC | PO BOX 21867 NEW YORK, NY 10087-1867 |
| 2. 1013  GLOBAL TECHNICAL AGREEMENT | | 10926 | ☐ | LUNDBECK INC. | FOUR PARKWAY NORTH DEERFIELD, IL 60015 |

**Akorn, Inc.**  **Case Number:  Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1014  LETTER AMENDMENT RE: REVISION TO ASSET SALE AND PURCHASE AGREEMENT DATED DECEMBER 22, | | 10927 | ☑ | LUNDBECK INC. | ATTN: ANDREW T. SERAFIN FOUR PARKWAY NORTH DEERFIELD, IL 60015 |
| 2. 1015  ASSET SALE AND PURCHASE AGREEMENT | | 10928 | ☑ | LUNDBECK INC. DBA LUNDBECK | ATTN: GENERAL COUNSEL FOUR PARKWAY NORTH DEERFIELD, IL 60015 |
| 2. 1016  GLOBAL TECHNICAL AGREEMENT | | 10929 | ☐ | LUNDBECK LLC | FOUR PARKWAY NORTH DEERFIELD, IL 60015 |
| 2. 1017  LETTER RE: ASSIGNMENT AND ASSUMPTION OF AGREEMENT, PURSUANT TO SALE OF COGENTIN AND NEMBUTAL | | 10930 | ☑ | LUNDBECK LLC | ATTN: THOMAS D. FORRESTER FOUR PARKWAY NORTH DEERFIELD, IL 60015 |
| 2. 1018  LYNN CONSULTING MSA_2019.12.17 | | 10932 | ☐ | LYNN CONSULTING | 2905 SAINT HELEN CIRCLE SILVER SPRING, MD 20906 |
| 2. 1019  CONSULTING AGREEMENT | | 11648 | ☐ | LYNN CONSULTING LLC | 14817 EASTWAY DRIVE SILVER SPRING, MD 20905 |
| 2. 1020  MASTER CONSULTING SERVICES AGREEMENT RE: CONSULTING AGREEMENT DATED OCTOBER 9, 2018 | | 11649 | ☐ | LYNN CONSULTING LLC | ATTN: STEVEN J. LYNN 2905 SAINT HELEN CIRCLE SILVER SPRING, MD 20906 |
| 2. 1021  STATEMENT OF WORK (SOW) RE: MASTER CONSULTING AGREEMENT DATED DECEMBER 15, 2019 | | 11650 | ☐ | LYNN CONSULTING LLC | ATTN: STEVEN LYNN, MS 2905 SAINT HELEN CIRCLE SILVER SPRING, MD 20906 |
| 2. 1022  LYNN CONSULTING SOW 1_2019.12.17 | | 10933 | ☐ | LYNN CONSULTING, LLC | 2905 SAINT HELEN CIRCLE SILVER SPRING, MD 20906 |
| 2. 1023  LYOPHILIZATION TECHNOLOGY T&C FOR CONSULTING_1.15.18 | | 10934 | ☐ | LYOPHILIZATION TECHNOLOGY, INC. | 30 INDIAN DRIVE IVYLAND, PA 18974 |

**Akorn, Inc.**                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1024 STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 10936 | ☐ | MALLINCKRODT, LLC | ATTN ORDER ENTRY DEPT 675 JAMES MCDONALD BLVD HAZELWOOD, MO 63042 |
| 2. 1025 LETTER RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 10937 | ☐ | MANAGED CARE PHARMACY ALLIANCE | ATTN: KENT ALFORD, BUYER 410 KAY LANE SHREVEPORT, LA 71115 |
| 2. 1026 AMENDMENT #1 TO PURCHASING AGREEMENT FOR PHARMACEUTICALS DATED MAY 1, 2017 | | 10938 | ☐ | MANAGED HEALTH CARE ASSOCIATES, INC. | ATTN: SVP 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |
| 2. 1027 PURCHASING AGREEMENT FOR PHARMACEUTICALS | | 10939 | ☐ | MANAGED HEALTH CARE ASSOCIATES, INC. | ATTN: PRESIDENT 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |
| 2. 1028 CLIENT PROJECT CONFIRMATION RE: MASTER THIRD PARTY ACCESS AGREEMENT DATED SEPTEMBER 19, 2012 | | 10940 | ☐ | MANAGED MARKETS INSIGHT & TECHNOLOGY, LLC | ATTN: MIKE FOLEY AND JEFFREY H. STEINBERG 1040 STONY HILL ROAD, SUITE 300 YARDLEY, PA 19067 |
| 2. 1029 STATEMENT OF WORK #3 TO MASTER AGREEMENT DATED MAY 7, 2015 | | 10941 | ☐ | MANAGED MARKETS INSIGHT & TECHNOLOGY, LLC | ATTN: JEFFREY H. STEINBERG, CHIEF EXECUTIVE OFFICER 1040 STONY HILL ROAD, SUITE 300 YARDLEY, PA 19067 |
| 2. 1030 MANFACTURING TECHNOLOGY CONSULTANTS CONSULTING AGMT_2017.01.24 | | 10942 | ☐ | MANUFACTURING TECHNOLOGY CONSULTANTS | 34 SHERWOOD LANE DOYLESTOWN, PA 18901 |
| 2. 1031 NOTICE LETTER RE: ASSIGNMENT OF AGREEMENT EFFECTIVE JANUARY 1, 2018 | | 10944 | ☑ | MAPI LIFE SCIENCES CANADA INC. | ATTN: GENERAL MANAGER 4 INNOVATION DRIVE DUNDAS, ON L9H 7P3 |
| 2. 1032 CONSULTING AGREEMENT _2016.08.11 | | 10946 | ☐ | MARC R. BLOOMENSTEIN, OD | 8776 E SHEA BLVD.  STE 106-467 SCOTTSDALE, AZ 85260 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1033 API SUPPLY AGREEMENT | | 10947 | ☐ | MARCOR DEVELOPMENT LLC | 341 MICHELE PLACE CARLSTADT, NJ 07072-2304 |
| 2. 1034 API (ACTIVE PHARMACEUTICAL INGREDIENT) SUPPLY AGREEMENT | | 11652 | ☐ | MARCOR DEVELOPMENT, LLC | ATTN: HOLLY DALEY 154 PIONEER DRIVE LEOMINSTER, MA 01453 |
| 2. 1035 CONSULTING AGREEMENT | | 10948 | ☐ | MARGUERITE MCDONALD, MD | 5 NORTH COURT PORT WASHINGTON, NY 11050 |
| 2. 1036 MARGUERITE MCDONALD CONSULTING AGREEMENT_2016.10.06 | | 10949 | ☐ | MARGUERITE MCDONALD, MD | 5 NORTH CT PORT WASHINGTON, NY 11050 |
| 2. 1037 MARK VEND CONTRACT_001 | | 10950 | ☐ | MARK VEND COMPANY | 3000 MACARTHUR BLVD NORTHBROOK, IL 60062-1902 |
| 2. 1038 MATERIAL FLOW SOLUTIONS PROPOSAL_7.24.18 | | 10952 | ☐ | MATERIAL FLOW SOLUTIONS | 5921 N COUNTY ROAD 225 GAINESVILLE, FL 32609 |
| 2. 1039 MAVERICK SOW #1_5.14.18 | | 10953 | ☐ | MAVERICK TECHNOLOGIES | 265 ADMIRAL TROST DR COLUMBIA, IL 62236 |
| 2. 1040 MSA MAVERICK TECHNOLOGIES_1.15.18 | | 10954 | ☐ | MAVERICK TECHNOLOGIES, LLC | 265 ADMIRAL TROST DR COLUMBIA, IL 62236 |
| 2. 1041 MAX NEEMAN - CLINICAL SERVICES AGREEMENT | | 10955 | ☐ | MAX NEEMAN MEDICAL INTERNATIONAL LIMITED | , |
| 2. 1042 MCKESSON LOGISTICS SOLUTIONS LLC DISTRIBUTION SERVICES AGREEMENT 2005-1128 RD | | 10956 | ☐ | MC KESSON LOGISTICS SOLUTIONS | PO BOX 4017 DOCUMENT PROCESSING DANVILLE, IL 61834-4017 |
| 2. 1043 AMENDMENT NUMBER 1 TO COMMERCIAL REBATE AGREEMENT DATED JULY 1, 2016 | | 10957 | ☐ | MC-21 HEALTHCARE, LLC | ATTN: BARBARA RAMBO, CFO ROAD #1 KM. 33.3 LOT #4, ANGORA INDUSTRIAL PARK, BO. BAIROA CAGUAS 00725 |

**Akorn, Inc.**                                                                   **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1044  2015 AKORN MASTER SERVICES AGREEMENT 08202015_SIGNED | | 10958 | ☐ | MCGLADREY LLP | 5155 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 1045  EMAIL RE: MCKESSON - AKORN - REVISED EXHIBIT A FOR RESTRICTED PRODUCTS AGREEMENT | | 10959 | ☐ | MCKESSON | DOCUMENT PROCESSING PO BOX 4017 DANVILLE, IL 61834-4017 |
| 2. 1046  AGREEMENT REGARDING THE SALE AND DISTRIBUTION OF RESTRICTED PRODUCTS | | 10960 | ☐ | MCKESSON CORPORATION | ATTN: GENERICS DISTRIBUTION/CHARLOTTE KWON ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 1047  EMAIL RE: AMENDMENT NO. 1 TO RESTRICTED PRODUCTS AGREEMENT (AMENDING EXHIBIT A) | | 10961 | ☐ | MCKESSON CORPORATION | GENERICS DISTRIBUTION/CHARLOTTE KWON ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 1048  MASTER LICENSE AGREEMENT RE: MCKESSON MANUFACTURER ANALYTICS PORTAL | | 10962 | ☐ | MCKESSON CORPORATION | DONNA WALL, SR. MANAGER SUPPLY CHAIN PROCESSES 1220 SENLAC DR. CARROLLTON, TX 75074 |
| 2. 1049  MEMBER PURCHASE AND SERVICES AGREEMENT BETWEEN MCKESSON CORPORATION AND AKORN, INC. | | 10963 | ☑ | MCKESSON CORPORATION | ATTN: SVP AND CFO, U.S. PHARMACEUTICAL 6555 STATE HIGHWAY 161 IRVING, TX 75037 |
| 2. 1050  EMAIL LETTER RE: NEW RATES ON CONTROLLED DRUGS | | 10964 | ☐ | MCKESSON GENERICS | VINOD MELVANI, SENIOR VICE PRESIDENT, GENERICS ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 1051  DISTRIBUTION SERVICES AGREEMENT OF PRODUCTS ON AMENDMENT G | | 10965 | ☐ | MCKESSON LOGISTICS SOLUTIONS, LLC | ATTN: DAVID ORTIZ, CONTROLLER 2844 BRISTOL CIRCLE OAKVILLE, ON L6H 6G4 CANADA |

**Akorn, Inc.**                                                                                     **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1052 SCHEDULE 1A RE: MASTER SERVICE AGREEMENT DATED APRIL 23, 2014 | | 10966 | ☐ | MCKESSON PATIENT RELATIONSHIP SOLUTIONS | 4343 NORTH SCOTTSDALE ROAD, SUITE 370 SCOTTSDALE, AZ 85251-3329 |
| 2. 1053 SCHEDULE 2A RE: TRIALSCRIPT XT PROGRAM SCHEDULE OF SERVICES | | 10967 | ☐ | MCKESSON PATIENT RELATIONSHIP SOLUTIONS | DEREK RAGO, VP AND GM 4343 NORTH SCOTTSDALE ROAD, SUITE 370 SCOTTSDALE, AZ 85251-3329 |
| 2. 1054 SECOND AMENDMENT TO SCHEDULE 1A LOYALTYSCRIPT PROGRAM RE: MASTER SERVICE AGREEMENT DATED APRIL 23, 2014 | | 10968 | ☐ | MCKESSON PATIENT RELATIONSHIP SOLUTIONS | VP AND GM 4343 NORTH SCOTTSDALE ROAD, SUITE 370 SCOTTSDALE, AZ 85251-3329 |
| 2. 1055 MASTER SERVICE AGREEMENT 04.23.2014 | | 10969 | ☐ | MCKESSON PATIENT RELATIONSHIP SOLUTIONS, A BUSINESS UNIT OF MCKESSON SPECIALTY ARIZONA INC. | 13796 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1056 MCKESSON PATIENT RELATIONSHIP SOLUTIONS_10.17.17 | | 10970 | ☐ | MCKESSON SPECIALTY ARIZONA | 13796 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1057 LETTER OF COUNTER PROPOSAL RE: NEW FEE-FOR-SERVICE RATES | | 10971 | ☐ | MCKESSON SUPPLY SOLUTIONS | VINOD MELVANI, SVP, GLOBAL GENERICS SOURCING ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 1058 DISTRIBUTION AGREEMENT 05.05.2014 | | 10972 | ☐ | MDI (MEDI DRUG INTERNATIONAL) S.A.L. | POB 166808 - SODECO STREET SODECO BLDG# 3 - 1ST FLOOR BEIRUT,   N/A LEBANON |
| 2. 1059 PURCHASING AGREEMENT FOR PHARMACEUTICALS | | 10973 | ☐ | MEDICAL EQUIPMENT DISTRIBUTORS, II, L.P. | ATTN: PRESIDENT C/O MANAGED HEALTH CARE ASSOCIATES, INC. 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |

Akorn, Inc.                                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1060  MED D REBATE AGREEMENT - MEDIMPACT 11-16 (002) | | 10974 | ☐ | MEDIMPACT HEALTHCARE SYSTEMS | 10181 SCRIPPS GATEWAY COURT SAN DIEGO, CA 92131 |
| 2. 1061  ASSIGNMENT MEDIMPACT MEDD 6-19 (002) | | 10975 | ☐ | MEDIMPACT HEALTHCARE SYSTEMS \| PRESCIENT HOLDINGS GROUP, LLC \| DIVIDENT GROUP | 10181 SCRIPPS GATEWAY COURT SAN DIEGO, CA 92131 |
| 2. 1062  MEDLINE CONTRACT EXTENSION NO. 26132 | | 10976 | ☐ | MEDLINE | THREE LAKES DRIVE NORTHFIELD, IL 60093 |
| 2. 1063  CONTRACT MODIFICATION REQUEST RE: MEDLINE INDUSTRIES CONTRACT EXTENSION | | 10977 | ☐ | MEDLINE INDUSTRIES | ATTN: LUKE STEVENS, PRESIDENT - NUTRITION AND PHARMACEUTICALS PO BOX 876 MUNDELEIN, IL 60045 |
| 2. 1064  MEDLINE INDUSTRIES AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10978 | ☐ | MEDLINE INDUSTRIES INC. | ATTN: LUKE STEVENS, PRESIDENT - NUTRITION AND PHARMACEUTICALS PO BOX 876 MUNDELEIN, IL 60045 |
| 2. 1065  MEDLINE SIGNED AGREEMENT RE: PHARMACEUTICAL PRODUCTS | | 10979 | ☐ | MEDLINE INDUSTRIES INC. | 3 LAKES DRIVE NORTHFIELD, IL 60093 |
| 2. 1066  MEDPRO CHANGE AUTHORIZATION FORM_2019.08.30 | | 10980 | ☐ | MEDPRO SYSTEMS LLC | ATTN: JEFF SIDOTI 100 STIERLI COURT STE 100 MT ARLINGTON, NJ 07856 |
| 2. 1067  MEDSHORTS PARTICIPATION AGREEMENT_AKORN_SIGNED VERSION | | 10981 | ☐ | MEDSHORTS LLC | 600 NORTHLAKE BLVD SUITE 190 ALTAMONTE SPRINGS, FL 32701 |
| 2. 1068  ADDENDUM TO VENDOR AGREEMENT INCORPORATING SPECIALLY-NEGOTIATED TERMS AND CONDITIONS | | 10982 | ☐ | MEIJER DISTRIBUTION, INC. | ATTN: MINDY EDGAR, RX BUYER 2929 WALKER AVENUE NORTHWEST GRAND RAPIDS, MI 49544 |

Akorn, Inc.                                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1069  CASH TERMS TRADE AGREEMENT | | 10983 | ☐ | MEIJER DISTRIBUTION, INC. | ATTN: MINDY EDGAR, RX BUYER<br>2929 WALKER AVENUE<br>NORTHWEST<br>GRAND RAPIDS, MI 49544 |
| 2. 1070  DAMAGE/DEFECTIVE TRADE AGREEMENT | | 10984 | ☐ | MEIJER DISTRIBUTION, INC. | ATTN: MINDY EDGAR, RX BUYER<br>2929 WALKER AVENUE<br>NORTHWEST<br>GRAND RAPIDS, MI 49544 |
| 2. 1071  FIRST AMENDMENT TO VENDOR AGREEMENT DATED AS OF MARCH 11, 2010 | | 10985 | ☐ | MEIJER DISTRIBUTION, INC. | ATTN: MINDY EDGAR, RX BUYER<br>2929 WALKER AVENUE<br>NORTHWEST<br>GRAND RAPIDS, MI 49544 |
| 2. 1072  MASTER VENDOR AGREEMENT - DOMESTIC VENDORS | | 10986 | ☐ | MEIJER DISTRIBUTION, INC. | ATTN: MINDY EDGAR, RX BUYER<br>2929 WALKER AVENUE<br>NORTHWEST<br>GRAND RAPIDS, MI 49544 |
| 2. 1073  OFF-INVOICE FREE GOODS TRADE AGREEMENT | | 10987 | ☐ | MEIJER DISTRIBUTION, INC. | ATTN: MINDY EDGAR, RX BUYER<br>2929 WALKER AVENUE<br>NORTHWEST<br>GRAND RAPIDS, MI 49544 |
| 2. 1074  BILL BACK PROCEDURE | | 10988 | ☐ | MEIJER, INC. | 2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 |
| 2. 1075  API SUPPLY AGREEMENT | | 10989 | ☐ | MERCK & CO., INC. \| ASAHI GLASS CO., LTD | 1-5-1 MARUNOUCHI CHIYODA-KU<br>TOKYO,  100-8405<br>JAPAN |
| 2. 1076  AMENDMENT TO DATASITE SERVICES AGREEMENT DATED 8/28/2015 | | 11655 | ☐ | MERRILL COMMUNICATIONS LLC | ATTN: KELLY-LEIGH KEEFE<br>ONE MERRILL CIRCLE<br>ST. PAUL, MN 55108 |
| 2. 1077  MERRILL BRIDGE AGGREEMENTS - AKORN, INC. | | 10990 | ☐ | MERRILL COMMUNICATIONS LLC | PO BOX 74007252<br>CHICAGO, IL 60674-7252 |

Akorn, Inc.                                                                                              **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1078 STATEMENT OF WORK RE: CUSTOMIZED DATA EXTRACTION SERVICE | | 11656 | ☐ | MERRILL COMMUNICATIONS LLC | ATTN: KELLY-LEIGH KEEFE ONE MERRILL CIRCLE ST. PAUL, MN 55108 |
| 2. 1079 STATEMENT OF WORK TO MERRILL DATASITE SERVICES AGREEMENT CONTRACT MANAGEMENT OFFERING | | 11657 | ☐ | MERRILL COMMUNICATIONS LLC | ATTN: KELLY-LEIGH KEEFE ONE MERRILL CIRCLE ST. PAUL, MN 55108 |
| 2. 1080 SERVICE CONTRACT QUOTE RE: RENEWAL TO SERVICE AGREEMENT NO. 183448516 | | 10991 | ☐ | METTLER-TOLEDO, LLC | ATTN: KIRSTEN VANGUNDY, CONTRACT ADMINISTRATION 1900 POLARIS PARKWAY COLUMBUS, OH 43240-4035 |
| 2. 1081 CONSULTING AGREEMENT 05.01.15 | | 10992 | ☐ | MICHAEL C. RAWLINS AND RAWLINS EC CONSULTING | PO BOX 831153 RICHARDSON, TX 75083-1153 |
| 2. 1082 API DEVELOPMENT AND SUPPLY AGREEMENT | | 10994 | ☐ | MIDAS PHARMACEUTICALS, INC. \| TRIFARMA SPA | 300 INTERPACE PARKWAY STE 420 PARSIPPANY, NJ 07054 |
| 2. 1083 MANUFACTURING PROCESS EVALUATION QUOTE | | 10995 | ☐ | MIKART | 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1084 MANUFACTURING PROCESS EVALUATION QUOTE - ADDENDUM | | 10996 | ☐ | MIKART | 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1085 MANUFACTURING PROCESS EVALUATION QUOTE - ADDENDUM | | 10996 | ☐ | MIKART | 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1086 MANUFACTURING PROCESS EVALUATION QUOTE - ADDENDUM 2 | | 10997 | ☐ | MIKART | 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1087 MIKART MANUFACTURING AND SUPPLY AGREEMENT 090717_10.11.17 | | 10998 | ☐ | MIKART, INC | 1750 CHATTAHOOCHEE AVE ATLANTA, GA 30318 |
| 2. 1088 AGREEMENT AND SECOND AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT DATED APRIL 1, 2005 | | 10999 | ☐ | MIKART, INC. | ATTN: MIGUEL I. ARTECHE 1750 CHATTAHOOCHEE AVENUE, NW ATLANTA, GA 30318 |

**Akorn, Inc.**                                                                 **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1089 AGREEMENT AND SECOND AMENDMENT TO THE MANUFACTURING AND SUPPLY AGREEMENT DATED APRIL 1, 2005 | | 11000 | ☐ | MIKART, INC. | ATTN: MIGUEL I. ARTECHE, CHARIMAN & CEO 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1090 AMENDMENT 1 TO SAFETY DATA EXCHANGE AGREEMENT DATED MARCH 23, 2011 | | 11002 | ☐ | MIKART, INC. | ATTN: MITCHELL TONIK 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1091 EXCLUSIVITY AGREEMENT | | 11003 | ☐ | MIKART, INC. | ATTN: BLAIR JONES 1750 CHATTAHOOCHEE AVENUE, N.W. ATLANTA, GA 30318 |
| 2. 1092 LETTER AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT DATED JULY 19, 2007 | | 11004 | ☐ | MIKART, INC. | ATTN: MIGUEL I. ARTECHE 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318-2112 |
| 2. 1093 MANUFACTURING AND SUPPLY AGREEMENT | | 11005 | ☐ | MIKART, INC. | ATTN: MIGUEL I. ARTECHE 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1094 MANUFACTURING AND SUPPLY AGREEMENT | | 11005 | ☐ | MIKART, INC. | ATTN: MIGUEL I. ARTECHE 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 1095 SAFETY DATA EXCHANGE AGREEMENT | | 11007 | ☐ | MIKART, INC. | ATTN: COMPLIANCE DEPT. 1750 CHATTAHOOCHEE AVENUE, NW ATLANTA, GA 30318 |
| 2. 1096 AMENDMENT 56 TO MMCAP CONTRACT NO. MMS15018 TO THE MMS15018 ORIGINAL CONTRACT DATED JULY 01, 2015 | | 11658 | ☐ | MINNESOTA MULTISTATE CONTRACTING ALLIANCE FOR PHARMACY | 112 ADMINISTRATION BLDG. 50 SHERBURNE AVENUE ST. PAUL, MN 55155 |
| 2. 1097 MMCAP AMENDMENT NO. 40_11.29.17 | | 11009 | ☐ | MINNESOTA MULTISTATE CONTRACTING ALLIANCE FOR PHARMACY | 112 ADMINISTRATION BLDG. 50 SHERBURNE AVENUE ST. PAUL, MN 55155 |

Akorn, Inc.                                                                                        **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1098  SUPPLY AGREEMENT | | 11011 | ☐ | MJS PACKAGING | NEIL BLOOMBERG, SR. VP<br>35601 VERONICA ST.<br>LIVONIA, MI 48150 |
| 2. 1099  SUPPLY AGREEMENT | | 11011 | ☐ | MJS PACKAGING | NEIL BLOOMBERG, SR. VP<br>35601 VERONICA ST.<br>LIVONIA, MI 48150 |
| 2. 1100  NOTIFICATION OF THIRD PARTY USE OF MMIT'S DATA LICENSED PRODUCTS | | 11012 | ☐ | MMIT | ATTN: TRACEY BARRY<br>1040 STONY HILL ROAD STE 300<br>YARDLEY, PA 19067 |
| 2. 1101  API SUPPLY AGREEMENT | | 11013 | ☐ | MOEHS IBERICA SL | CESAR MARTINEL BRUNET 12 A RUBI<br>BARCELONA 08191 |
| 2. 1102  MOORECROFT CONSULTING SERVICES AGR. | | 11014 | ☐ | MOORECROFT SYSYTEMS INC. | 695 MANSELL ROAD SUITE 100<br>ROSWELL, GA 30076 |
| 2. 1103  PHARMACEUTICAL PRODUCTS AGREEMENT | | 11015 | ☐ | MORRIS & COMPANY LTD | ATTN: KENT ALFORD, BUYER<br>P.O. BOX 51367<br>SHREVEPORT, LA 71135 |
| 2. 1104  MORRIS & DICKSON RESTRICTED DISTRIBUTION AGREEMENT_5.14.18 | | 11016 | ☐ | MORRIS & DICKSON CO | PO BOX 51367<br>SHREVEPORT, LA 71135-1367 |
| 2. 1105  CORE DISTRIBUTION AGREEMENT | | 11017 | ☐ | MORRIS & DICKSON CO., LLC | ATTN: DALE KELLEY, VP OF PURCHASING<br>410 KAY LANE<br>SHREVEPORT, LA 71115 |
| 2. 1106  LETTER RE: REBATE FOR THE ADMINISTRATION OF 3RD PARTY CONTRACTS | | 11018 | ☐ | MORRIS & DICKSON CO., LLC | ATTN: KEVIN HAWKEY<br>410 KAY LANE<br>SHREVEPORT, LA 71115 |
| 2. 1107  SECOND AMENDMENT TO AGREEMENT DATED DECEMBER 1, 2008 | | 11019 | ☐ | MORRIS & DICKSON CO., LLC | ATTN: KEVIN HAWKEY, BUYER<br>410 KAY LANE<br>SHREVEPORT, LA 71115 |

Akorn, Inc.                                                                                          Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1108  AMENDMENT #3 TO PURCHASE AGREEMENT DATED DECEMBER 1, 2008 | | 11020 | ☐ | MORRIS AND DICKSON COMPANY LTD | ATTN: SUE HAHN<br>PO BOX 51367<br>SHREVEPORT, LA 71135-1367 |
| 2. 1109  AMENDMENT TO AGREEMENT | | 11021 | ☑ | MORRIS AND DICKSON COMPANY, LLC | ATTN: KENT ALFORD, BUYER<br>410 KAY LANE<br>SHREVEPORT, LA 71115 |
| 2. 1110  LETTER RE: AUTO-RENEWAL NOTIFICATION | | 11022 | ☐ | MORRIS AND DICKSON COMPANY, LTD. | ATTN: KEVIN HAWKEY<br>PO BOX 51367<br>SHREVEPORT, LA 71135-1367 |
| 2. 1111  MYLAN SALES TERMS AND CONDITIONS_11.17.17 | | 11024 | ☐ | MYLAN INC. | KILROE EAST<br>INVERIN<br>COUNTY GALWAY, NA N/A<br>IRELAND |
| 2. 1112  AMENDMENT NO. 1 TO ISOTRETINOIN PREGNANCY RISK MANAGEMENT PROGRAM PROJECT MANAGEMENT AGREEMENT DATED JANUARY 1, 2015 | | 11025 | ☐ | MYLAN PHARMACEUTICALS INC. | ATTN: S. WAYNE TALTON, HEAD OF GLOBAL REGULATORY AFFAIRS<br>1000 MYLAN BOULEVARD<br>CANONSBURG, PA 15317 |
| 2. 1113  LETTER RE: ASSIGNMENT OF AGREEMENTS | | 11026 | ☑ | MYLAN PHARMACEUTICALS INC. | ATTN: ROBERT TIGHE<br>781 CHESTNUT RIDGE ROAD<br>MORGANTOWN, WV 26505 |
| 2. 1114  NOTICE LETTER RE: ASSIGNMENT OF AGREEMENT EFFECTIVE JANUARY 1, 2018 | | 11028 | ☑ | MYLAN PHARMACEUTICALS INC. | ATTN: ROBERT TIGHE<br>781 CHESTNUT RIDGE ROAD<br>MORGANTOWN, WV 26505 |
| 2. 1115  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11661 | ☐ | MYLAN PHARMACEUTICALS INC. | ATTN: S. WAYNE TALTON<br>781 CHESTNUT RIDGE ROAD<br>MORGANTOWN, WV 26505 |
| 2. 1116  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11661 | ☐ | MYLAN PHARMACEUTICALS INC. | ATTN: S. WAYNE TALTON<br>781 CHESTNUT RIDGE ROAD<br>MORGANTOWN, WV 26505 |

Akorn, Inc.                                                                                            **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1117 STATEMENT OF WORK #2 TO REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AS OF JANUARY 1, 2014 | | 11029 | ☐ | MYLAN PHARMACEUTICALS INC. | ATTN: J. LINDSAY- GREEN, MYLAN LEGAL DEPT 781 CHESTNUT RIDGE ROAD MORGANTOWN, WV 26505 |
| 2. 1118 AMENDMENT NO. 2 TO STATEMENT OF WORK TO ISOTRETINOIN PREGNANCY RISK EVALUATION AND MITIGATION STRATEGY REMS PROJECT MANAGEMENT AGREEMENT #2 DATED JANUARY 1, 2018 | | 11030 | ☐ | MYLAN PHARMACEUTICALS INC. (FORMERLY GENPHARM ULC) | ATTN: S. WAYNE TALTON, HEAD OF GLOBAL REGULATORY AFFAIRS 1000 MYLAN BOULEVARD CANONSBURG, PA 15317 |
| 2. 1119 AMENDMENT NO.1 TO ISOTRETINOIN PREGNANCY RISK EVALUATION AND MITIGATION STRATEGY REMS PROJECT MANAGEMENT AGREEMENT #2 DATED JANUARY 1, 2018 | | 11031 | ☐ | MYLAN PHARMACEUTICALS INC. (FORMERLY GENPHARM ULC) | ATTN: S. WAYNE TALTON, HEAD OF GLOBAL REGULATORY AFFAIRS 1000 MYLAN BOULEVARD CANONSBURG, PA 15317 |
| 2. 1120 MYLAN SIGNED CONTRACT | | 11032 | ☐ | MYLAN PHARMACEUTICALS INC., | KILROE EAST INVERIN COUNTY GALWAY, NA N/A IRELAND |
| 2. 1121 AMENDMENT NO. 2 TO STATEMENT OF WORK NO. 1 | | 11034 | ☐ | MYLAN PHARMACEUTICALS, INC. | S. WAYNE TALTON, HEAD OF GLOBAL REGULATORY AFFAIRS 1000 MYLAN BOULEVARD CANONSBURG, PA 15317 |
| 2. 1122 EXCLUSIVE LICENSE, SUPPLY AND COMMERCIALIZATION AGREEMENT | | 11037 | ☐ | NAMIGEN, LLC | ATTN: NATHAN BARISHANSKY, PRESIDENT/CEO 2 UNIVERSITY PLAZA, SUITE 204 HACKENSACK, NJ 07601 |
| 2. 1123 NAVEX AGREEMENT_11.8.17 | | 11039 | ☐ | NAVEX GLOBAL | PO BOX 60941 CHARLOTTE, NC 28260-0941 |
| 2. 1124 CORE DISTRIBUTION AGREEMENT RE: BRAND REBATE | | 11040 | ☐ | NC MUTUAL | ATTN: HAL HARRISON, DIRECTOR OF PURCHASING 816 ELLIS RD. DURHAM, NC 27703 |

**Akorn, Inc.**                                                                                           **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1125    NC MUTUAL CORE DISTRIBUTION AGREEMENT | | 11041 | ☐ | NC MUTUAL | ATTN: HAL HARRISON, DIRECTOR OF PURCHASING<br>816 ELLIS RD.<br>DURHAM, NC 27703 |
| 2.  1126    AMENDMENT #1 TO MASTER SERVICE AGREEMENT DATED JULY 11, 2016 | | 11043 | ☐ | NELSON LABORATORIES FAIRFIELD, INC. | 29471 NETWORK PLACE<br>CHICAGO, IL 60673-1294 |
| 2.  1127    STATEMENT OF WORK FOR VARIOUS SERVICES | | 11663 | ☐ | NERAC INC. | ATTN: ACCOUNTING; DEBORAH CHASE, CLIENT SERVICE MANAGER<br>ONE TECHNOLOGY DRIVE<br>TOLLAND, CT 06084 |
| 2.  1128    NESKO MASTER CONSTRUCTION_2019.10.17 | | 11044 | ☐ | NESKO ELECTRIC COMPANY | 3111 S 26TH AVE<br>BROADVIEW, IL 60155 |
| 2.  1129    NETZSCH BILL OF SALE_2019.09.17 | | 11045 | ☐ | NETZSCH PREMIER TECHNOLOGIES, LLC | 125 PICKERING WAY<br>EXTON, PA 19341 |
| 2.  1130    POWER AUTHORITY EQUIPMENT AGMT_6.28.18 | | 11047 | ☐ | NEW YORK POWER AUTHORITY | DEPT 116048<br>PO BOX 5211<br>BINGHAMTON, NY 13902-5211 |
| 2.  1131    NIKKA CAPITAL EQUIPMENT SUPPLY AGREEMENT_5.18.18 | | 11049 | ☐ | NIKKA DENSOK USA, INC | 700 CORPORATE CIRCLE SUITE H<br>GOLDEN, CO 80401-5636 |
| 2.  1132    NOMAX_001 (2) | | 11050 | ☐ | NOMAX INC. | 9735 GREEN PARK INDUSTRIAL DRIVE<br>ST. LOUIS, MO 63123 |
| 2.  1133    NOMAX LETTER RE: TERMS AND CONDITIONS FOR ASSEMBLING AND PACKAGING | | 11051 | ☐ | NOMAX, INC | ATTN: CHARLES L. VOELLINGER, PRESIDENT<br>40 N. ROCK HILL RD.<br>ST. LOUIS, MO 63119 |
| 2.  1134    API SUPPLY AGREEMENT | | 11052 | ☐ | NORAMCO INC. | PO BOX 772826<br>CHICAGO, IL 60677-2826 |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1135 | AMENDMENT #1 TO NC MUTUAL CORE DISTRIBUTION AGREEMENT DATED AS OF MARCH 19, 2015 | | 11053 | ☐ | NORTH CAROLINA MUTUAL CORPORATION | ATTN: DIRECTOR OF PURCHASING 411 W. CHAPEL HILL ST. DURHAM, NC 27701 |
| 2. 1136 | NORTHSHORE UNIVERSITY HEALTHSYSTEM | | 11054 | ☐ | NORTHSHORE UNIVERSITY HEALTHSYSTEM | MIKE MCEVOY PHARMACY DEPT 1301 CENTRAL STREET EVANSTON, IL 60201 |
| 2. 1137 | PHARMACEUTICAL PRODUCT AGREEMENT | | 11055 | ☐ | NORTHSHORE UNIVERSITY HEALTHSYSTEM | ATTN: FRANK G. BAUER, AVP PURCHASING 1301 CENTRAL STREET EVANSTON, IL 60201 |
| 2. 1138 | NORTHWESTERN UNIVERSITY LAB SERVICE AGREEMENT_2019.08.14 | | 11058 | ☐ | NORTHWESTERN UNIVERSITY | NUANCE CENTER 2145 SHERIDAN ROAD  A/B WING A173 EVANSTON, IL 60208 |
| 2. 1139 | TECHNOLOGY LICENSE AGREEMENT | | 11059 | ☐ | NOVADAQ TECHNOLOGIES INC. | 924 THE EAST MALL SUITE100 TORONTO ONTARIO, CN M9B 6K1 |
| 2. 1140 | PHARMACY SUPPLIER AGREEMENT EFFECTIVE AS OF OCTOBER 1, 2007 | | 11060 | ☐ | NOVATION LLC | ATTN: GENERAL COUNSEL 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1141 | ADDENDUM TO SUPPLIER AGREEMENT RX85060 EFFECTIVE FEBRUARY 1, 2014 | | 11061 | ☐ | NOVATION, LLC | ATTN: GENERAL COUNSEL 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1142 | LETTER RE: AMENDMENT OF AGREEMENT (RX85060) EFFECTIVE AS OF OCTOBER 1, 2007 | | 11062 | ☐ | NOVATION, LLC | C/O CHRIS MCDOWN, VICE PRESIDENT CUSTOM SERVICES 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |

Akorn, Inc.                                                                Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1143 LETTER RE: AMENDMENT OF AGREEMENTS RX85060 AND RX70420 | | 11063 | ☐ | NOVATION, LLC | ATTN: CONI RODGERS 290 E. JOHN CARPENTER FREEWAY IRVING, TX 75062 |
| 2. 1144 LETTER RE: AMENDMENT OF AGREEMENTS RX85060 AND RX70420 EFFECTIVE AS OF SEPTEMBER 7, 2013 | | 11064 | ☐ | NOVATION, LLC | ATTN: CHRIS MCDOWN, VICE PRESIDENT CUSTOM SERVICES 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062 |
| 2. 1145 LETTER RE: AMENDMENT OF AGREEMENTS RX85060 AND RX70420 EFFECTIVE AS OF SEPTEMBER 7, 2013 | | 11064 | ☐ | NOVATION, LLC | ATTN: CONI RODGERS 290 E. JOHN CARPENTER FREEWAY IRVING, TX 75062 |
| 2. 1146 LETTER RE: AMENDMENT OF PHARMACY LABEL SUPPLY AGREEMENT RX70420 EFFECTIVE OCTOBER 1, 2007 | | 11065 | ☐ | NOVATION, LLC | ATTN: MARK LAFFOON, SR. DIRECTOR, PHARMACY 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1147 LETTER RE: EXTENSION AND AMENDMENT OF NOVAPLUS AGREEMENT RX70420 EFFECTIVE OCTOBER 1, 2007 | | 11066 | ☐ | NOVATION, LLC | ATTN: MARK LAFOON SENIOR DIRECTOR, SOURCING DIRECTOR 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1148 LETTER RE: EXTENSION OF PHARMACEUTICAL SUPPLIER NOVAPLUS AGREEMENT - RX70420 | | 11067 | ☐ | NOVATION, LLC | ATTN: HEATHER M PATON 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1149 LETTER RE: EXTENSION OF PHARMACY SUPPLIER AGREEMENT RX85060, ORIGINALLY EFFECTIVE AS OF OCTOBER 1, 2007 | | 11068 | ☐ | NOVATION, LLC | ATTN: MIKE HUNT, VICE PRESIDENT, CONTRACT & PROGRAM SERVICES 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |

Akorn, Inc.                                                                                      Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1150  LETTER RE: EXTENSION WITH AMENDMENTS TO AGREEMENT RX85060 EFFECTIVE AS OF OCTOBER 1, 2007 | | 11069 | ☑ | NOVATION, LLC | ATTN: MARK LAFFOON, SENIOR DIRECTOR, SOURCING OPERATION 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1151  LETTER RE: EXTENSION WITH AMENDMENTS TO AGREEMENT RX85060 EFFECTIVE AS OF OCTOBER 1, 2007 | | 11069 | ☑ | NOVATION, LLC | ATTN: MARK LAFFOON, SENIOR DIRECTOR, SOURCING OPERATION 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 1152  LETTER RE: PRODUCT EXTENSION TO AGREEMENT RX85060, EFFECTIVE AS OF OCTOBER 1, 2007 | | 11070 | ☐ | NOVATION, LLC | ATTN: MARK LAFFOON, SENIOR DIRECTOR, SOURCING OPERATION 290 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062 |
| 2. 1153  MASTER PROFESSIONAL SERVICES AGREEMENT DATED MARCH 23, 2016 | | 11071 | ☐ | NSF HEALTH SCIENCES | ATTN: MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1154  STATEMENT OF WORK (SOW) RE: MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11664 | ☐ | NSF HEALTH SCIENCES LLC | ATTN: MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1155  STATEMENT OF WORK (SOW) RE: MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11664 | ☐ | NSF HEALTH SCIENCES LLC | ATTN: MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1156  STATEMENT OF WORK (SOW) RE: MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11664 | ☐ | NSF HEALTH SCIENCES LLC | ATTN:MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |

Akorn, Inc.                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1157  STATEMENT OF WORK (SOW) RE: MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11664 | ☐ | NSF HEALTH SCIENCES LLC | ATTN:MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1158  CHANGE ORDER #1 TO GLOBAL TRAINING (1GG) STATEMENT OF WORK DATED MARCH 8, 2019 | | 11072 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1159  CHANGE ORDER #2 TO DATA REVIEWER STATEMENT OF WORK DATED NOVEMBER 26, 2018 | | 11073 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1160  CHANGE ORDER #2 TO SOMERSET OOS INVESTIGATIONS STATEMENT OF WORK | | 11074 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1161  CHANGE ORDER #2 TO SOMERSET OOS INVESTIGATIONS STATEMENT OF WORK DATED AUGUST 27, 2018 TO THE MASTER PROFESSIONAL SERVICES AGREEMENT DATED MARCH 23, 2016 | | 11075 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1162  MASTER PROFESSIONAL SERVICES AGREEMENT | | 11076 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1163  STATEMENT OF WORK (SOW) TO THE MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 RE: AKORN STRENGTHENING CORPORATE TRAINING PROGRAM | | 11077 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ C/O NSF INTERNATIONAL 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |

Akorn, Inc.                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1164 | STATEMENT OF WORK (SOW) TO THE MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 RE: INTERIM QC LABORATORY AT DECATUR, IL FACILITY | | 11078 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ C/O NSF INTERNATIONAL 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1165 | STATEMENT OF WORK (SOW) TO THE MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 RE: INTERIM QC LABORATORY AT SOMERSET, NJ FACILITY | | 11079 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ C/O NSF INTERNATIONAL 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1166 | STATEMENT OF WORK (SOW) TO THE MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 RE: NSF PHARMA BIOTECH PROVIDING CONSULTANTS FOR SOMERSET, NJ FACILITY | | 11080 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ C/O NSF INTERNATIONAL 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1167 | STATEMENT OF WORK (SOW) TO THE MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 RE: NSF TO PROVIDE EXECUTIVE PRODUCT MANAGEMENT OVERSIGHT AND ADMINISTRATIVE SUPPORT AT MULTIPLE FACILITIES IN NJ, IL, AND NY | | 11081 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ C/O NSF INTERNATIONAL 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1168 | STATEMENT OF WORK TO MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11082 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2. 1169 | STATEMENT OF WORK TO MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11082 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |

Akorn, Inc.                                                                                    Case Number:   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1170    STATEMENT OF WORK TO THE MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11083 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: MAXINE K. FRITZ, EXECUTIVE VICE PRESIDENT 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2.  1171    STATEMENT OF WORK (SOW) RE: MASTER CONSULTING AGREEMENT DATED MARCH 23, 2016 | | 11664 | ☐ | NSF INTERNATIONAL | ATTN: MAXINE K. FRITZ 2001 PENNSYLVANIA AVENUE NW, SUITE 950 WASHINGTON, DC 20006 |
| 2.  1172    MSA_2016.06.20 | | 11084 | ☐ | NXTTEAM, INC. | 1200 JORIE BOULEVARD SUITE 236 OAK BROOK, IL 60523 |
| 2.  1173    OPTEL SERVICE LEVEL AGREEMENT_1.26.18 | | 11086 | ☐ | OPTEL GROUP INC | 55 MADISON AVENUE #400 FINANCE DEPT. MORRISTOWN, NJ 07960 |
| 2.  1174    AMENDMENT #1 TO PAY FOR PERFORMANCE AGREEMENT DATED APRIL 1, 2014 | | 11087 | ☐ | OPTISOURCE LLC | ATTN: VP 7500 FLYING CLOUD DRIVE, SUITE 750 EDEN PRAIRIE, MN 55344 |
| 2.  1175    AMENDMENT #2 TO PAY FOR PERFORMANCE AGREEMENT DATED APRIL 1, 2014 | | 11088 | ☑ | OPTISOURCE LLC | ATTN: VP 7500 FLYING CLOUD DRIVE, SUITE 750 EDEN PRAIRIE, MN 55344 |
| 2.  1176    PAY FOR PERFORMANCE AGREEMENT | | 11089 | ☐ | OPTISOURCE LLC | ATTN: RICK MEHAN, PRESIDENT 7500 FLYING CLOUD DRIVE, SUITE 750 EDEN PRAIRIE, MN 55344 |
| 2.  1177    OPTUMRX AWARD (#18114111) | | 11090 | ☐ | OPTUMRX | ATTN: SVP, INDUSTRY RELATIONS 17900 VON KARMAN AVENUE M/S CA016-0202 IRVINE, CA 92614 |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1178  OPTUM 1ST AMENDMENT TO REBATE AGMT_10.2.18 | | 11091 | ☐ | OPTUMRX, INC | WELLS FARGO LOCKBOX E2001-049 C/O DEPT 8765, 3440 FLAIR DRIVE EL MONTE, CA 91731 |
| 2. 1179  FIRST AMENDMENT TO THE REBATE AGREEMENT DATED JANUARY 1, 2017 | | 11092 | ☐ | OPTUMRX, INC. | ATTN: SVP, INDUSTRY RELATIONS 17900 VON KARMAN AVENUE M/S CA016-0202 IRVINE, CA 92614 |
| 2. 1180  OPTUM RX 3RD AMENDMENT TO MEDICARE PART D REBATE AGMT_1.6.17 | | 11093 | ☐ | OPTUMRX, INC. | WELLS FARGO LOCKBOX E2001-049 C/O DEPT 8765, 3440 FLAIR DRIVE EL MONTE, CA 91731 |
| 2. 1181  SECOND AMENDMENT TO THE REBATE AGREEMENT DATED JANUARY 1, 2017 | | 11094 | ☐ | OPTUMRX, INC. | ATTN: SVP, INDUSTRY RELATIONS 2300 MAIN STREET M/S CA134-0509 IRVINE, CA 92614 |
| 2. 1182  THIRD AMENDMENT TO THE MEDICARE PART D REBATE AGREEMENT DATED SEPTEMBER 1, 2014 | | 11095 | ☐ | OPTUMRX, INC. | ROBERT C. LAHMAN, SVP, INDUSTRY RELATIONS 2858 LOKER AVE EAST, SUITE 150 CARLSBAD, CA 92010 |
| 2. 1183  PALL SOW_2019 | | 11097 | ☐ | PALL CORPORATION | PO BOX 419501 BOSTON, MA 02241-9501 |
| 2. 1184  EXECUTED MSA AKORN - PBCRO AUG 2015 | | 11098 | ☐ | PALM BEACH CRO, LLC | 2277 PALM BEACH LAKES BLVD WEST PALM BEACH, FL 33409 |
| 2. 1185  MSA PARAGON_11.17.17 | | 11099 | ☐ | PARAGON TELECOM | 26 ELKIN DRIVE MIDDLE ISLAND, NY 11953 |
| 2. 1186  PARTICLE SCIENCES MSA_2019.03.18 | | 11101 | ☐ | PARTICLE SCIENCES | 3894 COURTNEY STREET SUITE 180 BETHLEHEM, PA 18107 |

**Akorn, Inc.**                                                                                           **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1187    PRODUCT PURCHASE AGREEMENT | | 11102 | ☐ | PARTNERS COOPERATIVE, INC. | ATTN: BILLY NIX, DIRECTOR, CONTRACT MANAGEMENT 3625 CUMBERLAND BLVD SE, SUITE #1425 ATLANTA, GA 30339 |
| 2. 1188    SERVICES AGREEMENT | | 11103 | ☐ | PARX SOLUTIONS, INC. | ATTN: ROBERT BAIN, MANAGING DIRECTOR 50 BURLINGTON MALL RD., SUITE 206 BURLINGTON, MA 01803 |
| 2. 1189    COMMERCIAL MANUFACTURING SUPPLY AGREEMENT | | 11105 | ☐ | PATHEON PHARMACEUTICALS, INC | ATTN: DIRECTOR OF LEGAL SERVICES 2110 EAST GALBRAITH RD CINCINNATI, OH 45237-1625 |
| 2. 1190    LETTER RE: PATHEON LOGISTICS 2019 PRICE ADJUSTMENT INCREASE | | 11666 | ☐ | PATHEON, PART OF THERMO FISHER SCIENTIFIC | ATTN: BRIAN RICE, ENTERPRISE ACCOUNTS DIRECTOR 100 BERKELEY DRIVE, SUITE A SWEDESBORO, NJ 08085 |
| 2. 1191    PATINA SOLUTIONS GROUP_MSA 2016_2016.06.16 | | 11106 | ☐ | PATINA SOLUTIONS GROUP INC. | 13890 BISHOPS DRIVE SUITE 320 BROOKFIELD, WI 53005 |
| 2. 1192    CONSULTING AGREEMENT - KARPECKI | | 11115 | ☐ | PAUL KARPECKI AND VISIONARY CONSULTANTS INC. | 3933 REAL QUIET LN LEXINGTON, KY 40509 |
| 2. 1193    PAUL WERTH ASSOCIATES, INC | | 11116 | ☐ | PAUL WERTH ASSOCIATES, INC. | 10 NORTH HIGH STREET COLUMBUS, OH 43215 |
| 2. 1194    COMPLETE SERVICE PLAN MAINTENANCE QUOTE | | 11118 | ☐ | PEAK SCIENTIFIC INC | ATTN: STEPHANIE VENTRE, SERVICES SALES TERRITORY MANAGER 19 STERLING ROAD, SUITE #1 BILLERICA, MA 01862 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1195  AGENCY AGREEMENT RE: AUTHORIZATION OF INTERSTATE GAS SUPPLY, INC. TO ACT AS AGENT. | | 11667 | ☐ | PEOPLE'S GAS, NORTH SHORE GAS | 200 EAST RANDOLPH STREET CHICAGO, IL 60601 |
| 2. 1196  PERKINELMER RELOCATION MASTER SERVICES AGREEMENT_12.13.17 | | 11119 | ☐ | PERKINELMER HEALTH SCIENCES, INC | 13633 COLLECTIONS CENTER DR CHICAGO, IL 60693-0136 |
| 2. 1197  STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 11120 | ☐ | PERNIX IRELAND PAIN DESIGNATED ACTIVITY COMPANY | ERIKA SENSKA, VP, ASSOCIATE GENERAL COUNSEL 3 BURLINGTON ROAD DUBLIN D04 RD68 IRAN, ISLAMIC REPUBLIC OF |
| 2. 1198  20110809084912569 | | 11121 | ☐ | PERRIGO COMPANY | 515 EASTERN AVE ALLEGAN, MI 49010 |
| 2. 1199  STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 11122 | ☐ | PERRIGO COMPANY, PLC | 515 EASTERN AVE ALLEGAN, MI 49010 |
| 2. 1200  EXCLUSIVE LICENSE AGREEMENT | | 11123 | ☐ | PFIZER PRODUCTS, INC. | ATTN: BRYAN C. ZIELINSKI, VICE PRESIDENT 235 EAST 42ND STREET NEW YORK, NY 10017-5755 |
| 2. 1201  STATEMENT OF WORK NO. 1 RE: PROJECT MANAGEMENT, SERVICE PROVIDER MANAGEMENT, FINANCIAL MANAGEMENT AND SPONSOR MANAGEMENT | | 11124 | ☐ | PFIZER, INC. | CHRISTOPHER WOHLBERG, MD, PHD., VP, SSRM GROUP HEAD 235 EAST 42ND STREET NEW YORK, NY 10017-5755 |
| 2. 1202  PQE - PROPOSAL-DATA INTEGRITY AND RISK ASSESSMENT - FULLY EXECUTED - 8-1-16 | | 11125 | ☐ | PHARMA QUALITY EUROPE S.R.L. | LOCALITA PRULLI 103C REGGELLO,  50066 ITALY |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1203  PHARMACY SELECT PRODUCT PROPOSAL (SPREADSHEET) | | 11126 | ☐ | PHARMACY SELECT | ATTN: KRISTEN N. REABE, SENIOR VICE PRESIDENT 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |
| 2.  1204  AMENDMENT TO TERMS OF AGREEMENT DATED DECEMBER 12, | | 11127 | ☐ | PHARMACY SELECT, LLP | ATTN: KRISTEN N. REABE, VICE PRESIDENT, CONTRACTS 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |
| 2.  1205  AMENDMENT TO TERMS OF AGREEMENT DATED DECEMBER 12, | | 11127 | ☐ | PHARMACY SELECT, LLP | ATTN: KRISTEN N. REABE, VICE PRESIDENT, CONTRACTS 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |
| 2.  1206  ATTACHMENT C 2015 PHARMACY SELECT APPROVED WHOLESALERS | | 11128 | ☐ | PHARMACY SELECT, LLP | 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |
| 2.  1207  PHARMACY SELECT VOLUME REBATE 2018 | | 11129 | ☐ | PHARMACY SELECT, LLP | ATTN: KRISTEN N. REABE, SENIOR VICE PRESIDENT 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |
| 2.  1208  PHARMACY SELECT VOLUME REBATE 2019 | | 11130 | ☐ | PHARMACY SELECT, LLP | ATTN: KRISTEN N. REABE, SENIOR VICE PRESIDENT 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |
| 2.  1209  PRODUCT INFORMATION VERIFICATION FORM | | 11131 | ☐ | PHARMACY SELECT, LLP | ATTN: KRISTEN N. REABE, VICE PRESIDENT, CONTRACTS 1659 N. SPRING STREET, SUITE 107 BEAVER DAM, WI 53916 |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Service and Supply Agreements**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1210  LETTER RE: SUSPENSION OF ANY ASSOCIATED FAILURE TO SUPPLY OBLIGATIONS | | 11132 | ☐ | PHARMAGEN IM | ATTN: PATRICIA EARL, VP INSTITUTIONAL MARKETING 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 1211  PHARMAGEN INSTITUTIONAL SUPPLIER PARTICIPATION AGREEMENT | | 11133 | ☐ | PHARMAGEN IM | ATTN: PATRICIA EARL, VP INSTITUTIONAL MARKETING 3063 FIAT AVE SPRINGFIELD, IL 62703 |
| 2. 1212  CONSULTING AGREEMENT PHARMALOGIC_10.4.17 | | 11135 | ☐ | PHARMALOGIC DEVELOPMENT, INC. | 17 BRIDGEGATE DRIVE SAN RAFAEL, CA 94903 |
| 2. 1213  PHARMASOL MASTER MANUFACTURING AND SUPPLY AGMT_8.9.18 | | 11136 | ☐ | PHARMASOL CORPORATION | PO BOX 847882 BOSTON, MA 02284-7882 |
| 2. 1214  API SUPPLY AGREEMENT | | 11137 | ☐ | PHARMAZELL GMBH | ATTN: RAINHARDT BIRTH ROSENHEIMER STR. 43, 83064 RAUBLING, GERMANY |
| 2. 1215  PHARMERICA INDIRECT REBATE AGREEMENT_2018.07.01 | | 11138 | ☐ | PHARMERICA CORP | 1901 CAMPUS PLACE LOUISVILLE, KY 40299 |
| 2. 1216  API SUPPLY AGREEMENT | | 11139 | ☐ | PHARM-RX CHEMICAL CORP. | 299 MARKET STREET SUITE 410 SADDLE BROOK, NJ 07663 |
| 2. 1217  PPD AGREEMENT_2019.06.27 | | 11144 | ☐ | PPD DEVELOPMENT L.P. | 26361 NETWORK PLACE CHICAGO, IL 60673-1263 |
| 2. 1218  PPD PROPOSALS - SIGNED | | 11145 | ☐ | PPD DEVELOPMENT, LP | 26361 NETWORK PLACE CHICAGO, IL 60673-1263 |
| 2. 1219  DESIGN AGREEMENT_5.25.18 | | 11146 | ☐ | PRECIS ENGINEERING | 20 S MAPLE STREET SUITE 200 AMBLER, PA 19002 |

Akorn, Inc.                                                                                              Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1220  PRECIS DESIGN AGREEMENT_2019.01.10 | | 11147 | ☐ | PRECIS ENGINEERING, INC. | 20 S MAPLE STREET SUITE 200 AMBLER, PA 19002 |
| 2. 1221  VOLUME REBATE 2020 | | 11673 | ☐ | PREMIER BUYING GROUP | ATTN: BRIAN BLOCK, VICE PRESIDENT |
| 2. 1222  PREMIER DISTRIBUTUION AGMT AMENDMENT NO1_2019.01.09 | | 11148 | ☐ | PREMIER GROUP | ATTN JANET BENIGO 300 CRAIG RD MANALAPAN, NJ 07726 |
| 2. 1223  PREMIER HEALTHCARE ALLIANCE AMENDMENT NO. 50 TO GPA_10.31.17 | | 11149 | ☐ | PREMIER HEALTHCARE ALLIANCE L.P. | PO BOX 847650 LOS ANGELES, CA 90084-7650 |
| 2. 1224  PREMIER PARTNERS EXHIBIT K AMENDMENT_2.15.17 | | 11150 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P | PO BOX 847650 LOS ANGELES, CA 90084-7650 |
| 2. 1225  AMENDMENT NUMBER 18 TO GROUP PURCHASING AGREEMENT DATED MARCH 1, 2013 | | 11151 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | ATTN: WAYNE RUSSELL AND BRYANT MANGUM PO BOX 847650 LOS ANGELES, CA 90084-7650 |
| 2. 1226  AMENDMENT NUMBER 73 TO GROUP PURCHASING AGREEMENT DATED JULY 1, 2015 | | 11152 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | ATTN: DAVID A. HARGRAVES AND WAYNE RUSSELL PO BOX 847650 LOS ANGELES, CA 90084-7650 |
| 2. 1227  AMENDMENT NUMBER 75 TO GROUP PURCHASING AGREEMENT DATED JULY 1, 2015 | | 11153 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | ATTN: PAULA GURZ AND WAYNE RUSSELL PO BOX 847650 LOS ANGELES, CA 90084-7650 |
| 2. 1228  AMENDMENT TO GROUP PURCHASING AGREEMENT #PPPH18AKR01 DATED JULY 1, 2015 AND GROUP PURCHASING AGREEMENT #PPPL18AKR01 DATED MARCH 1, 2013 RE: GENERIC PHARMACEUTICALS | | 11154 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | ATTN: BRYANT MANGUM, CHIEF PHARMACY OFFICER PO BOX 847650 LOS ANGELES, CA 90084-7650 |

Akorn, Inc.                                                                                          **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1229  PREMIER HEALTHCARE ALLIANCE AMENDMENT NO 78_2018.11.30 | | 11155 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | PO BOX 847650 LOS ANGELES, CA 90084-7650 |
| 2. 1230  GROUP PURCHASING AGREEMENT - PHARMACEUTICALS | | 11156 | ☐ | PREMIER LEGAL DEPARTMENT | ATTN: VP, LEGAL SERVICES 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1231  AMENDMENT 18 TO GROUP PURCHASING AGREEMENT DATED MARCH 1, 2013 RE: PHARMACY ACCESS PROGRAM | | 11157 | ☐ | PREMIER PURCHASING PARTNERS, L.P. | ATTN: VICE PRESIDENT, PHARMACY SERVICES AND PATRICK SUDOL 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1232  AMENDMENT NUMBER 18 TO GROUP PURCHASING AGREEMENT DATED MARCH 1, 2013 RE: PHARMACY ACCESS PROGRAM | | 11158 | ☐ | PREMIER PURCHASING PARTNERS, L.P. | ATTN: VICE PRESIDENT, PRESIDENT SERVICES AND PATRICK SUDOL, CONTRACT DIRECTOR 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1233  AMENDMENT NUMBER 19 TO GROUP PURCHASING AGREEMENT DATED MARCH 1, 2013 RE: PHARMACY ACCESS PROGRAM | | 11159 | ☐ | PREMIER PURCHASING PARTNERS, L.P. | ATTN: VICE PRESIDENT, PHARMACY SERVICES AND PATRICK SUDOL 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1234  LETTER RE: ADDENDUM #5 TO CONTRACT PPPL18AKR01 AND ADDENDUM #53 TO PPPH15AKR01 | | 11160 | ☐ | PREMIER, INC. | ATTN: BRYANT MAGNUM, VICE PRESIDENT, PHARMACY SERVICES 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1235  LETTER OF ASSIGNMENT RE: MEDICARE PART D REIMBURSEMENT AGREEMENT | | 11161 | ☐ | PRESCIENT HOLDINGS GROUP | ATTN: CHRISTINE NGUYEN, PRESIDENT 26 GARDEN AVE BELLEVILLE, NJ 07109-1728 |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1236  PRODUCT PURCHASE AGREEMENT RE: PHARMACEUTICALS | | 11162 | ☐ | PRESCRIPTION HEALTH RESOURCES | 7339 AIRPORT FREEWAY RICHLAND HILLS, TX 76118 |
| 2.  1237  PRICE SPIDER ORDER FORM & SAAS AGREEMENT_2019.11.01 | | 11163 | ☐ | PRICESPIDER | 20 PACIFICA SUITE 1000 IRVINE, CA 92618 |
| 2.  1238  PRICEWATERHOUSECOOPERS ENGAGEMENT LTR_3.12.18 | | 11164 | ☐ | PRICEWATERHOUSECOOPERS | PO BOX 75647 CHICAGO, IL 60675-5647 |
| 2.  1239  EL_102819_2019.11.01 | | 11165 | ☐ | PRICEWATERHOUSECOOPERS ADVISORY SERVICES | PO BOX 75647 CHICAGO, IL 60675-5647 |
| 2.  1240  ENGAGEMENT LETTER | | 11674 | ☐ | PRICEWATERHOUSECOOPERS ADVISORY SERVICES LLC | 488 ALMADEN BOULEVARD SUITE 1800 SAN JOSE, CA 95110 |
| 2.  1241  EL_021519_2019.04.16 | | 11166 | ☐ | PRICEWATRERHOUSECOOPERS | PO BOX 75647 CHICAGO, IL 60675-5647 |
| 2.  1242  PRIMAPHARM CONTRACT | | 11167 | ☐ | PRIMAPHARM, INC. | 3443 TRIPP COURT SAN DIEGO, CA 92121 |
| 2.  1243  PRIORITY AIR EXPRESS AMENDMENT NO 5 TO SOW (DTP ZIOPTAN)_1.15.18 | | 11168 | ☐ | PRIORITY AIR EXPRESS | PO BOX 100973 ATLANTA, GA 30384-0973 |
| 2.  1244  LETTER RE: AKORN 2019 RATE SCHEDULE | | 11169 | ☐ | PRIORITY AIR EXPRESS, LLC ("PATHEON LOGISTICS") | ATTN: BRIAN RICE, ENTERPRISE ACCOUNTS DIRECTOR 100 BERKELEY DRIVE, SUITE A SWEDESBORO, NJ 08085 |
| 2.  1245  AMENDMENT TWO TO PHARMACEUTICAL LOGISTICS MASTER SERVICES AGREEMENT DATED JULY 7, 2014 | | 11676 | ☐ | PRIORITY AIR EXPRESS, LLC DBA SOLUTIONS INTERNATIONAL | 100 BERKELEY DRIVE, SUITE A SWEDESBORO, NJ 08085 |
| 2.  1246  AKORN_PSI_AMENDMENT NO  2 TO SOW (DTP ZIOPTAN)_16JUL2015 | | 11170 | ☐ | PRIORITY AIR EXPRESS, LLC, D/B/A/ PRIORITY SOLUTIONS INTERNATIONAL | PO BOX 100973 ATLANTA, GA 30384-0973 |

Akorn, Inc.                                                                                               Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1247  PRIORITY AIR EXPRESS AMENDMENT NO. 1_11.20.17 | | 11171 | ☐ | PRIORITY AIR EXPRESS, LLC, DBA PRIORITY SOLUTIONS INTERNATIONAL | PO BOX 100973 ATLANTA, GA 30384-0973 |
| 2. 1248  LETTER ACKNOWLEDGEMENT RE: CONTRACT AUTO-RENEWAL NOTIFICATION | | 11172 | ☐ | PRIORITY HEALTHCARE DISTRIBUTION, INC D/B/A CURASCRIPT SD SPECIALTY DISTRIBUTION | ATTN: MARY ROOD 255 TECHNOLOGY PARK LAKE MARY, FL 32746 |
| 2. 1249  PRODUCT PURCHASE AGREEMENT DATED MAY 1, 2009 | | 11173 | ☐ | PRIORITY HEALTHCARE DISTRIBUTION, INC D/B/A CURASCRIPT SD SPECIALTY DISTRIBUTION | ATTN: GAYLE JOHNSTON, PRESIDENT 255 TECHNOLOGY PARK LAKE MARY, FL 32746 |
| 2. 1250  COMMERCIAL REBATE AGREEMENT | | 11174 | ☐ | PROCARE PHARMACY BENEFIT MANAGER, INC. | ATTN: STEVEN M. TREFF, PRESIDENT/COO 1267 PROFESSIONAL PARKWAY GAINESVILLE, GA 30507 |
| 2. 1251  PROPHARM DISTRIBUTION AGREEMENT 2014_7.12.17 | | 11175 | ☐ | PROPHARM LTD | PO BOX 4046 ZICHRON YAACOV,  3092940 ISRAEL |
| 2. 1252  PROSTAFF AGREEMENT_7.19.18 | | 11176 | ☐ | PROSTAFF SOLUTIONS | PO BOX 13188 MILWAUKEE, WI 53213-0188 |
| 2. 1253  AKO001 - MSA | | 11178 | ☐ | PROTIVITI INC. | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1254  PROTIVITI MSA | | 11179 | ☐ | PROTIVITI, INC. | 12269 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1255  PPI AMENDMENT #1_5.16.18 | | 11180 | ☐ | PROVIDER PPI, LLC | ATTN BARBARA LUST 4 ALLEGHENY CENTER 9TH FLOOR, EAST COMMONS PROFESSIONAL BUILDING PITTSBURGH, PA 15212 |

**Akorn, Inc.**                                                                                   **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1256   PRUDEN ENTERPRISES (PEI) 09.19.14 | | 11181 | ☐ | PRUDEN ENTERPRISES, INC. | 51 ISLAN COURT<br>WILLOW SPRING, NC 27592 |
| 2.  1257   AMENDMENT TO AGREEMENT DATED MAY 4, 2010 | | 11182 | ☑ | PUBLIX SUPER MARKETS, INC. | ATTN: FRED OTTOLINO, VP PHARMACY OPERATIONS<br>P.O. BOX 407<br>LAKELAND, FL 33802 |
| 2.  1258   PHARMACEUTICAL PURCHASING AGREEMENT | | 11183 | ☐ | PUBLIX SUPER MARKETS, INC. | ATTN: MANAGER OF PROCUREMENT<br>P.O. BOX 407<br>LAKELAND, FL 33802 |
| 2.  1259   SECOND AMENDMENT TO PHARMACEUTICAL PURCHASING AGREEMENT DATED MAY 5, 2010 | | 11184 | ☑ | PUBLIX SUPER MARKETS, INC. | ATTN: DAIN RUSK, VICE PRESIDENT, PHARMACY<br>P.O. BOX 407<br>LAKELAND, FL 33802 |
| 2.  1260   SUPPLIER POLICIES AND GUIDELINES | | 11185 | ☐ | PUBLIX SUPER MARKETS, INC. | PAYMENTS AUDIT DEPARTMENT<br>PO BOX 302024<br>LAKELAND, FL 3308-2024 |
| 2.  1261   PHARMACEUTICAL WASTE EVALUATION AND DISPOSAL AGREEMENT | | 11187 | ☐ | QUALANEX, LLC | 5605 CENTERPOINT DRIVE, SUITE A<br>GURNEE, IL 60031 |
| 2.  1262   QUALANEX 08.11.2009 | | 11188 | ☐ | QUALANEX, LLC | 1410 HARRIS ROAD<br>LIBERTYVILE, IL 60048 |
| 2.  1263   REVERSE DISTRIBUTION AND SERVICES AGREEMENT | | 11189 | ☐ | QUALANEX, LLC | ATTN: GERARD SARTORI<br>1410 HARRIS ROAD<br>LIBERTYVILLE, IL 60048 |
| 2.  1264   QUALIGENCE CONSULTING AGREEMENT_2019.10.31 | | 11190 | ☐ | QUALIGENCE, INC. | 35200 SCHOOLCRAFT ROAD<br>LIVONIA, MI 48150 |
| 2.  1265   ALL SERVICES CONSULTING AGREEMENT | | 11677 | ☐ | QUALIGENCE, INC.A MICHIGAN CORPORATION | ATTN: STEPHEN LOWISZ<br>35200 SCHOOLCRAFT RD.<br>LIVONIA, MI 48150 |

Akorn, Inc.                                                                                    Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1266  MASTER CONSULTING SERVICES AGREEMENT | | 11191 | ☐ | QUANTIC GROUP, LTD | ATTN: OWEN RICHARDS, VICE PRESIDENT<br>5N REGENT STREET, SUITE 502<br>LIVINGSTON, NJ 07039 |
| 2. 1267  QUANTIC SOW NO 1_209.09.26 | | 11192 | ☐ | QUANTIC GROUP, LTD. | 5N REGENT STREET SUITE 502<br>LIVINGSTON, NJ 07039 |
| 2. 1268  STATEMENT OF WORK EFFECTIVE AS OF SEPTEMBER 14, 2017 | | 11193 | ☐ | QUINTILES IMS INCORPORATED | ATTN: HEATHER PRESTON, PRINCIPAL<br>ONE IMS DRIVE<br>PLYMOUTH MEETING, PA 19462 |
| 2. 1269  ROOF SERVICES MSA_4.14.17 | | 11195 | ☐ | RALPH W. PLOTKEINC. D/B/A ROOF SERVICES | DBA ROOF SERVICES<br>48 W JEFRYN BLVD<br>DEER PARK, NY 11729 |
| 2. 1270  CONSULTING AGREEMENT | | 11198 | ☐ | RAWLINS EC CONSULTING | ATTN: MICHAEL C. RAWLINS<br>P.O. BOX 831153<br>RICHARDSON, TX 75083-1153 |
| 2. 1271  CONSULTING AGREEMENT FULLY EXECUTED | | 11199 | ☐ | RCM TECHNOLOGIES, INC. | PO BOX 536342<br>PITTSBURGH, PA 15253-5905 |
| 2. 1272  CVS HEALTH INDIRECT CONTRACT EXTENSION_2018.12.27 | | 11200 | ☐ | RED OAK SOURCING | CVS HEALTH | 17070 RED OAK DR STE 103<br>HOUSTON, TX 77090-2615 |
| 2. 1273  GENERIC PHARMACEUTICALS BUSINESS STANDARDS | | 11201 | ☐ | RED OAK SOURCING, LLC | 17070 RED OAK DR STE 103<br>HOUSTON, TX 77090-2615 |
| 2. 1274  CARDINAL HEALTH SUPPLIER AGREEMENT | | 11202 | ☑ | RED OAK SOURCING, LLC, AS AGENT FOR CARDINAL HEALTH | ATTN: ROBERT SPINA<br>2 HAMPSHIRE STREET, SUITE 200<br>FOXBOROUGH, MA 02035 |
| 2. 1275  CONSULTING SERVICES AGR. 5.27.15 | | 11203 | ☐ | REGULATORY COMPLIANCE ASSOCIATES INC. | 10411 CORPORATE DRIVE SUITE 102<br>PLEASANT PRARIE, WI 53158 |

Akorn, Inc.                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1276  MICROBIOLOGY ISOLATOR VALIDATION RCA PROPOSAL #11011 RE: CONSULTING SERVICES AGREEMENT DATED MAY 27, 2015 | | 11679 | ☐ | REGULATORY COMPLIANCE ASSOCIATES INC. | ATTN: KAREN ALTEMOOS-KASTNER, DIRECTOR, PHARMACEUTICAL PROGRAM MGMT 10411 CORPORATE DRIVE, SUITE 102 PLEASANT PRAIRIE, WI 53158 |
| 2. 1277  REMEDI PHARMACEUTICAL MANUFACTURER PURCHASE AGREEMENT_6.2.17 | | 11205 | ☐ | REMEDI SENIORCARE HOLDING CORPORATION | 9006 YELLOW BRICK ROAD SUITE F-N BALTIMORE, MD 21237 |
| 2. 1278  RDX MANAGED SERVICES AGREEMENT AND SOP 005 - OCT 2016 | | 11206 | ☐ | REMOTE DBA EXPERTS, LLC D/B/A RDX | 2000 WESTINGHOURS DRIVE SUITE 302 CRANBERRY TWP, PA 16066 |
| 2. 1279  AGREEMENT RE: GENERIC PHARMACEUTICALS | | 11207 | ☐ | RESOURCE OPTIMIZATION & INNOVATION, LLC | ATTN: VICE PRESIDENT, INTEGRATED SOURCING SOLUTIONS 645 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS, MO 63141 |
| 2. 1280  FIFTEENTH AMENDMENT TO AGREEMENT DATED JUNE 16, 2014 | | 11208 | ☐ | RESOURCE OPTIMIZATION & INNOVATION, LLC | ATTN: JESSICA WRAY, EXECUTIVE DIRECTOR 645 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS, MO 63141 |
| 2. 1281  CLOUD SERVICES AND SUPPORT AGREEMENT RE: SOFTWARE AND LICENSING | | 11209 | ☐ | REVITAS, INC. | ATTN: CFO/SVP 1735 MARKET STREET, 37TH FLOOR PHILADELPHIA, PA 19103 |
| 2. 1282  RHO PLACEMENT AGREEMENT_2019.08.05 | | 11210 | ☐ | RHO, INC. | 507 OMNI DRIVE HILLSBOROUGH, NJ 08844 |
| 2. 1283  CONSULTING AGREEMENT ROBERT D FECHTNER_8.23.17 | | 11219 | ☐ | ROBERT D. RECHTNER, MD | 7085 CORONATION CIRCLE FAYETTEVILLE, NY 13066 |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Service and Supply Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1284 | ROBERT DEVLIN CONSULTING AGREEMENT_2019.07.01 | | 11220 | ☐ | ROBERT E. DEVLIN | 26163 CAMDEN WOODS DR FORT MILLS, SC 29707 |
| 2. 1285 | CONSULTING AGREEMENT | | 11222 | ☐ | ROGER C. SCHMITT | 152 LAMBERTVILLE HEADQUARTERS ROAD STOCKTON, NJ 08559 |
| 2. 1286 | RUDOLPH RESEARCH ANALYTICAL QUOTE_2019.08.19 | | 11224 | ☐ | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD HACKOTTSTOWN, NJ 07840 |
| 2. 1287 | MSA_2012.03.23 | | 11225 | ☐ | RUNZHEIMER INTERNATIONAL | 26858 NETWORK PLACE CHICAGO, IL 60673-1268 |
| 2. 1288 | ASSIGNMENT OF CONTRACT_2019.02.08 | | 11226 | ☐ | RUNZHEIMER INTERNATIONAL \| MOTUS LLC | 26858 NETWORK PLACE CHICAGO, IL 60673-1268 |
| 2. 1289 | GROUP PURCHASING AGREEMENT | | 11227 | ☐ | RX SOURCING STRATEGIES, LLC | ATTN: ALLEN DUNEHEW, CEO 16305 SWINGLEY RIDGE ROAD, SUITE 340 CHESTERFIELD, MO 63017 |
| 2. 1290 | NOT A CONTRACT - INTENT TO BID FORM RE: 2021 MEDICARE MANUFACTURER REBATE CONTRACTS | | 11680 | ☐ | RXADVANCE | 2 PARK CENTRAL DRIVE SOUTHBOROUGH, MA 01771 |
| 2. 1291 | COMMERCIAL REBATE AGREEMENT RE: DRUG BENEFIT MANAGEMENT SERVICES | | 11681 | ☐ | RXADVANCE CORPORATION | ATTN: TRADE RELATIONS DEPT. 2 PARK CENTRAL DRIVE SOUTHBOROUGH, MA 01772 |
| 2. 1292 | FIFTH AMENDMENT TO STATEMENT OF WORK #1 DATED FEBRUARY 4, 2014 | | 11228 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: ROB BROWN, VICE PRESIDENT 1901 EAST POINT PARKWAY LOUISVILLE, KY 40223 |
| 2. 1293 | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT DATED FEBRUARY 4, 2014 | | 11229 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: GREGORY WHITE, VICE PRESIDENT 1901 EAST POINT PARKWAY LOUISVILLE, KY 40223 |

Akorn, Inc.                                                                                          Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1294  FIRST AMENDMENT TO STATEMENT OF WORK #1 | | 11230 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: GREGORY WHITE, VICE PRESIDENT 10350 ORMSBY PARK PLACE, SUITE 500 LOUISVILLE, KY 40223 |
| 2.  1295  FOURTH AMENDMENT TO STATEMENT OF WORK #1 DATED FEBRUARY 4, 2014 | | 11231 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: ROB BROWN, VICE PRESIDENT 1901 EAST POINT PARKWAY LOUISVILLE, KY 40223 |
| 2.  1296  MASTER SERVICES AGREEMENT | | 11232 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: GENERAL MANAGER 10350 ORMSBY PARK PLACE, SUITE 500 LOUISVILLE, KY 40223 |
| 2.  1297  SECOND AMENDMENT TO STATEMENT OF WORK #1 DATED FEBRUARY 4, 2014 | | 11233 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: GREGORY WHITE, VICE PRESIDENT 1901 EAST POINT PARKWAY LOUISVILLE, KY 40223 |
| 2.  1298  STATEMENT OF WORK #1 RE: PATIENT ASSISTANCE PROGRAM | | 11234 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: SVP, OMNICARE 10350 ORMSBY PARK PLACE, SUITE 500 LOUISVILLE, KY 40223 |
| 2.  1299  THIRD AMENDMENT TO STATEMENT OF WORK #1 DATED FEBRUARY 4, 2014 | | 11235 | ☐ | RXC ACQUISITION COMPANY D/B/A RXCROSSROADS | ATTN: ROB BROWN, VICE PRESIDENT 1901 EAST POINT PARKWAY LOUISVILLE, KY 40223 |
| 2.  1300  RXCROSSROADS NOTIFICATION OF FACILITY RELOCATION_3.17.17 | | 11236 | ☐ | RXCROSSROADS | 13796 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2.  1301  AGREEMENT - SAFEBRIDGE | | 11238 | ☐ | SAFEBRIDGE CONSULTANTS, INC. | 1924  OLD MIDDLEFIELD WAY MOUNTAIN VIEW, CA 94043 |

Akorn, Inc.                                                                                         Case Number:   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1302   EXHIBIT A - STANDARD PROPOSAL WITH OPTIONAL SERVICES | | 11239 | ☐ | SAFETY CALL INTERNATIONAL, LLC | 3600 AMERICAN BOULEVARD W, SUITE 725 BLOOMINGTON, MN 55431 |
| 2.  1303   SALO RECRUITING 2016 | | 11242 | ☐ | SALO | NW 6087  PO BOX 1450 MINNEAPOLIS, MN 55485-6087 |
| 2.  1304   SANNOVA FED PILOT_6.5.17 | | 11245 | ☐ | SANNOVA ANALYTICAL | 155 PIERCE STREET SOMERSET, NJ 08873 |
| 2.  1305   SANNOVA FASTED PILOT_6.5.17 | | 11246 | ☐ | SANNOVA ANALYTICAL INC | 155 PIERCE STREET SOMERSET, NJ 08873 |
| 2.  1306   MSA SANNOVA ANALYTICAL_6.22.17 | | 11247 | ☐ | SANNOVA ANALYTICAL, INC | 155 PIERCE STREET SOMERSET, NJ 08873 |
| 2.  1307   STATEMENT OF WORK NO. 1A TO THE PRODUCT PURCHASE AGREEMENT DATED MAY 31, 2010 | | 11248 | ☐ | SANTEN OY | ATTN: KALLE PUMA, DIRECTOR EMEA REGION REGULATORY AFFAIRS NIITTYHAANKATU 20 TAMPERE 33720 FINLAND |
| 2.  1308   STATEMENT OF WORK NO. 1A TO THE PRODUCT PURCHASE AGREEMENT DATED MAY 31, 2010 RE: SERIALIZATION  (PROJECT NO. SANTEN092419) | | 11682 | ☐ | SANTEN OY | ATTN KALLE PUMA, DIRECTOR EMEA REGION REGULATORY AFFAIRS NIITTYHAANKATU 20 TAMPERE 33720 FINLAND |
| 2.  1309   STATEMENT OF WORK NO. 1B TO THE PRODUCT PURCHASE AGREEMENT DATED MAY 31, 2010 | | 11249 | ☐ | SANTEN OY | ATTN: KALLE PUMA, DIRECTOR EMEA REGION REGULATORY AFFAIRS NIITTYHAANKATU 20 TAMPERE 33720 FINLAND |

**Akorn, Inc.**                                                              **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1310   STATEMENT OF WORK NO. 1B TO THE PRODUCT PURCHASE AGREEMENT DATED MAY 31, 2010 RE: SERIALIZATION (PROJECT NO. SANTEN092419) | | 11683 | ☐ | SANTEN OY | ATTN KALLE PUMA, DIRECTOR EMEA REGION REGULATORY AFFAIRS NIITTYHAANKATU 20 TAMPERE 33720 FINLAND |
| 2. 1311   STATEMENT OF WORK NO. 2 TO THE PRODUCT PURCHASE AGREEMENT DATED MAY 31, 2010 | | 11250 | ☐ | SANTEN OY | ATTN: VP, MANUFACTURING NIITTYHAANKATU 20 TAMPERE 33720 FINLAND |
| 2. 1312   ASSET SALE AND PURCHASE AGREEMENT | | 11254 | ☑ | SANTEN PHARMACEUTICAL CO., LTD. | ATTN: HEAD OF GLOBAL BUSINESS DEVELOPMENT 4-20, OFUKA-CHO, KITA-KU OSAKA 530-8552 |
| 2. 1313   SUPPLY AGREEMENT | | 11258 | ☑ | SANTEN PHARMACEUTICAL CO., LTD. | ATTN: HEAD OF PRODUCT SUPPLY DIVISION 4-20, OFUKA-CHO, KITA-KU OSAKA 530-8552 |
| 2. 1314   TRANSITION SERVICES AGREEMENT TO THE ASSET SALE AND PURCHASE AGREEMENT DATED DECEMBER 18, | | 11260 | ☑ | SANTEN PHARMACEUTICAL CO., LTD. | ATTN: HEAD OF GLOBAL BUSINESS DEVELOPMENT 4-20, OFUKA-CHO, KITA-KU OSAKA 530-8552 |
| 2. 1315   MERCK-SANTEN AGREEMENT FINALW-ATTACHMENTS | | 11261 | ☐ | SANTEN PHARMACEUTICALS CO., LTD | 4-20 OFUKACHO KITA-KU OSAKA,   530-8552 JAPAN |
| 2. 1316   COMMUNICATIONS CONSULTANT AGR. 04.20.15 | | 11263 | ☐ | SARD VERBINNEN &CO. LLC | 630 THIRD AVENUE 9TH FLOOR NEW YORK, NY 10017 |
| 2. 1317   SARTORIUS QUOTATION_2019.01.08 | | 11264 | ☐ | SARTORIUS STEDIM NORTH AMERICA | 565 JOHNSON AVENUE BOHEMIA, NY 11716 |

Akorn, Inc.                                                                                              Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1318  SCHWARZ PHARMA CONTRACT | | 11265 | ☐ | SCHWARZ PHARMA, INC. | 1101 C AVENUE WEST<br>SEYMOUR, IN 47274 |
| 2. 1319  SCISAFE STABILITY STORAGE PROPOSAL_2.3.17 | | 11266 | ☐ | SCISAFE INC. | 7 CORPORATE DRIVE UNIT D<br>CRANBURY, NJ 08512 |
| 2. 1320  SECURITAS SECURITY SERVICES USA, INC | | 11267 | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 12672 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 |
| 2. 1321  SERAIL EQUIPMENT SUPPLY 2016 | | 11272 | ☐ | SERAIL SAS | 1, RUE J. P. TIMBAUD -- B. P. 77<br>95101 ARGENTEUIL CEDEX, FRANCE<br>,<br>FRANCE |
| 2. 1322  SERVICE MASTER CLEANING SERVICES AGREEMENT_12.14.16 | | 11273 | ☐ | SERVICEMASTER CLEAN | 338 GRADY DRIVE<br>WOODBRIDGE, NJ 07095 |
| 2. 1323  SGS EXHIBIT A_2019.08.09 | | 11274 | ☐ | SGS NORTH AMERICA INC | CITIBANK<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 |
| 2. 1324  SGS NORTH AMERICA MLTSA_2019.08.21 | | 11275 | ☐ | SGS NORTH AMERICA INC. | CITIBANK<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 |
| 2. 1325  SHARP QUOTE_4.20.18 | | 11276 | ☐ | SHARP CLINICAL SERVICES | 2400 BAGLYOS CIRCLE<br>BETHELEHEM, PA 18020 |
| 2. 1326  API SUPPLY AGREEMENT | | 11277 | ☐ | SHASUN PHARMA SOLUTION LTD. | 28 SARDAR PATEL RD 3RD & 4TH FLOOR<br>BATRA CENTRE, GUINDY CHENNAI<br>TAMIL NADU,   600032<br>INDIA |
| 2. 1327  API SUPPLY AGREEMENT | | 11277 | ☐ | SIEGFRIED (USA) INC. | 33 INDUSTRIAL PARK ROAD<br>PENNSVILLE, NJ 08070 |

Akorn, Inc.                                                                                 Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1328  API SUPPLY AGREEMENT | | 11277 | ☐ | SIEGFRIED USA, LLC | 33 INDUSTRIAL PARK ROAD<br>PENNSVILLE, NJ 08070 |
| 2. 1329  API SUPPLY AGREEMENT | | 11277 | ☐ | SIEGFRIED USA, LLC | 33 INDUSTRIAL PARK ROAD<br>PENNSVILLE, NJ 08070 |
| 2. 1330  SIEMENS SERVICE AGREEMENT_2019.09.23 | | 11278 | ☐ | SIEMENS | BUILDING TECHNOLOGIES<br>PO BOX 2134<br>CAROL STREAM, IL 60132-2134 |
| 2. 1331  EXCLUSIVE API SUPPLY AGREEMENT | | 11280 | ☐ | SIGMA ALDRICH INC | LEGAL DEPT ;TOM GELINEAU;<br>GILLES COTTIER<br>3050 SPRUCE ST.<br>ST. LOUIS, MO 63103 |
| 2. 1332  API SUPPLY AGREEMENT | | 11281 | ☐ | SIGMA-ALDRICH FINE CHEMICALS | 9841 WASHINGTONIAN BLVD<br>SUITE 500<br>GAITHERSBURG, MD 20878 |
| 2. 1333  API SUPPLY AGREEMENT | | 11284 | ☐ | SIGMA-TAU PHARMACEUTICALS, INC. | 9841 WASHINGTONIAN BLVD.,<br>SUITE 500<br>GAITHERSBURG, MD 20878 |
| 2. 1334  LICENSE AGREEMENT | | 11286 | ☐ | SIGMA-TAU PHARMACEUTICALS, INC. | ATTN: MIKE MINARICH<br>9841 WASHINGTONIAN<br>BOULEVARD, SUITE 500<br>GAITHERSBURG, MD 20878 |
| 2. 1335  SIKICH MSA_12.22.16 | | 11289 | ☐ | SIKICH LLP | 1415 W DIEHL ROAD<br>SUITE 400<br>NAPERVILLE, IL 60563 |
| 2. 1336  SIMPLE SCIENCE TERM SHEET_1.20.17 | | 11292 | ☐ | SIMPLE SCIENCE, INC. | 5555 W 78TH ST<br>SUITE M<br>EDINA, MN 55439 |
| 2. 1337  MSA CONSULTING AGREEMENT 2016 KAMPHOR INC (SIGNED FINAL) | | 11295 | ☐ | SIRISH RAJA KARPURAM AND RAMA CHANDRA OBULAM ENGAGED THROUGH KAMPHOR INC. | 9670 DEE RD  APT 202<br>DES PLAINES, IL 60016 |

Akorn, Inc.                                                                                         **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1338   SJ PHARMA CONSULTING PHARMACOVIGILANCE TRAINING_4.5.17 | | 11296 | ☐ | SJ PHARMA CONSULTING, LLC | 270 MOUNTAINSIDE RD MENDHAM, NJ 07945 |
| 2. 1339   SKAN CAPITAL EQUIPMENT SUPPLY AGREEMENT_6.6.18 | | 11297 | ☐ | SKAN AG | BINNINGERSTRASSE 116 ALLSCHWIL,  4055 SWITZERLAND |
| 2. 1340   SLALOM, LLC | | 11298 | ☐ | SLALOM, LLC, DBA SLALOM CONSULTING | 1302  2ND AVE FLOOR 24 SEATTLE, WA 98101 |
| 2. 1341   SLAYBACK PHARMA LLC DEVELOPMENT AGR. 09.13.11 | | 11299 | ☐ | SLAYBACK PHARMA LLC | 37 SLAYBACK DR PRINCETON JUNCTION, NJ 08850 |
| 2. 1342   SLAYTON SEARCH CIO - SEPT 2016 | | 11300 | ☐ | SLAYTON SEARCH PARTNERS | PO BOX 06286 CHICAGO, IL 60606-6286 |
| 2. 1343   AMENDMENT TO GENERIC WHOLESALER SERVICES AGREEMENT DATED NOVEMBER 1, 2013 | | 11301 | ☐ | SMITH MEDICAL PARTNERS, LLC | ATTN: RICHARD TREMONTE, PRESIDENT, STRATEGIC GLOBAL SOURCING 195 EAST ELK TRAIL CAROL STREAM, IL 60188 |
| 2. 1344   SMM PREMIER SOLUTIONS | | 11302 | ☐ | SMM PREMIER SOLUTIONS | SMM PREMIER SOLUTIONS 435 E HAWLEY STREET #663 MUNDELEIN, IL 60060 |
| 2. 1345   ADDENDUM #2 TO EXCLUSIVE DEVELOPMENT AND SUPPLY AGREEMENT DATED JANUARY 1, 2016 | | 11303 | ☐ | SOFGEN PHARMACEUTICALS | ATTN: LEGAL REPRESENTATIVE 1301 SAWGRASS CORPORATE PARKWAY SUNRISE, FL 33323 |
| 2. 1346   SOFGEN ADDENDUM 1_6.26.18 | | 11304 | ☐ | SOFGEN PHARMACEUTICALS | 1815 GRIFFIN ROAD SUITE 404 DANIA BEACH, FL 33004 |
| 2. 1347   SOFGEN AKORN EXCLUSIVE SUPPLY AGREEMENT-SIGNED | | 11305 | ☐ | SOFGEN PHARMACEUTICALS LLC | 1815 GRIFFIN ROAD SUITE 404 DANIA BEACH, FL 33004 |

**Akorn, Inc.**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1348 EXCLUSIVE DISTRIBUTION SERVICES AGREEMENT | | 11306 | ☐ | SONEXUS HEALTH, LLC | ATTN: VP/GM 2730 S. EDMONDS LANE, SUITE 300 LEWISVILLE, TX 75067 |
| 2. 1349 LETTER RE: REIMBURSEMENT OF OVERPAYMENT FOR MONTHLY FEES PAID JANUARY 2018 - NOVEMBER 2018 | | 11684 | ☐ | SONEXUS HEALTH, LLC ("CARDINAL HEALTH") | ATTN: VP/GM 2730 S. EDMONDS LANE, SUITE 300 LEWISVILLE, TX 75067 |
| 2. 1350 SONITROL SECURITY SYSTEM AGREEMENT_5.22.18 | | 11307 | ☐ | SONITROL GREAT LAKES | DEPT 9512 PO BOX 30516 LANSING, MI 48909-8016 |
| 2. 1351 MSA SOTAX_2019.09.28 | | 11308 | ☐ | SOTAX CORPORATION | 2400 COMPUTER DR WESTBOROUGH, MA 01581 |
| 2. 1352 AKORN SOW_130919 | | 11311 | ☐ | SPARTA SYSTEMS, INC. | 2000 WATERVIEW PLAZA SUITE 300 HAMILTON, NJ 08691 |
| 2. 1353 TRACKWISE LICENSE AND SERVICES AGREEMENT | | 11312 | ☐ | SPARTA SYSTEMS, INC. | CHIEF FINANCIAL OFFICER 2000 WATERVIEW DRIVE, SUITE 300 HAMILTON, NJ 08691 |
| 2. 1354 SPR CONSULTING MSA | | 11313 | ☐ | SPRI PARTNERS, LLC | 233 S WACKER DRIVE SUITE 3500 CHICAGO, IL 60606 |
| 2. 1355 MSA STATISTICS AND DATA CORPORATION_10.2.17 | | 11314 | ☐ | STATISTICS & DATA CORPORATION | 21 E 6TH STREET SUITE 110 TEMPE, AZ 85281 |
| 2. 1356 STEELE SOW_2018.12.28 | | 11315 | ☐ | STEELE COMPLIANCE SOLUTIONS, INC | 2638 HIGHWAY 109 SUITE 200 WILDWOOD, MO 63040 |
| 2. 1357 STEELE SOW_2018.12.28 | | 11315 | ☐ | STEELE COMPLIANCE SOLUTIONS, INC. | 2638 HIGHWAY 109 SUITE 200 WILDWOOD, MO 63040 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1358    STERICYCLE ENVIRONMENTAL SERVICES AGREEMENT_7.26.17 | | 11316 | ☐ | STERICYCLE | 29338 NETWORK PLACE CHICAGO, IL 60673-1293 |
| 2. 1359    EXCLUSIVE PROCESSING LAB AND CONSULTING AGREEMENT | | 11685 | ☐ | STERIGENICS | ATTN: JACKIE BROCK, SENIOR ACCOUNT MANAGER 2015 SPRING ROAD, SUITE 650 OAK BROOK, IL 60523 |
| 2. 1360    STERIGENICS | | 11317 | ☐ | STERIGENICS | 10811 WITHERS COVE PARK DRIVE CHARLOTTE, NC 28273 |
| 2. 1361    HANDSHAKE ORDER FORM_2019.11.12 | | 11318 | ☐ | STRYDER CORP D/B/A HANDSHAKE | 5900 OPTICAL CT SAN JOSE, CA 95138 |
| 2. 1362    ORDER FORM: HANDSHAKE PREMIUM - PROFESSIONAL | | 11686 | ☐ | STRYDER CORP. DBA HANDSHAKE | ATTN: MICHAEL HUGHES 225 BUSH STREET, SUITE 1200 SAN FRANCISCO, CA 94104 |
| 2. 1363    SUFFOLK COUNTY LOCK & SECURITY STANDARD COMMERCIAL SECURITY AGREEMENT 120116_12.05.16 | | 11319 | ☐ | SUFFOLK COUNTY LOCK & SECURITY PROFESSIONALS | 430 WEST MONTAUK HWY. LINDENHURST, NY 11757 |
| 2. 1364    SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11688 | ☐ | SUN PHARMACEUTICALS INDUSTRIES, INC. | ATTN: ANDY NELSON, VP 2 INDEPENDENCE WAY PRINCETON, NJ 8540 |
| 2. 1365    SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11688 | ☐ | SUN PHARMACEUTICALS INDUSTRIES, INC. | ATTN: ANDY NELSON, VP 2 INDEPENDENCE WAY PRINCETON, NJ 8540 |
| 2. 1366    BILL OF SALE, ASSIGNMENT ASSUMPTION AGREEMENT | | 11320 | ☑ | SUNOVION PHARMACEUTICALS INC. | ATTN: VINCENT R. KOSEWSKI 84 WATERFORD DRIVE MARLBOROUGH, MA 01752 |
| 2. 1367    PRODUCT ACQUISITION AGREEMENT | | 11321 | ☑ | SUNOVION PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL & CORPORATE SECRETARY 84 WATERFORD DRIVE MARLBOROUGH, MA 01752 |

Akorn, Inc.    Case Number:    **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1368  TRADEMARK LICENSE AGREEMENT RE: XOPENEX | | 11322 | ☐ | SUNOVION PHARMACEUTICALS INC. | ATTN: VINCENT R. KOSEWSKI 84 WATERFORD DRIVE MARLBOROUGH, MA 01752 |
| 2.  1369  SUPERIOR PROPOSAL DM-19-51 | | 11323 | ☐ | SUPERIOR ENVIRONMENTAL EQUIPMENT CORPORATION | 1775 HIGHWAY 34 SOUTH BLDG D-8 WALL TOWNSHIP, NJ 07727 |
| 2.  1370  SURPLUS MASTER CONSIGNMENT AGMT_6.20.18 | | 11324 | ☐ | SURPLUS SOLUTIONS LLC | 2010 DIAMOND HILL ROAD WOONSOCKET, RI 02895 |
| 2.  1371  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11688 | ☐ | SYNEOS HEALTH UK LIMITED | ATTN: ALEXANDRA LECLAIR 75 REMITTANCE DRIVE SUITE 3160 CHICAGO, IL 60675-3160 |
| 2.  1372  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11688 | ☐ | SYNEOS HEALTH UK LIMITED | ATTN: ALEXANDRA LECLAIR 75 REMITTANCE DRIVE SUITE 3160 CHICAGO, IL 60675-3160 |
| 2.  1373  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11688 | ☐ | SYNEOS HEALTH, LLC | ATTN: TODD TOMASOSKI, VICE PRESIDENT 75 REMITTANCE DRIVE SUITE 3160 CHICAGO, IL 60675-3160 |
| 2.  1374  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11688 | ☐ | SYNEOS HEALTH, LLC | ATTN: TODD TOMASOSKI, VICE PRESIDENT 75 REMITTANCE DRIVE SUITE 3160 CHICAGO, IL 60675-3160 |
| 2.  1375  DIRECT HIRE STAFFING AGREEMENT 08.13.2013 | | 11326 | ☐ | SYNERFAC, INC. | 2 READ'S WAY STE 209 NEW CASTLE, DE 19720-1630 |
| 2.  1376  SYSTEM DESIGN ASSOCIATES ANNUAL PREVENTATIVE MAINTENANCE CONTRACT_3.30.17 | | 11327 | ☐ | SYSTEM DESIGN ASSOCIATES | 300 LACKAWANNA AVE STE 4 WOODLAND PARK, NJ 07424 |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1377   MSA_2013.10.16 | | 11328 | ☐ | SYSTIME COMPUTER CORPORATION DBA KPIT | C/O KPIT INFOSYSTEMS INC 379 THORNALL STREET EDISON, NJ 08837 |
| 2. 1378   CHANGE REQUEST FORM RE: CHANGE ORDER NO. C01.01-AKRON-05.001 | | 11689 | ☐ | TARGUS PHARMA, LLC | ATTN: VIJENDRA NALAMOTHU, PH.D., CHAIRMAN AND CHIEF EXECUTIVE OFFICER 2810 MERIDIAN PARKWAY, SUITE 120 DURHAM, NC 27713 |
| 2. 1379   TEK SYSTEMS -AKORN MSA | | 11330 | ☐ | TEKSYSTEMS, INC. | P.O. BOX  198568 ATLANTA, GA 30384-8568 |
| 2. 1380   TELIGENT MANUFACTURING & SUPPLY AGREEMENT_2019.10.29 | | 11331 | ☐ | TELIGENT, INC. | 105 LINCOLN AVENUE BUENA, NJ 08310 |
| 2. 1381   TERGUS PHARMA PROPOSAL_8.14.17 | | 11332 | ☐ | TERGUS PHARMA | 2810 MERIDIAN PARKWAY SUITE 120 DURHAM, NC 27713 |
| 2. 1382   STATEMENT OF WORK TO THE CONSULTING SERVICES AGREEMENT DATED DECEMBER 15, 2015 | | 11690 | ☐ | TERILLIUM | ATTN: JASON BATTE, VICE PRESIDENT - TECHNOLOGY 201 E. 5TH STREET, SUITE 2700 CINCINNATI, OH 45202 |
| 2. 1383   CONSULTING AGREEMENT - DR TERRENCE P O'BRIEN- FULLY EXECUTED | | 11333 | ☐ | TERRENCE P. O'BRIEN, MD | 100 ROYAL PALM WAY 3E PALM BEACH, FL 33480 |
| 2. 1384   SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11691 | ☐ | TEVA PHARMACEUTICALS USA, INC. (1) | ATTN: KYLE IRWIN, ASSOCIATE DIRECTOR REMS OPERATIONS 425 PRIVET ROAD HORSHAM, PA 19044 |
| 2. 1385   SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11691 | ☐ | TEVA PHARMACEUTICALS USA, INC. (1) | ATTN: KYLE IRWIN, ASSOCIATE DIRECTOR REMS OPERATIONS 425 PRIVET ROAD HORSHAM, PA 19044 |

Akorn, Inc.                                                                                     **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1386  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11691 | ☐ | TEVA PHARMACEUTICALS USA, INC. (2) | ATTN: SCOTT TOMSKY, VP 425 PRIVET ROAD HORSHAM, PA 19044 |
| 2. 1387  SCOPE OF WORK FOR PROFESSIONAL SERVICES | | 11691 | ☐ | TEVA PHARMACEUTICALS USA, INC. (2) | ATTN: SCOTT TOMSKY, VP 425 PRIVET ROAD HORSHAM, PA 19044 |
| 2. 1388  MASTER SERVICES AGREEMENT | | 11334 | ☐ | THE ALLIANCE PHARMACY | ATTN: VINCENT FUSARO, PRESIDENT 44 BOND STREET WESTBURY, NY 11590 |
| 2. 1389  SOW FULLY EXECTUED ALLIANCE PHARMACY - AKORN 10-15 | | 11335 | ☐ | THE ALLIANCE PHARMACY | 44 BOND STREET WESTBURY, NY 11590 |
| 2. 1390  AKORN DATA PROCESSING ADDENDUM (DRAFT FOR REVIEW) | | 11692 | ☐ | THE BAM CONNECTION | ATTN: ANTHONY DELLECAVE, MANAGING DIRECTOR 20 JAY STREET SUITE 1007 BROOKLYN, NY 11201 |
| 2. 1391  MSA_2018.04.16 | | 11337 | ☐ | THE CENTER FOR COMPREHENSIVE CARE AND DIAGNOSIS OF INHERITED BLOOD DISORDERS D/B/A CIBD | 2670 N MAIN ST #100 SANTA ANA, CA 92705 |
| 2. 1392  CLEVELAND CLINIC PURCHASE AGREEMENT_2019 | | 11338 | ☐ | THE CLEVELAND CLINIC FOUNDATION | 6801 BRECKSVILLE RD ATTN: A/P RK-25 INDEPENDENCE, OH 44131 |
| 2. 1393  MASTER SERVICES AGREEMENT | | 11339 | ☐ | THE FDA GROUP, LLC | ATTN: TIM LAMM 290 TURNPIKE ROAD, SUITE 200 WESTBOROUGH, MA 01581 |
| 2. 1394  SIGNED QUOTATION FOR PLR LABELING | | 11340 | ☐ | THE FDA GROUP, LLC | 290 TURNPIKE RD STE 200 WESTBOROUGH, MA 01581 |
| 2. 1395  STATEMENT OF WORK NO. 1 TO MASTER SERVICES AGREEMENT DATED MAY 1, 2018 | | 11341 | ☐ | THE FDA GROUP, LLC | ATTN: TIM LAMM 290 TURNPIKE ROAD, SUITE 200 WESTBOROUGH, MA 01581 |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1396   JOHNS HOPKINS MASTER CONSULTING SERVICES AGREEMENT 2016-09-26-171416 | | 11342 | ☐ | THE JOHNS HOPKINS UNIVERSITY ON BEHALF OF ITS BLOOMBERG SCHOOL OF PUBLIC HEALTH | CENTRAL LOCKBOX BANK OF AMERICA 12529 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 1397   AMENDMENT NO. 1 TO THE DISTRIBUTION AGREEMENT DATED JANUARY 1, 2016 | | 11693 | ☐ | THE PREMIER GROUP | ATTN: BRIAN BLOCK, VICE PRESIDENT 300 CRAIG ROAD MANALAPAN, NJ 07726 |
| 2. 1398   DISTRIBUTION SERVICES AGREEMENT | | 11694 | ☐ | THE PREMIER GROUP | ATTN: BRIAN BLOCK, VICE PRESIDENT 300 CRAIG ROAD MANALAPAN, NJ 07726 |
| 2. 1399   LETTER RE: CURRENT COST AWARD EXTENSION AND FUTURE RFP'S | | 11695 | ☐ | THE PREMIER GROUP | ATTN: BRIAN BLOCK; JANET BENIGNO 300 CRAIG ROAD MANALAPAN, NJ 07726 |
| 2. 1400   COM DONGLE 152710 SERVICES CONTRACT RE: QUOTE NO. CPQ-00238389 VER. NO. 1 TO THE MLA DATED 2/18/2016 | | 11696 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: SHANE TROMBLEY 5225 VERONA ROAD MADISON, WI 53711 |
| 2. 1401   DONGLE NO. 150754 SERVICES CONTRACT RE: QUOTE NO. CPQ-00238396 VER. NO. 1 TO THE MLA DATED 2/18/2016 | | 11697 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: SHANE TROMBLEY 5225 VERONA ROAD MADISON, WI 53711 |
| 2. 1402   LETTER QUOTE NO. 21277140 / -4 RE: SUPPORT PLAN COVERAGE | | 11698 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: ROBERT CROSS 1400 NORTHPOINT PKWY STE 50 WEST PALM BEACH, FL 33407-1976 |
| 2. 1403   LETTER QUOTE NO. 21342013 / -2 RE: SUPPORT PLAN COVERAGE | | 11699 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: ROBERT CROSS 1400 NORTHPOINT PKWY STE 50 WEST PALM BEACH, FL 33407-1976 |

**Akorn, Inc.**                                                                                    **Case Number:  Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1404  MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED FEBRUARY 18, 2016 | | 11343 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: COE-CDS MANAGER 1228 TITAN WAY SUNNYVALE, CA 94085 |
| 2. 1405  THERMO ELECTRON NORTH AMERICA SUPPORT PLAN_1.24.17 | | 11344 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: ORDER ENTRY 1400 NORTHPOINT PKWY STE 10 WEST PALM BEACH, FL 33407-1976 |
| 2. 1406  THERMOFISHER LEASE AGREEMENT_10.3.18 | | 11345 | ☐ | THERMOFISHER SCIENTIFIC | 168 THIRD AVENUE WALTHAM, MA 02451 |
| 2. 1407  TITUS PROPOSAL_5.18.17 | | 11346 | ☐ | TITUS TALENT STRATEGIES | PO BOX 88941 MILWAUKEE, WI 53288-0941 |
| 2. 1408  STATEMENT OF WORK NO. AK SOW 004A - AMENDMENT RE: FREIGHT AUDIT | | 11700 | ☐ | TNR RESOURCES LLC | ATTN: TERRY DUNLEAVY; REBECCA DUNLEAVY 1616 MULBERRY DRIVE LAKE VILLA, IL 60046 |
| 2. 1409  AKORN STANDARD T&C'S_2017.01.27 | | 11347 | ☐ | TNR RESOURCES, LLC | 1616 MULBERRY DRIVE LAKE VILLA, IL 60046 |
| 2. 1410  TOMI SERVICE PROPOSAL_2019.11.20 | | 11348 | ☐ | TOMI ENVIRONMENTAL SOLUTIONS | 8430 SPIRES WAY SUITE N FREDERICK, MD 21701 |
| 2. 1411  MASTER SERVICES AGREEMENT | | 11701 | ☐ | TOMI ENVIRONMENTAL SOLUTIONS, INC. | ATTN: ELISSA J. SHANE, C.O.O. 8430 SPIRES WAY, SUITE N FREDERICK, MD 21701 |
| 2. 1412  SERVICE QUOTE NO. 5455 TO THE MASTER SERVICE AGREEMENT DATED FEBRUARY 6, 2020 RE: IHP SERVICE | | 11702 | ☐ | TOMI ENVIRONMENTAL SOLUTIONS, INC. | ATTN: ELISSA J. SHANE, CHIEF OPERATING OFFICER 8430 SPIRES WAY, SUITE N FREDERICK, MD 21701 |
| 2. 1413  SERVICE QUOTE NO. 5456 TO THE MASTER SERVICE AGREEMENT DATED FEBRUARY 6, 2020 RE: IHP SERVICE | | 11703 | ☐ | TOMI ENVIRONMENTAL SOLUTIONS, INC. | ATTN: ELISSA J. SHANE, CHIEF OPERATING OFFICER 8430 SPIRES WAY, SUITE N FREDERICK, MD 21701 |

Akorn, Inc.                                                                                     Case Number:   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | | |
| 2. | 1414 | STERAMIST IHP SERVICE PROPOSAL | | 11704 | ☐ | TOMI ENVIRONMENTAL SOLUTIONS, INC. | ATTN: ELISSA J. SHANE, CHIEF OPERATING OFFICER 8430 SPIRES WAY, SUITE N FREDERICK, MD 21701 |
| 2. | 1415 | SUPPLY AGREEMENT RE: TOPCO-AWARDED PRODUCTS | | 11705 | ☐ | TOPCO ASSOCIATES, LLC | 150 NORTHWEST POINT BLVD. ELK GROVE VILLAGE, IL 60007 |
| 2. | 1416 | TOSCANO MSA_2019.08.23 | | 11349 | ☐ | TOSCANO CONSULTING GROUP | 7700 NW 11 PLACE PLANTATION, FL 3332 |
| 2. | 1417 | TOUCHCOM AND AKORN SIGNED SECURITY SYSTEM AGREEMENT - 021010DC | | 11350 | ☐ | TOUCHCOM, INC. | 21 NORTH AVE BURLINGTON, MA 01803 |
| 2. | 1418 | AMENDMENT NO. 3 TO ENTERPRISE AGREEMENT DATED MAY 20, 2014 | | 11352 | ☐ | TRACELINK, INC. | ATTN: MICHAEL MOZZER, CFO 200 QUANNAPOWITT PARKWAY WAKEFIELD, MA 01880 |
| 2. | 1419 | AMENDMENT TO ENTERPRISE AGREEMENT DATED MAY 20, 2014 | | 11353 | ☐ | TRACELINK, INC. | ATTN: MICHAEL MOZZER, CFO 200 QUANNAPOWITT PARKWAY WAKEFIELD, MA 01880 |
| 2. | 1420 | ENTERPRISE AGREEMENT | | 11354 | ☐ | TRACELINK, INC. | ATTN: CFO 200 QUANNAPOWITT PARKWAY WAKEFIELD, MA 01880 |
| 2. | 1421 | API SUPPLY AGREEMENT | | 11355 | ☐ | TRIFARMA - MIDAS | 300 INTERPACE PARKWAY STE 420 PARSIPPANY, NJ 07054 |
| 2. | 1422 | API SUPPLY AGREEMENT | | 11355 | ☐ | TRIFARMA S.P.A \| GYMA LABORATORIES OF AMERICA, INC. | 135 CANTIAGUE ROCK RD WESTBURY, NY 11590 |
| 2. | 1423 | API SUPPLY AGREEMENT | | 11355 | ☐ | TRIFARMA S.P.A. | 135 CANTIAGUE ROCK RD WESTBURY, NY 11590 |
| 2. | 1424 | TYCO RIDER ADDITIONAL EQUIPMENT OR SERVICES_12.6.17 | | 11357 | ☐ | TYCO INTEGRATED SECURITY | PO BOX 371967 PITTSBURGH, PA 15250-7967 |

**Akorn, Inc.**                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1425  CORE COMMERCIAL MASTER AGREEMENT | | 11358 | ☐ | TYCO INTEGRATED SECURITY LLC | ATTN: KEITH RYAN, ACCOUNT EXECUTIVE 500 BI COUNTY BOULEVARD SUITE 470 FARMINGDALE, NY 11735 |
| 2. 1426  RIDER #1 TYCO INTEGRATED SECURITY_12.05.06 | | 11359 | ☐ | TYCO INTEGRATED SECURITY LLC | PO BOX 371967 PITTSBURGH, PA 15250-7967 |
| 2. 1427  TYMPANI_SILVER T SUPPORT_2016 | | 11360 | ☐ | TYMPANI INCORPORATED | C/O HINSDALE BANK & TRUST CO PO BOX 6242 CAROL STREAM, IL 60197 |
| 2. 1428  MASTER SERVICES AGREEMENT NUMBER A010716 | | 11361 | ☐ | TYMPANI LLC | 2001 BUTTERFIELD RD., SUITE 250 DOWNERS GROVE, IL 60515 |
| 2. 1429  SCHEDULE A FOR MASTER SERVICES AGREEMENT NUMBER A010716 DATED JULY 22, 2016 | | 11362 | ☐ | TYMPANI, INC. | 2001 BUTTERFIELD RD. SUITE 250 DOWNERS GROVE, IL 60515 |
| 2. 1430  TYPANI_2015.03 | | 11363 | ☐ | TYMPANI, INC. | C/O HINSDALE BANK & TRUST CO PO BOX 6242 CAROL STREAM, IL 60197 |
| 2. 1431  LETTER OF SUPPLY RE: FEDERAL SUPPLY SCHEDULE MS-QS0A-03-R6 | | 11364 | ☐ | U.S. DEPARTMENT OF VETERANS AFFAIRS | ATTN: ANN ENGLISH, CONTRACT SPECIALIST P.O. BOX 76, 1ST AVENUE, ONE BLOCK NORTH OF 22ND STREET HINES, IL 60141 |
| 2. 1432  UNITED COOLING & REFRIGERATION AGREEMENT_2018.12.21 | | 11370 | ☐ | UNITED COOLING & REFRIGERATION, INC. | 397 HOPE AVE ROSELLE, NJ 07203 |
| 2. 1433  UPS SUPPORT SERVICES AND SOFTWARE LICENSE AGR. 11.10.11 | | 11371 | ☐ | UNITED PARCEL SERVICE GENERAL SERVICES CO. | PO BOX 809488 CHICAGO, IL 60680-9488 |
| 2. 1434  CARRIER AGREEMENT | | 11372 | ☐ | UNITED PARCEL SERVICE INC. | PO BOX 809488 CHICAGO, IL 60680-9488 |

**Akorn, Inc.**                                                                                    **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1435 MSD INTAL SERVICES BV - UNITHER PHARMACEUTICALS SUPPLY AGREEMENT 21 SEPTEMBER 2009 (REDACT) | | 11376 | ☐ | UNITHER PHARMACEUTICALS | ZL DE GUERIE 1RUEDEI'ARQUERUE COUTANCES,  50200 FRANCE |
| 2. 1436 EXCLUSIVE DISTRIBUTION AGREEMENT 03.22.2007 | | 11378 | ☐ | UNIVERSITY OF MASSACHUSETTS, AS REPRESENTED BY THE MASSACHUSETTS BIOLOGICAL LABORATORIES | ATTN PHARMACY 306 BELMONT STREET, SUITE 150 WORCESTER, MA 01604 |
| 2. 1437 FMLA AND APPROVED EMPLOYER LEAVE ADMINISTRATIVE AGREEMENT 05.01.2012 | | 11383 | ☐ | UNUM GROUP | PO BOX 406946 ATLANTA, GA 30384-6946 |
| 2. 1438 AKORN INC. EXECUTED SI STD AGREEMENT 5.18.2012 | | 11384 | ☐ | UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406946 ATLANTA, GA 30384-6946 |
| 2. 1439 LETTER RE: PRICING REQUEST NO. P20110826173851397 | | 11707 | ☐ | UPS FREIGHT | ATTN: MICHAEL VICHIO; CHRIS ENGLE 28013 NETWORK PLACE CHICAGO, IL 60673-1280 |
| 2. 1440 STATEMENT OF AGREED PRICING (CUSTOMER NUMBER: 50037411) | | 11708 | ☐ | UPS FREIGHT | 28013 NETWORK PLACE CHICAGO, IL 60673-1280 |
| 2. 1441 UPS MASTER CONSULTING & PROFESSIONAL SERVICES AGR_2014.05.19 | | 11385 | ☐ | UPS PROFESSIONAL SERVICES, INC. | 28013 NETWORK PLACE CHICAGO, IL 60673-1280 |
| 2. 1442 ADDENDUM TO UPS CARRIER AGREEMENT | | 11386 | ☐ | UPS UNITED PARCEL SERVICES, INC. | PO BOX 809488 CHICAGO, IL 60680-9488 |
| 2. 1443 USA FIRE PROTECTION PROPOSAL_5.22.18 | | 11387 | ☐ | USA FIRE PROTECTION INC | 28427 N BALLARD UNIT H LAKE FOREST, IL 60045 |
| 2. 1444 SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS | | 11388 | ☐ | VA NATIONAL ACQUISITION CENTER | P.O. BOX 76, BLDG. 37 HINES, IL 60141 |

Akorn, Inc.                                                                                                      Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1445   STOCK PURCHASE AGREEMENT | | 11389 | ☑ | VALEANT PHARMACEUTICALS INTERNATIONAL | ATTN: GENERAL COUNSEL 700 ROUTE 202/206 BRIDGEWATER, NJ 08807 |
| 2.  1446   AMENDMENT TO GENERIC WHOLESALER SERVICES AGREEMENT DATED NOVEMBER 1, 2013 | | 11390 | ☐ | VALLEY WHOLESALE DRUG CO., LLC | ATTN: RICHARD TREMONTE, PRESIDENT, STRATEGIC GLOBAL SOURCING 1401 WEST FREMONT STREET STOCKTON, CA 95203 |
| 2.  1447   ORDER FORM TO THE MASTER SUBSCRIPTION AGREEMENT DATED SEPTEMBER 10, 2014 | | 11391 | ☐ | VEEVA SYSTEMS INC. | ATTN: TIM CABRAL, CFO 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2.  1448   ORDER FORM TO THE MASTER SUBSCRIPTION AGREEMENT DATED SEPTEMBER 10, 2014 | | 11391 | ☐ | VEEVA SYSTEMS INC. | ATTN: TIM CABRAL, CFO 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2.  1449   MASTER SUBSCRIPTION AGREEMENT | | 11709 | ☐ | VEEVA SYSTEMS, INC | ATTN: LEGAL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2.  1450   ADDENDUM TO MASTER SUBSCRIPTION AGREEMENT DATED SEPTEMBER 10, 2014 | | 11392 | ☐ | VEEVA SYSTEMS, INC. | ATTN: JOSH FADDIS, VP AND GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2.  1451   ADDENDUM TO MSA DATA PRODUCTS DATED SEPTEMBER 10, 2014 | | 11393 | ☐ | VEEVA SYSTEMS, INC. | ATTN: JOSH FADDIS, VP & GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2.  1452   CHANGE ORDER CO001 TO SOW 001 VEEVA CRM IMPLEMENTATION | | 11394 | ☐ | VEEVA SYSTEMS, INC. | ATTN: SCOTT BURTON 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |

Akorn, Inc.                                                                                              Case Number:    Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1453  CHANGE ORDER CO002 TO SOW 001 VEEVA CRM IMPLEMENTATION | | 11395 | ☐ | VEEVA SYSTEMS, INC. | ATTN: JOSH FADDIS, GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1454  CHANGE ORDER CO002 TO SOW 001 VEEVA CRM IMPLEMENTATION | | 11395 | ☐ | VEEVA SYSTEMS, INC. | ATTN: SCOTT BURTON 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1455  MASTER SUBSCRIPTION AGREEMENT | | 11396 | ☐ | VEEVA SYSTEMS, INC. | ATTN: LEGAL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1456  STATEMENT OF WORK RE: PHASE 1A AND 1B OF VAULT QUALITYDOCS AND QMS IMPLEMENTATION | | 11397 | ☐ | VEEVA SYSTEMS, INC. | ATTN: VONNE KEHN 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1457  STATEMENT OF WORK RE: VAULT QUALITYDOCS AND QMS IMPLEMENTATION | | 11710 | ☐ | VEEVA SYSTEMS, INC. | ATTN: JARED KATZ AND VONNE KEHN 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1458  TRAINING STATEMENT OF WORK TO THE MASTER SUBSCRIPTION AGREEMENT DATED SEPTEMBER 10, 2014 | | 11711 | ☐ | VEEVA SYSTEMS, INC. | ATTN: LEGAL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1459  ORDER FORM 09.10.2014 | | 11398 | ☐ | VEEVA SYSTEMS,INC. | PO BOX 740434 LOS ANGELES, CA 90074-0434 |
| 2. 1460  ENVIRONMENTAL SERVICES AGREEMENT_2019.04.23 | | 11399 | ☐ | VEOLIA ES TECHNICAL SOLUTIONS | PO BOX 73709 CHICAGO, IL 60673-7709 |
| 2. 1461  ACKNOWLEDGMENT FORM TO MASTER AGREEMENT DATED JANUARY 6, 2011 | | 11400 | ☐ | VERIZON WIRELESS | ATTN: ERIC BINEBRINK, DIRECTOR, ENTERPRISE AGREEMENTS 100 SOUTHGATE PKWY MORRISTOWN, NJ 07960 |

Akorn, Inc.                                                                            **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1462   ADDENDUM TO SOFTWARE LICENSE AGREEMENT DATED APRIL 4, 2000 | | 11712 | ☐ | VERTEX, INC | ATTN: LISA BUTLER, DIRECTOR, ACCOUNTING & COMPLIANCE 25528 NETWORK PL CHICAGO, IL 60673-1255 |
| 2.  1463   AMENDMENT #1 TO MSA AGREEMENT DATED JANUARY 1, 2014 | | 11406 | ☐ | VIKING HEALTHCARE SOLUTIONS | ATTN: WILLIAM FINNERAN, PRESIDENT 1215 MAIN STREET, SUITE 125 TWEKSBURY, MA 01876 |
| 2.  1464   AMENDMENT #2 TO MSA AGREEMENT DATED JANUARY 1, 2014 AND JANUARY 1, 2017 | | 11407 | ☐ | VIKING HEALTHCARE SOLUTIONS | ATTN: WILLIAM A. FINNERAN, JR, MANAGING PARTNER 1215 MAIN STREET, SUITE 125 TWEKSBURY, MA 01876 |
| 2.  1465   VISUAL LEASE SUBSCRIPTION LICENSE AGREEMENT_2019.03.12 | | 11409 | ☐ | VISUAL LEASE LLC | 100 WOODBRIDGE CENTER DRIVE SUITE 200 WOODBRIDGE, NJ 07095 |
| 2.  1466   ELECTRONIC PAYMENTS AGREEMENT | | 11410 | ☐ | WALGREEN CO. | ATTN: EDI DEPT./EFT 304 WILMOT ROAD MS#3377 DEERFIELD, IL 60015-4620 |
| 2.  1467   ELECTRONIC PAYMENTS AGREEMENT | | 11410 | ☐ | WALGREEN CO. | ATTN: EDI SERVICES DEPARTMENT 304 WILMOT ROAD MS#3377 DEERFIELD, IL 60015 |
| 2.  1468   EMAIL LETTER RE: SUPPLIERNET NOTICE | | 11411 | ☐ | WALGREEN CO. | ATTN: JEFFREY D. FOREMAN, RPH, DIVISIONAL VICE PRESIDENT 1417 LAKE COOK ROAD MS #L264 DEERFIELD, IL 60015 |
| 2.  1469   GENERAL TRADE AND ELECTRONIC DATA INTERCHANGE AGREEMENT FOR WALGREEN CO. AND/OR WALGREENS HEALTH SERVICES FOR PURCHASES OF RX MERCHANDISE | | 11412 | ☐ | WALGREEN CO. | 200 WILMOT ROAD DEERFIELD, IL 60015 |

Akorn, Inc.                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1470   INDIRECT REBATE AGREEMENT | | 11413 | ☑ | WALGREEN CO. | ATTN: MARKET ACCESS LEGAL 104 WILMOT ROAD MS# 1425 DEERFIELD, IL 60015 |
| 2. 1471   LETTER AGREEMENT FOR REBATE PAYABLE 2015 | | 11414 | ☐ | WALGREEN CO. | JEFF FOREMAN, DIVISIONAL VICE PRESIDENT, BRAND AND GENERIC PHARMACEUTICAL PURCHASING 1417 LAKE COOK ROAD MS #L264 DEERFIELD, IL 60015 |
| 2. 1472   WALGREEN CO. GENERAL TRADE AND ELECTRONIC DATA INTERCHANGE AGREEMENT | | 11417 | ☐ | WALGREEN CO. | ATTN: EDI DEPT./EFT 304 WILMOT ROAD MS#3377 DEERFIELD, IL 60015-4620 |
| 2. 1473   LETTER OF IMPORTANT NOTICE TO ALL WALGREEN RX-VENDORS RE: REQUEST FOR ADDITIONAL CUSTOMS-RELATED INFORMATION ON PHARMACEUTICALS PURCHASED | | 11419 | ☐ | WALGREENS | MATT PIKE, DIRECTOR, GENERIC PHARMACEUTICALS PHARMACY PURCHASING 200 WILMOT ROAD DEERFIELD, IL 60015 |
| 2. 1474   GROUP PURCHASING AGREEMENT RE: PRODUCTS (EXHIBIT A) | | 11420 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | ATTN: VP, GLOBAL PHARMACEUTICAL SOURCING & SUPPLY CHAIN UNTERMATTWEG 8 BERNE CH-3027 |
| 2. 1475   LETTER AGREEMENT RE: AMENDING THE GROUP PURCHASING AGREEMENT DATED JANUARY 1, 2014 BY ADDING THE PRODUCT SPECIFIC REBATE | | 11421 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | JOHN DONOVAN, PRESIDENT UNTERMATTWEG 8 BERNE CH-3027 |
| 2. 1476   LETTER AGREEMENT RE: AMENDMENT OF GROUP PURCHASING AGREEMENT DATED JANUARY 1, 2014 ADDING PRODUCT PRICING | | 11422 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | JOHN DONOVAN, PRESIDENT UNTERMATTWEG 8 BERNE CH-3027 |

Akorn, Inc.                                                                                      **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1477  LETTER AGREEMENT RE: PRODUCT SPECIFIC REBATE REMOVAL OF THE GROUP PURCHASING AGREEMENT DATED JANUARY 1, 2014 | | 11423 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | JOHN DONOVAN, PRESIDENT UNTERMATTWEG 8 BERNE CH-3027 |
| 2. 1478  LETTER RE: ADDITION OF INNOVATIVE PRODUCT ALIGNMENT OF THE GROUP PURCHASING AGREEMENT | | 11424 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | ATTN: MIKE ALLEN, VICE PRESIDENT, GLOBAL PHARMACEUTICAL BOGENSCHUTZENSTRASSE 9A, 8TH FLOOR BERN CH-3008 |
| 2. 1479  LETTER RE: CONFIRMATION OF RECEIPT OF PRIOR CORRESPONDENCE THAT INNOVATIVE PRODUCT ALIGNMENT WILL CEASE TO BE AN ELIGIBLE MEMBER IN THE GROUP PURCHASING AGREEMENT | | 11425 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | ATTN: MIKE ALLEN, VP, GLOBAL PHARMACEUTICAL SOURCING AND HEAD OF OPERATIONS BOGENSCHUTZENSTRASSE 9A BERN 3008 |
| 2. 1480  LETTER RE: GUIDANCE ON FUTURE COMMUNICATIONS FLOWS FOR PRODUCT BIDS | | 11426 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | ATTN: MIKE ALLEN, VP GLOBAL PHARMACEUTICAL SOURCING BOGENSCHUTZENSTRAUSSE 9A, 8TH FLOOR BERN, CH 3008 |
| 2. 1481  WBAD IPA AMENDMENT_11.13.17 | | 11427 | ☐ | WALGREENS BOOTS ALLIANCE DEVELOPMENT GMBH | ATTN: ACCOUNTS PAYABLE UNTERMATTWEG 8, CH-3027 BERNE, SWITZERLAND |
| 2. 1482  MEMBER PURCHASE AND SERVICES AGREEMENT | | 11428 | ☐ | WALMART, INC. | ATTN: VICE-PRESIDENT, PHARMACY MERCHANDISING 702 SW 8TH STREET BENTONVILLE, AR 72716-0435 |
| 2. 1483  WASTE MANAGEMENT OF IL | | 11429 | ☐ | WASTE MANAGEMENT OF IL | P.O. BOX 4648 CAROL STREAM, IL 60197-4648 |
| 2. 1484  WASTE MANAGEMENT 03.25.13 | | 11430 | ☐ | WASTE MANAGEMENT OF ILLINOIS | P.O. BOX 4648 CAROL STREAM, IL 60197-4648 |

Akorn, Inc.                                                                          **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1485  WASTE MANAGEMENT SERVICE AGREEMENT_3.3.17 | | 11431 | ☐ | WASTE MANAGEMENT OF NEW JERSEY, INC. | WASTE MANAGEMENT NEWARK COMMERCIAL POBOX13648 PHILADELPHIA, PA 19101-3648 |
| 2. 1486  WATER-JEL TECHNOLOGIES LLC | | 11432 | ☐ | WATER-JEL TECHNOLOGIES, LLC | 50 BROAD ST CARLSTADT, NJ 07072 |
| 2. 1487  WELFARG | | 11433 | ☐ | WELLS FARGO CORPORATE TRUST SERVICES | WF8113 PO BOX 1450 MINNEAPOLIS, MN 55485-8113 |
| 2. 1488  WEST PHARMACEUTICAL SERVICES | | 11434 | ☐ | WEST PHARMACEUTICAL SERVICES, INC. | P.O. BOX 642477 PITTSBURGH, PA 15264 |
| 2. 1489  THOMSON REUTERS - PRACTICAL LAW RENEWAL CONTRACT.MSG | | 11435 | ☐ | WEST PUBLISHING CORPORATION | PO BOX 71464 CHICAGO, IL 60694-1464 |
| 2. 1490  WHITEHOUSE LABORATORIES SERVICE FEE QUOTE_8.17.18 | | 11436 | ☐ | WHITEHOUSE LABORATORIES | 291 ROUTE 22 EAST WHITEHOUSE, NJ 08888 |
| 2. 1491  WHITEHOUSE LABORATORIES SERVICE FEE QUOTE_2.1.17 | | 11437 | ☐ | WHITEHOUSE LABORATORIES, A DIVISION OF ALBANY MOLECULAR RESEARCH INC. | 291 ROUTE 22 EAST WHITEHOUSE, NJ 08888 |
| 2. 1492  CONSULTING AGREEMENT_2016.11.09 | | 11438 | ☐ | WHITNEY HAUSER, OD | 5374 SOUTHWOOD DRIVE MEMPHIS, TN 38120 |
| 2. 1493  AMENDMENT TO SERVICE AGREEMENT DATED JULY 21, 2011 AND SIGNED PROPOSAL | | 11440 | ☐ | WINDSTREAM | ATTN: REGIONAL DIRECTOR PO BOX 9001013 LOUISVILLE, KY 40290-1013 |
| 2. 1494  ENTERPRISE DATA PRODUCTS SERVICE LEVEL AGREEMENT | | 11441 | ☐ | WINDSTREAM | PO BOX 9001013 LOUISVILLE, KY 40290-1013 |
| 2. 1495  MANUAL AMENDMENT TO RENEW AGREEMENT DATED ON 07/21/2011 | | 11718 | ☐ | WINDSTREAM | ATTN: ROXANNE MAREMA PO BOX 9001013 LOUISVILLE, KY 40290-1013 |

Akorn, Inc.

**Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2. 1496 WORKIVA CONSULTING SERVICES ORDER_2019.04.10 | | 11443 | ☐ | WORKIVA INC | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 1497 AMENDMENT_2016.07.18 | | 11444 | ☐ | WORKIVA INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 1498 CONSULTING SERVICE ORDER | | 11445 | ☐ | WORKIVA INC. | ATTN: JILL KLINDT, VICE PRESIDENT 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 1499 CONSULTING SERVICE ORDER | | 11445 | ☐ | WORKIVA INC. | ATTN: JILL KLINDT, VICE PRESIDENT 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 1500 CONSULTING SERVICES ORDER TO THE AGREEMENT DATED JUNE 3, 2015 | | 11446 | ☐ | WORKIVA INC. | ATTN: WORKIVA LEGAL TEAM 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 1501 MASTER SUBSCRIPTION & SERVICES AGREEMENT | | 11447 | ☐ | WORKIVA INC. | ATTN: JILL KLINDT, VICE PRESIDENT 2900 UNIVERSITY BOULEVARD AMES, IA 50010 |
| 2. 1502 STATEMENT OF WORK (032420-1055) RE: MASTER TERMS AND CONDITIONS DATED ON OR AROUND JUNE 3RD, 2015 | | 11719 | ☐ | WORKIVA INC. | ATTN: JILL KLINDT 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 1503 SUBSCRIPTION ORDER TO THE MASTER TERMS AND CONDITIONS DATED JUNE 3, 2015 | | 11448 | ☐ | WORKIVA INC. | ATTN: WORKIVA LEGAL TEAM 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 1504 WORKIVA SUBSCRIPTION ORDER_2019.03.14 | | 11449 | ☐ | WORKIVA, INC. | 2900 UNIVERSITY BLVD AMES, IA 50010 |
| 2. 1505 WORKSHARE ORDER FORM_2019.07.19 | | 11450 | ☐ | WORKSHARE | 650 CALIFORNIA STREET FLOOR 7 SAN FRANCISCO, CA 94108 |

**Akorn, Inc.**                                                                                          **Case Number:    Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and Supply Agreements** | | | | | |
| 2.  1506  2020-2021 OTC PRODUCTS ACCOLADE PERMISSION RE: MAG-OX 400 - MAGNESIUM SUPPLEMENTS, DIABETIC TUSSIN - DIABETIC COUGH PRODUCTS | | 11720 | ☐ | WRIGHT'S MEDIA, LLC AS AGENT FOR U.S. NEWS & WORLD REPORT | ATTN: BRETT PETILLO, VP OF SALES OR JANIE MILLER 2407 TIMBERLOCK PLACE SUITE B THE WOODLANDS, TX 77380 |
| 2.  1507  COMMERCIAL MANUFACTURING SUPPLY AGREEMENT | | 11453 | ☐ | X-GEN PHARMACEUTICALS INC. | ATTN: SUSAN E. BADIA, PRESIDENT 1000 FORT SALONGA ROAD, SUITE 3 NORTHPORT, NY 11768 |
| 2.  1508  STATEMENT OF WORK NO.1 TO THE MASTER AGREEMENT DATED APRIL 28, 2006 | | 11455 | ☐ | X-GEN PHARMACEUTICALS INC. | ATTN: KYLE KNOWLES, QUALITY CONTROL CHEMIST PO BOX 445 BIG FLATS, NY 14814 |
| 2.  1509  COMMERC MFG SUPPLY AGMT_2006.04.28 | | 11456 | ☐ | X-GEN PHARMACEUTICALS, INC. | PO BOX 445 BIG FLATS, NY 14814 |
| 2.  1510  SALES CONTRACT NO: HS202003041 | | 11721 | ☐ | ZHE JIANG HISUN PHARMACEUTICAL CO., LTD. | ATTN: JESSIE HUANG, DEPUTY GENERAL MANAGER NO. 46 WAISHA ROAD JIAOJIANG DISTRICT TAIZHOU CITY, ZHEJIANG PROCINCE 318000 SWITZERLAND |
| 2.  1511  AMENDMENT NO. 2 TO MYCOPHENOLATE REMS PROJECT MANAGEMENT AGREEMENT DATED JANUARY 1, 2014 | | 11457 | ☐ | ZYDUS PHARMACEUTICALS USA INC. | 73 ROUTE 31 N. PENNINGTON, NJ 08534 |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  1512   08.12.2014 | | 10001 | ☐ | 275 PIERCE ST. LLC | C/O EMERALD PROFESSIONAL PROTECTION PROD 285 PIERCE ST SOMERSET, NJ 08873 |
| 2.  1513   LEASE COMMENCEMENT AGREEMENT | | 10002 | ☐ | 275 PIERCE ST., LLC | C/O EMERALD PROFESSIONAL PROTECTION PRODUCTS 285 PIERCE ST. SOMERSET, NJ 08873 |
| 2.  1514   VERNON HILLS LEASE | | 10113 | ☐ | ARTHUR J ROGERS | 1559 ELMHURST RD ELK GROVE VILLAGE, IL 60007-6414 |
| 2.  1515   FIRST AMENDMENT TO LEASE 04.10.2013.PDF-FULLY EXECUTED | | 10115 | ☐ | ARTHUR J. ROGERS & CO. | 1559 ELMHURST RD ELK GROVE VILLAGE, IL 60007-6414 |
| 2.  1516   LEASE AGREEMENT-SUITE 115 | | 10116 | ☐ | ARTHUR J. ROGERS & CO. AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PARTNERSHIP | 1559 ELMHURST RD ELK GROVE VILLAGE, IL 60007-6414 |
| 2.  1517   AKORN50LAKEVIEWCOMMENTS (JPBV 2) 7-27-12 | | 10117 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PARTNERSHIP | 1559 ELMHURST RD ELK GROVE VILLAGE, IL 60007-6414 |
| 2.  1518   FIRST AMENDMENT TO LEASE | | 10118 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PARTNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY, SUITE 110-114 VERNON HILLS, IL 60061 |
| 2.  1519   LEASE AGREEMENT | | 10119 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PARTNERSHIP | ATTN: NORMAN ROSS 50 LAKEVIEW PARKWAY - SUITE 109A VERNON HILLS, IL 60061 |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 1520   LEASE AGREEMENT | | 10119 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: NORMAN ROSS 50 LAKEVIEW PARKWAY - SUITE 109B VERNON HILLS, IL 60061 |
| 2. 1521   LEASE AGREEMENT | | 10119 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY, SUITE 110-114 VERNON HILLS, IL 60061 |
| 2. 1522   LEASE AGREEMENT | | 10119 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY - SUITE 115 VERNON HILLS, IL 60061 |
| 2. 1523   LEASE EXTENSION | | 10120 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY SUITE 115 VERNON HILLS, IL 60061 |
| 2. 1524   LEASE EXTENSION | | 10120 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY, SUITE 109A VERNON HILLS, IL 60061 |
| 2. 1525   LEASE EXTENSION | | 10120 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY, SUITE 109B VERNON HILLS, IL 60061 |
| 2. 1526   LEASE EXTENSION | | 10120 | ☐ | ARTHUR J. ROGERS & CO., AS AGENT FOR ROGERS CENTRE FOR COMMERCE-NORTH LIMITED PATNERSHIP | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY SUITE 110-114 VERNON HILLS, IL 60061 |
| 2. 1527   VERNON HILLS LEASE EXTENSION_2019.10.08 | | 10121 | ☐ | ARTHUR J. ROGERS * CO. | 1559 ELMHURST RD ELK GROVE VILLAGE, IL 60007-6414 |

Akorn, Inc.                                                                                    **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Real Property Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. | 1528 | FIRST AMENDMENT TO LEASE RE: LEASE AGREEMENT DATED JUNE 15, 2016 | | 10346 | ☐ | CEDAR BROOK 5 CORPORATE CENTER, L.P | 4A CEDAR BROOK DRIVE CRANBURY, NJ 08512 |
| 2. | 1529 | CEDAR BROOK CORPORATE FIRST AMENDMENT TO LEASE_2.15.17 | | 10347 | ☐ | CEDAR BROOK 5 CORPORATE CENTER, L.P. | 4A CEDAR BROOK DRIVE CRANBURY, NJ 08512 |
| 2. | 1530 | LEASE AGREEMENT | | 10348 | ☐ | CEDAR BROOK 5 CORPORATE CENTER, LP | 4A CEDAR BROOK DRIVE CRANBURY, NJ 08512 |
| 2. | 1531 | CEDAR BROOK AMENDMENT NO. 2_10.16.17 | | 10349 | ☐ | CEDAR BROOK CORPORATE CENTER | 4A CEDAR BROOK DRIVE CRANBURY, NJ 08512 |
| 2. | 1532 | CRANBURY, NJ LEASE | | 10350 | ☐ | CEDAR BROOK CORPORATE CENTER, LP | 4A CEDAR BROOK DRIVE CRANBURY, NJ 08512 |
| 2. | 1533 | SEVENTH AMENDMENT TO PARKING AGREEMENT_11.2.18 | | 10526 | ☐ | DP WEST LAKE AT CONWAY LLC | GPT OPERATING PARTNERSHIP LP PO BOX 743648 LOS ANGELES, CA 90074-3648 |
| 2. | 1534 | FIRST AMENDMENT TO OFFICE LEASE | | 10527 | ☐ | DP WEST LAKE AT CONWAY, LLC | ATTN: LEASE ADMINISTRATION C/O GRAMERCY PROPERTY TRUST 550 BLAIR MILL ROAD, SUITE 120 HORSHAM, PA 19044 |
| 2. | 1535 | LEASE SUBORDINATION NON-DISCLOSURE AND ATTORNMENT AGREEMENT | | 10528 | ☐ | DP WEST LAKE AT CONWAY, LLC | GPT OPERATING PARTNERSHIP LP PO BOX 743648 LOS ANGELES, CA 90074-3648 |
| 2. | 1536 | PARKING AGREEMENT | | 10529 | ☐ | DP WEST LAKE AT CONWAY, LLC | ATTN: CHICAGO MARKET - VICE PRESIDENT, ASSET MANAGEMENT & CUSTOMER SERVICE C/O DUKE REALTY CORPORATION 9377 WEST HIGGINS ROAD, SUITE 600 ROSEMONT, IL 60018 |

Akorn, Inc.                                                                                    **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  1537   SECOND AMENDMENT TO OFFICE LEASE RE: CONTRACT DATED DECEMBER 21, 2006 | | 10530 | ☐ | DP WEST LAKE AT CONWAY, LLC | ATTN: LEASE ADMINISTRATION C/O GPT OPERATING PARTNERSHIP LP 220 COMMERCE DRIVE, SUITE 400 FORT WASHINGTON, PA 19034 |
| 2.  1538   SEVENTH AMENDMENT TO PARKING AGREEMENT EFFECTIVE AS OF OCTOBER 1, 2014 | | 10531 | ☐ | DP WEST LAKE AT CONWAY, LLC | ATTN: BEN HARRIS C/O DUKE REALTY CORPORATION 9377 WEST HIGGINS ROAD, SUITE 600 ROSEMONT, IL 60018 |
| 2.  1539   PARKING LICENSE AGREEMENT | | 10566 | ☐ | EGF ONE CONWAY, L.L.C | ATTN: ANGIE CASPER, GENERAL MANAGER JONES, LANG, LASALLE 100 SOUTH SAUNDERS ROAD LAKE FOREST, IL 60045 |
| 2.  1540   AKORN.1ST AMEND.EXPANSION.0229.2016 | | 10567 | ☐ | EGF ONE CONWAY, L.L.C. | PO BOX 7635 CAROL STREAM, IL 60197-7635 |
| 2.  1541   FULLY EXECUTED LEASES | | 10568 | ☐ | EGF ONE CONWAY, LLC | EQX REAL ESTATE PARTNERS, L.P ASSET MANAGER & GENERAL COUNSEL 2 N. RIVERSIDE PLAZA, STE.600 CHICAGO, IL 60606 |
| 2.  1542   DISBURSEMENT OF THE SECURITY DEPOSIT LTR. 03.20.2014PDF | | 10613 | ☐ | FC SKOKIE SPE, LLC | PO BOX 72377 CLEVELAND, OH 44192-0002 |
| 2.  1543   FIRST AMENDMENT TO LEASE | | 11008 | ☐ | MILLBROOK I LLC | 485 HALF DAY ROAD SUITE 200 BUFFALO GROVE, IL 60089 |
| 2.  1544   LEASE EXTENSION | | 11223 | ☐ | ROGERS EXECUTIVE PARKE | ATTN: WILLIAM G. SCHMITZ 50 LAKEVIEW PARKWAY, SUITE 109A VERNON HILLS, IL 60061 |

**Akorn, Inc.**                                                                                          **Case Number:   Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  1545    LEASE EXTENSION | | 11223 | ☐ | ROGERS EXECUTIVE PARKE | ATTN: WILLIAM G. SCHMITZ<br>50 LAKEVIEW PARKWAY, SUITE 109B<br>VERNON HILLS, IL 60061 |
| 2.  1546    LEASE EXTENSION | | 11223 | ☐ | ROGERS EXECUTIVE PARKE | ATTN: WILLIAM G. SCHMITZ<br>50 LAKEVIEW PARKWAY SUITE 110-114<br>VERNON HILLS, IL 60061 |
| 2.  1547    LEASE EXTENSION | | 11223 | ☐ | ROGERS EXECUTIVE PARKE | ATTN: WILLIAM G. SCHMITZ<br>50 LAKEVIEW PARKWAY SUITE 115<br>VERNON HILLS, IL 60061 |
| 2.  1548    ADDENDUM 1 TO LEASE AGREEMENT_2019.07.08 | | 11268 | ☐ | SENSIBLE SOLAR SOLUTIONS | 285 PIERCE STREET<br>SOMERSET, NJ 08873 |
| 2.  1549    SECOND AMENDMENT TO LEASE AGREEMENT DATED JULY 15, 2010 | | 11402 | ☐ | VERONICA DEVELOPMENT ASSOCIATES, LLC | C/O VENTURA, MIESOWITZ, ALBANO, KEOUGH & WARNER, PC<br>783 SPRINGFIELD AVE.<br>SUMMIT, NJ 07901 |

**Akorn, Inc.**                                                                                  **Case Number:**   **Case 20-11177**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  1549**

**Akorn, Inc.**                                                        **Case Number:   Case 20-11177**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1  AKORN (NEW JERSEY), INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | ADVANCED INSTRUMENTS, LLC | ☐ | ☐ | ☑ |
| 2.2  AKORN SALES, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC. | ☐ | ☑ | ☐ |
| 2.3  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC. | ☐ | ☑ | ☐ |
| 2.4  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | AMERISOURCEBERGEN | ☐ | ☐ | ☑ |
| 2.5  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | AMERISOURCEBERGEN | ☐ | ☐ | ☑ |
| 2.6  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | AMERISOURCEBERGEN DRUG CORPORATION | ☐ | ☐ | ☑ |
| 2.7  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | AMERISOURCEBERGEN DRUG CORPORATION | ☐ | ☐ | ☑ |
| 2.8  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | AMERISOURCEBERGEN GLOBAL MANUFACTURER SERVICES GMBH | ☐ | ☐ | ☑ |
| 2.9  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | AMERISOURCEBERGEN GLOBAL MANUFACTURER SERVICES GMBH | ☐ | ☐ | ☑ |

| Akorn, Inc. | | Case Number:  Case 20-11177 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2.10  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | ARMADA HEALTHCARE | ☐ | ☐ | ☑ |
| 2.11  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | ARMADA HEALTHCARE | ☐ | ☐ | ☑ |
| 2.12  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | ASD SPECIALTY HEALTHCARE, INC., OPERATING THROUGH ITS ONCOLOGY SUPPLY DIVISION | ☐ | ☐ | ☑ |
| 2.13  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | ASD SPECIALTY HEALTHCARE, INC., OPERATING THROUGH ITS ONCOLOGY SUPPLY DIVISION | ☐ | ☐ | ☑ |
| 2.14  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | ASD SPECIALTY HEALTHCARE, LLC | ☐ | ☐ | ☑ |
| 2.15  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | ASD SPECIALTY HEALTHCARE, LLC | ☐ | ☐ | ☑ |
| 2.16  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | BELLCO DRUG CORP. | ☐ | ☐ | ☑ |
| 2.17  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | BELLCO DRUG CORP. | ☐ | ☐ | ☑ |
| 2.18  AKORN SALES, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA, ET AL. | ☐ | ☑ | ☐ |
| 2.19  HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA, ET AL. | ☐ | ☑ | ☐ |
| 2.20  VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA, ET AL. | ☐ | ☑ | ☐ |

| Akorn, Inc. | Case Number: | Case 20-11177 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2.21 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | CARDINAL HEALTH | ☐ | ☐ | ☑ |
| 2.22 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | CARDINAL HEALTH | ☐ | ☐ | ☑ |
| 2.23 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | CARDINAL HEALTH PHARMACEUTICAL<br>CONTRACTING, LLC | ☐ | ☐ | ☑ |
| 2.24 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | CARDINAL HEALTH PHARMACEUTICAL<br>CONTRACTING, LLC | ☐ | ☐ | ☑ |
| 2.25 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | CARDINAL HEALTH, INC. | ☐ | ☐ | ☑ |
| 2.26 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | CARDINAL HEALTH, INC. | ☐ | ☐ | ☑ |
| 2.27 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | CAROLINA ALLIED PHARMACEUTICAL SERVICES,<br>INC. | ☐ | ☐ | ☑ |
| 2.28 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | CAROLINA ALLIED PHARMACEUTICAL SERVICES,<br>INC. | ☐ | ☐ | ☑ |
| 2.29 ADVANCED VISION RESEARCH, INC.<br>2929 PLYMOUTH ROAD<br>SUITE 275<br>ANN ARBOR , MI 48105 | CLARUSONE SOURCING SERVICES LLP | ☐ | ☐ | ☑ |
| 2.30 AKORN ANIMAL HEALTH, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | CLARUSONE SOURCING SERVICES LLP | ☐ | ☐ | ☑ |
| 2.31 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | DR. REDDY'S LABORATORIES, INC. | ☐ | ☐ | ☑ |

| Akorn, Inc. | Case Number: | Case 20-11177 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2.32 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | EI INC. | ☐ | ☐ | ☑ |
| 2.33 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION | ☐ | ☑ | ☐ |
| 2.34 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION | ☐ | ☑ | ☐ |
| 2.35 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | HUMANA PHARMACY, INC. | ☐ | ☐ | ☑ |
| 2.36 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | INVENTIV HEALTH CONSULTING, INC. (FKA CAMPBELL ALLIANCE, LTD.) | ☐ | ☐ | ☑ |
| 2.37 13 EDISON STREET LLC<br>2929 PLYMOUTH ROAD<br>SUITE 275<br>ANN ARBOR , MI 48105 | JASON CAPOZELLO | ☐ | ☑ | ☐ |
| 2.38 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | JASON CAPOZELLO | ☐ | ☑ | ☐ |
| 2.39 10 EDISON STREET LLC<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.40 13 EDISON STREET LLC<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.41 ADVANCED VISION RESEARCH, INC.<br>2929 PLYMOUTH ROAD<br>SUITE 275<br>ANN ARBOR , MI 48105 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.42 AKORN (NEW JERSEY), INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |

| Akorn, Inc. | Case Number: | Case 20-11177 |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.43 AKORN ANIMAL HEALTH, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.44 AKORN OPHTHALMICS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.45 AKORN SALES, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.46 CLOVER PHARMACEUTICALS CORP.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.47 COVENANT PHARMA, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.48 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 48105 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.49 INSPIRE PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.50 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.51 OLTA PHARMACEUTICALS CORP.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.52 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |

| Akorn, Inc. | | Case Number: | **Case 20-11177** |
|---|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.53 VPI HOLDINGS CORP.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.54 VPI HOLDINGS SUB, LLC<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | JPMORGAN CHASE BANK, N.A. | ☐ | ☐ | ☑ |
| 2.55 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | LOOKINGGLASS CYBER SOLUTIONS, INC. F.K.A. CYVEILLANCE, INC. | ☐ | ☐ | ☑ |
| 2.56 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | LUNDBECK INC. | ☐ | ☐ | ☑ |
| 2.57 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | LUNDBECK INC. DBA LUNDBECK | ☐ | ☐ | ☑ |
| 2.58 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | LUNDBECK LLC | ☐ | ☐ | ☑ |
| 2.59 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | MAPI LIFE SCIENCES CANADA INC. | ☐ | ☐ | ☑ |
| 2.60 ADVANCED VISION RESEARCH, INC.<br>2929 PLYMOUTH ROAD<br>SUITE 275<br>ANN ARBOR , MI 48105 | MCKESSON CORPORATION | ☐ | ☐ | ☑ |
| 2.61 AKORN ANIMAL HEALTH, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | MCKESSON CORPORATION | ☐ | ☐ | ☑ |
| 2.62 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | MORRIS AND DICKSON COMPANY, LLC | ☐ | ☐ | ☑ |

**Akorn, Inc.**                                          **Case Number:**  **Case 20-11177**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2.63 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | MORRIS AND DICKSON COMPANY, LLC | ☐ | ☐ | ☑ |
| 2.64 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | MYLAN PHARMACEUTICALS INC. | ☐ | ☐ | ☑ |
| 2.65 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | OPTISOURCE LLC | ☐ | ☐ | ☑ |
| 2.66 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | OPTISOURCE LLC | ☐ | ☐ | ☑ |
| 2.67 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | PUBLIX SUPER MARKETS, INC. | ☐ | ☐ | ☑ |
| 2.68 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | PUBLIX SUPER MARKETS, INC. | ☐ | ☐ | ☑ |
| 2.69 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | RED OAK SOURCING, LLC, AS AGENT FOR CARDINAL HEALTH | ☐ | ☐ | ☑ |
| 2.70 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | RED OAK SOURCING, LLC, AS AGENT FOR CARDINAL HEALTH | ☐ | ☐ | ☑ |
| 2.71 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | SANTEN PHARMACEUTICAL CO., LTD. | ☐ | ☐ | ☑ |
| 2.72 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | STATE OF MISSISSIPPI | ☐ | ☑ | ☐ |
| 2.73 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | SUNOVION PHARMACEUTICALS INC. | ☐ | ☐ | ☑ |

| Akorn, Inc. | Case Number: | **Case 20-11177** |
|---|---|---|

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.74 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | VALEANT PHARMACEUTICALS INTERNATIONAL | ☐ | ☐ | ☑ |
| 2.75 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST, IL 60045 | WALGREEN CO. | ☐ | ☐ | ☑ |
| 2.76 10 EDISON STREET LLC<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.77 13 EDISON STREET LLC<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 11701 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.78 ADVANCED VISION RESEARCH, INC.<br>2929 PLYMOUTH ROAD<br>SUITE 275<br>ANN ARBOR , MI 48105 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.79 AKORN (NEW JERSEY), INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.80 AKORN ANIMAL HEALTH, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.81 AKORN OPHTHALMICS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.82 AKORN SALES, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.83 CLOVER PHARMACEUTICALS CORP.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.84 COVENANT PHARMA, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |

**Akorn, Inc.**                                                    **Case Number:**  **Case 20-11177**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.85 HI-TECH PHARMACAL CO., INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE , NY 48105 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.86 INSPIRE PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.87 OAK PHARMACEUTICALS, INC.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.88 OLTA PHARMACEUTICALS CORP.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.89 VERSAPHARM INCORPORATED<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.90 VPI HOLDINGS CORP.<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |
| 2.91 VPI HOLDINGS SUB, LLC<br>1925 W. FIELD COURT<br>SUITE 300<br>LAKE FOREST , IL 60045 | WSFS INSTITUTIONAL SERVICES | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 91**

Fill in this information to identify the case:

Debtor Name:   Akorn, Inc.

United States Bankruptcy Court for the:   District of Delaware

Case Number (if known):   Case 20-11177

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

### Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from Schedule A/B .................................................................................

   $57,367,570

   1b. **Total personal property:**

   Copy line 91A from Schedule A/B .................................................................................

   $668,266,917

   +

   1c. **Total of all property:**

   Copy line 92 from Schedule A/B .................................................................................

   $725,634,487

---

### Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ..............................

   $854,694,318

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 6a of Schedule E/F ...................................................

   $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ......................................

   $46,813,776

   +

4. **Total liabilities**

   Lines 2 + 3a + 3b ............................................................................................

   $901,508,094

---

Fill in this information to identify the case and this filing:

Debtor Name: ___Akorn, Inc._____

United States Bankruptcy Court for the: ___District of Delaware___

Case Number (if known): ___Case 20-11177_____

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors          **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### ▊      Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** ___June 30, 2020___          **Signature:** /s/ _Duane G Portwood_____

Duane Portwood, CFO _____

**Name and Title**