**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC., *et al.*,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## AMENDED CERTIFICATE OF SERVICE

I, Travis R. Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On June 22, 2020, at my direction and under my supervision, employees of KCC caused to be served the following document via Overnight mail upon the service list attached hereto as **Exhibit A**:

- *[Custom]* **Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases** *[Substantially in the form of Exhibit 3 to Docket No. 181]*

Dated: July 6, 2020

*/s/ Travis R. Buckingham*
Travis R. Buckingham
KCC
222 N Pacific Coast Hwy
Suite 300
El Segundo, CA 90245
Tel 310.823.9000

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are:  Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC.  The location of the Debtors' service address is:  1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

# Exhibit A

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1WorldSync, Inc. | ATTN OFFICER OR DIRECTOR | DEPT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 275 Pierce St., LLC | c/o Emerald Professional Protection Products | 285 Pierce St. | | | Somerset | NJ | 08873 | |
| Abax Corporate Services Ltd | ATTN OFFICER OF DIRECTOR | 6TH FLOOR TOWER A | EBENE | | 1 CYBERCITY | | | Mauritius |
| Absorption Systems | ATTN OFFICER OF DIRECTOR | 436 CREAMERY WAY SUITE 600 | | | EXTON | PA | 19341 | |
| Absorption Systems LP | ATTN OFFICER OF DIRECTOR | 436 CREAMERY WAY SUITE 600 | | | EXTON | PA | 19341 | |
| Accenture | Attn Officer of Director | 685 US-206 | | | Bridgewater Township | NJ | 08807 | |
| Accenture LLP | ATTN OFFICER OR DIRECTOR | PO BOX 70629 | | | CHICAGO | IL | 60672-0629 | |
| Accenture LLP | Attn: Thomas Johnstone, Managing Director | 161 N. Clark St | | | Chicago | IL | 60601 | |
| Accord Healthcare, Inc. | ATTN OFFICER OF DIRECTOR | 1009 Slater Road, Suite 210 | | | Durham | NC | 27703 | |
| Accounting Principals, Inc d/b/a Ajilon Professional Staffing | ATTN OFFICER OF DIRECTOR | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals, Inc., also doing business as Ajilon Professional Staffing and Parker + Lynch Consulting | ATTN OFFICER OF DIRECTOR | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| Accuristix, formerly, McKesson Logistics Solutions | ATTN OFFICER OF DIRECTOR | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| Advanced Resources LLC | ATTN OFFICER OF DIRECTOR | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| Aerotek Scientific | ATTN OFFICER OF DIRECTOR | PO 198531 | | | ATLANTA | GA | 30384-8531 | |
| AES Clean Technology, Inc. | ATTN OFFICER OF DIRECTOR | 422 STUMP ROAD | | | MONTGOMERYVILLE | PA | 189369630 | |
| Aetna Health Management, LLC | ATTN OFFICER OF DIRECTOR | BANK OF AMERICA | AHM BOX #100896 | 6000 FELDWOOD ROAD | COLLEGE PARK | GA | 30349 | |
| Aft Pharmaceuticals Limited | ATTN OFFICER OF DIRECTOR | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | NA | | New Zealand |
| Agilent Technologies, Inc | Attn Officer of Director | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies, Inc | Attn Officer of Director | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agilent Technologies, Inc | Attn: Joseph P Nash | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Ahead, LLC | ATTN OFFICER OF DIRECTOR | 75 REMITTANCE DRIVE DEPT 6980 | | | CHICAGO | IL | 60675-6980 | |
| Air Liquide Industrial U.S. LP | ATTN OFFICER OF DIRECTOR | PO BOX 301046 | | | DALLAS | TX | 75303-1046 | |
| Albany Molecular Research, Inc | AMRI | ATTN OFFICER OF DIRECTOR | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| Albemarle Corporation | ATTN OFFICER OF DIRECTOR | 4250 CONGRESS STREET | SUITE 900 | | CHARLOTTE | NC | 28209 | |
| Alcami Corporation | Attn DJ Tyler,  Lauren Breland, Lisa Elliot-Lewis, Rita Oaks, Roshini Kadakia | PO BOX 603059 | | | CHARLOTTE | NC | 28260 | |
| Al-Hobail Medical Office | ATTN OFFICER OF DIRECTOR | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | RIYADH | | | Saudi Arabia |
| Alice T. Epitropoulos, MD | ATTN OFFICER OF DIRECTOR | 5005 SQUIRREL BEND | | | COLUMBUS | OH | 43220 | |
| Alina Health System | Attn: Tony Collins-Kwong | 2925 Chicago Ave. | | | Minneapolis | MN | 55407 | |
| AlixPartners, LLP | ATTN OFFICER OR DIRECTOR | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 1 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALKU | ATTN OFFICER OF DIRECTOR | 200 BRICKSTONE SQUARE SUITE 503 | | | ANDOVER | MA | 01810 | |
| AlliantRx | ATTN OFFICER OF DIRECTOR | 4190 MILLENIA BLVD | | | ORLANDO | FL | 32839 | |
| Alliedbarton Security Services LLC | ATTN OFFICER OR DIRECTOR | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALP Pharm Beijing Co., Ltd. | ATTN: ALP PHARM LTD | A8330, JIACHENG BUSINESS CENTER NO JIA 3 | BEIWA ROAD, XI SAN HUAN, HAIDIAN DISTRIC | | BEIJING | | 100089 | China |
| Altro Pharmaceutical LLC | ATTN: MR. SANDY GRECO | 135 STILLWATER AVE | | | MASSAPEQUA | NY | 11758 | |
| Ambio, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 130937 | | | CARLSBAD | CA | 92013-0937 | |
| Ambitech Engineering Corp. | ATTN OFFICER OR DIRECTOR | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | |
| American International Relocation Solutions, LLC | ATTN OFFICER OR DIRECTOR | DBA AIRES | PO BOX 536459 | | PITTSBURGH | PA | 15253 | |
| AmerisourceBergen Specialty Group, Inc. | Attn: Group General Counsel | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| AmerisourceBergen | Attn: AmerisourceBergen Representative | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen | Attn: David Picard | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Corp. | Attn: Linda Davis | 100 Friars Lane | | | Thorofare | NJ | 08086 | |
| AmerisourceBergen Corporation | Attn: Akin Odutola | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Corporation | Attn: Akin Odutola, Larry Maher | 227 Washington St. | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Corporation | Attn: Franklin Harris | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Corporation | Attn: General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | Attn: Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Drug Corporation | Attn: John Chou | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | Attn: Richard Tremonte, SVP Global Generics | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | | PO BOX 247 | ATTN: ACCTS PAYABLE | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen Drug Corporation Distribution Center | Attn Officer of Director | 10910 Lee Vista Blvd. | | | Orlando | FL | 32529 | |
| AmerisourceBergen Global Manufacturer Services GmbH | ATTN OFFICER OF DIRECTOR | SEILERSTRASSE 8 | | | BERN | | 3011 | Switzerland |
| AmerisourceBergen Global Manufacturer Services GMBH | Attn: Peyton Howell | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Specialty Group, Inc. | Attn: Group Counsel | 3101 Gaylord Parkway, 1N-E186 | | | Frisco | TX | 75034 | |
| Amneal Pharmaceuticals | Attn: Candis Edwards, SVP Regulatory Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn: Legal Department | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| AMRI Complex Science Expert Solutions | ATTN OFFICER OF DIRECTOR | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| AMRI SSCI, LLC | ATTN OFFICER OF DIRECTOR | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| AMS Consulting LLC, a Nevada limited liability company | ATTN OFFICER OF DIRECTOR | 4001 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| Anda, Inc. | Attn: Tony Mihelich and Mike Porter | 2915 Weston Road | | | Weston | FL | 33331 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson Pest Solutions, Division of Andex Co. | ATTN OFFICER OR DIRECTOR | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| Ankura Consulting Group, LLC | ATTN OFFICER OF DIRECTOR | 2000 K STREET NW 12TH FLOOR | | | WASHINGTON | DC | 20006 | |
| Ann English, Contract Specialist, U.S. Department of Veterans Affairs, VA Federal Supply Schedule Service, Hines, IL | ATTN OFFICER OR DIRECTOR | NATIONAL ACQUISITION CENTER | POB 76 | | HINES | IL | 60141 | |
| Answerthink, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| Antares Vision | ATTN OFFICER OF DIRECTOR | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | Italy |
| Apex Systems, LLC | ATTN OFFICER OF DIRECTOR | 4400 COX ROAD SUITE 200 | | | GLEN ALLEN | VA | 23060 | |
| Apexus LLC | Attn: John Barnes, Senior Director, General Counsel | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Apotex Corp. | ATTN OFFICER OR DIRECTOR | 2400 North Commerce Parkway, Suite 400 | | | Weston | FL | 33326 | |
| Apotex, Inc. | Bisht Bhupesh Sengh, Associate Director, Regulatory Officer | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| Apria Healthcare | ATTN OFFICER OF DIRECTOR | 26220 Enterprise Court | | | Lake Forest | CA | 92630 | |
| AptarGroup, Inc | ATTN OFFICER OF DIRECTOR | 250 NORTH ROUTE 303 | | | CONGERS | NY | 10920-1408 | |
| Aramark Uniform Services | ATTN OFFICER OF DIRECTOR | 26792 NEWARK PLACE | | | CHICAGO | IL | 60673-1792 | |
| Arbour Group LLC | ATTN OFFICER OF DIRECTOR | PO BOX 775617 | | | CHICAGO | IL | 60677-5617 | |
| Aries Global Logistics | ATTN OFFICER OR DIRECTOR | PO BOX 592 | | | FRANKLIN SQUARE | NY | 11010 | |
| Armada Health Care | Attn: Stephanie Battaglia, Vice President, Generic Contracts, Kalpesh Patel, Director of Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Army & Air Force Exchange Service (The Exchange) | ATTN OFFICER OR DIRECTOR | PO BOX 660261 | ATTN: FA-A | | DALLAS | TX | 75266 | |
| Arthur J. Gallagher Risk Management Services, Inc. | ATTN OFFICER OF DIRECTOR | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Arthur J. Rogers & Co. | ATTN OFFICER OF DIRECTOR | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Arthur J. Rogers & Co. as Agent for Rogers Centre For Commerce-North Limited Partnership | ATTN OFFICER OF DIRECTOR | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn: Norman Ross | 50 Lakeview Parkway - Suite 109A | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Partnership | Attn: Norman Ross | 50 Lakeview Parkway - Suite 109B | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn: William G. Schmitz | 50 Lakeview Parkway, Suite 109A | | | Vernon Hills | IL | 60061 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn: William G. Schmitz | 50 Lakeview Parkway, Suite 109B | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn: William G. Schmitz | 50 Lakeview Parkway Suite 110-114 | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn: William G. Schmitz | 50 Lakeview Parkway - Suite 115 | | | Vernon Hills | IL | 60061 | |
| Asahi Glass Co., Ltd. | ATTN OFFICER OF DIRECTOR | 3653 CAGNEY DRIVE STE 203 | | | TALLAHASSEE | FL | 32309 | |
| Ascension Health | Attn: Senior Vice President, Legal Services and General Counsel | 4600 Edmundson Road | | | St. Louis | MO | 63134 | |
| Ascension Health Alliance d/b/a Ascension - The Resource Group | Attn: Mike Wray, VP Contract Design | PO Box 505302 | | | St. Louis | MO | 63150-5302 | |
| Ascension Health Resource and Supply Management Group LLC | ATTN OFFICER OF DIRECTOR | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn: Accounting Manager System Office | 4600 Edmundson Road | | | St. Louis | MO | 63134 | |
| Ascension Health Resource And Supply Management Group, LLC | Attn: Mike Wray, Brad Forth, COO, Strategic Sourcing VP, VP User-Directed Strategic Sourcing | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn: Mike Wray, VP Contract Design | PO Box 505302 | | | St. Louis | MO | 63150-5302 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn: Sourcing Manager Pharmacy | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn: Strategic Sourcing Vice President | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn: Technical Support Manager | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn: Vice President User-Directed Strategic Sourcing | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ascension Health Resource Group and Supply Management Group LLC | ATTN OFFICER OF DIRECTOR | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | SAINT LOUIS | MO | 63105 | |
| Ascent Health Services LLC | ATTN OFFICER OF DIRECTOR | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| Ascent Health Services LLC | Attn: Ed Adamcik | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 8200 | Switzerland |
| Ascent Health Services LLC | Attn: General Counsel | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 8200 | Switzerland |
| ASD Healthcare, a division of ASD Specialty Healthcare, Inc. | Attn: President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| ASD Specialty Healthcare, Inc. d/b/a Besse Medical | Attn: Rob Besse, VP, Operations | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| ASD Specialty Healthcare, Inc., operating through its Oncology Supply division | Attn: John Chou | 2801 Horace Shepard Drive | | | Dothan | AL | 36303 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 4 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASD Specialty Healthcare, LLC | Attn: John Chou | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| Asim Farooq, MD | ATTN OFFICER OF DIRECTOR | 5105 S HARPER AVE | APT 304 | | CHICAGO | IL | 60615 | |
| Assent Compliance Inc. | ATTN OFFICER OF DIRECTOR | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | Canada |
| Associated | ATTN OFFICER OF DIRECTOR | 7954 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| Associated National Brokerage Inc. | ATTN OFFICER OF DIRECTOR | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | Canada |
| Associated Pharmacies, Inc. | Attn: Ashley Dawson, Director, Generated Pharmaceutical Procurement | 211 Lonnie E. Crawford Blvd. | | | Scottsboro | AL | 35769 | |
| Associated Pharmacies, Inc. | Attn: Jon Copeland | 211 Lonnie E. Crawford Blvd. | | | Scottsboro | AL | 35769 | |
| Associates of Cape Cod Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| Atlantic Coast Construction Company | ATTN OFFICER OR DIRECTOR | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| Atlantic Coast Construction Management | ATTN OFFICER OR DIRECTOR | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| Atrium Staffing of New Jersey, L.L.C | ATTN OFFICER OF DIRECTOR | 625 LIBERTY AVE | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| Auburn University, College of Veterinary Medicine | Attn: Starr Miller, Pharmacy Director | Bailey Small Animal Teaching Hospital | 1220 Wire Rd. | | Auburn | AL | 36849 | |
| Aurolife Pharma, LLC | Verkate B. Kota, COO | 2400 US HWY 130 N | | | Dayton | NJ | 08810 | |
| Automated Industrial Technologies, Inc. | ATTN OFFICER OF DIRECTOR | 1067 WINEWOOD ROAD | | | FOREST | VA | 24551 | |
| Automatic Communications Alarm Company | ATTN OFFICER OF DIRECTOR | 93 EAST SOMERSET ST | | | RARITAN | NJ | 08869 | |
| Axis Clinicals, LLC | ATTN OFFICER OF DIRECTOR | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, pc | CALDWELL & BERKOWITZ PC | 633 CHESTNUT ST SUITE 1900 | | | CHATTANOOGA | TN | 37450 | |
| BayCare Health System, Inc. | Attn: Wade Carlson | 2985 Drew Street | | | Clearwater | FL | 33759 | |
| BCN Telecom, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 842840 | | | BOSTON | MA | 02284-2840 | |
| Beckloff Associates, Inc. | ATTN OFFICER OF DIRECTOR | 3203 SOLUTIONS CENTER | | | CHICAGO | IL | 606773002 | |
| Bellco Drug Corp. | Attn: Frank Harris, Akin Odutola, John Chou | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn: General Counsel | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Berke Group LLC trading as Berke Executive Search | ATTN OFFICER OF DIRECTOR | 325 W BOULDER DRIVE | | | CHALFONT | PA | 18914 | |
| Berlin Packaging | ATTN OFFICER OR DIRECTOR | PO BOX 74007164 | | | CHICAGO | IL | 60674-7164 | |
| Besse Medical, a division of ASD Specialty Healthcare, Inc. | Attn: President, Rob Besse, VP, Operations | 9075 Centre Pointe Drive, Suite 140 | | | West Chester | OH | 45069 | |
| Biodelivery Sciences International, Inc. | Ernie DePaolantonio, CFO | 4131 Parklake Avenue, Suite 225 | | | Raleigh | NC | 27612 | |
| BioSpace, Inc. | ATTN OFFICER OF DIRECTOR | 6465 S GREENWOOD PLAZA BLVD STE 400 | | | CENTENNIAL | CO | 80111 | |
| Biostudy Solutions, LLC | ATTN OFFICER OF DIRECTOR | 4008 CAESAR COURT | | | WILMINGTON | NC | 28405 | |
| Bloomberg Finance L.P. | ATTN OFFICER OF DIRECTOR | PO BOX 416604 | | | BOSTON | MA | 02241 | |
| BluPax Pharmaceuticals, LLC | Attn: Brett J. Novah, JVP Commercial Operations | 400 Raritan Center Parkway, Suite C | | | Edison | NJ | 08837 | |
| BluPax Pharmaceuticals, LLC | Attn: Joel Mittelman | c/o BluPax Pharma | 160 Raritan Center Parkway, Suite 1 | | Edison | NJ | 08837 | |
| Boilermatic Welding Industries, Inc. | ATTN OFFICER OF DIRECTOR | 17 PECONIC AVENUE | | | MEDFORD | NY | 11763 | |
| Boston Analytical | ATTN OFFICER OF DIRECTOR | 14 MANOR PARKWAY | | | SALEM | NH | 03079 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brain Jacobs, MD | NORHSHORE GLAUCOMA CENTER | 1800 HOLLISTER DR | SUITE 205 | | LIBERTYVILLE | IL | 60048 | |
| Brandon Busbee, M.D. | ATTN OFFICER OF DIRECTOR | 11 Warwick Lane | | | Nashville | TN | 37205 | |
| Bravo Health Mid-Atlantic, Inc. | ATTN OFFICER OF DIRECTOR | 3601 O'Donnell St. | | | Baltimore | MD | 21224 | |
| Bravo Health Pennsylvania, Inc. | ATTN OFFICER OF DIRECTOR | 1500 Spring Garden St. Suite 800 | | | Philadelphia | PA | 19130 | |
| Brilliant Financial Search, LLC. | ATTN OFFICER OF DIRECTOR | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Brilliant Partners | ATTN OFFICER OF DIRECTOR | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Brilliant Staffing, LLC | ATTN OFFICER OF DIRECTOR | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Broder & Sachse Real Estate | Attn: Sarah Turton | 260 East Brown Street, Suite 280 | | | Birmingham | MI | 48009 | |
| Brook Warehousing Corporation | ATTN OFFICER OR DIRECTOR | PO BOX 928 | | | MANVILLE | NJ | 08835 | |
| Budd Larner | ATTN OFFICER OF DIRECTOR | 150 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078-2703 | |
| Burns & McDonnell Company, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burwood Group, Inc. | ATTN OFFICER OF DIRECTOR | 8582 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8005 | |
| Business Excellence Consulting Inc | ATTN: JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| Call One Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 76112 | | | CLEVELAND | OH | 44101-4755 | |
| Camargo Pharmaceutical Services, LLC | K. Gary Barnette, VP | 9825 Kenwood Road, Suite 203 | | | Cincinnati | OH | 45242 | |
| Campbell Alliance, Ltd. | Attn: Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| Campbell Alliance, Ltd. | Attn: Mike Menta, Vice President | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| Cape Cod Inc | ATTN OFFICER OR DIRECTOR | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| Cardinal Distribution L.P. | ATTN OFFICER OR DIRECTOR | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health | Attn: EVP, SVP - Generic Sourcing, Robert Spina, Vice President, Rx Sourcing | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health Pharmaceutical Contracting, LLC | ATTN OFFICER OR DIRECTOR | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health Pharmaceutical Contracting, LLC | Attn: Alex Hsu, Director of Contracting, CHPC Contract Administrator | 1330 Enclave Parkway | | | Houston | TX | 77077 | |
| Cardinal Health, Inc. | Attn: Associate General Counsel | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| CaremarkPCS Health L.L.C | ATTN OFFICER OF DIRECTOR | BANK OF AMERICA LOCKBOX SERVICES | LBX 840112 | 1950 N STEMMONS FWY STE 5010 | DALLAS | TX | 75207 | |
| CaremarkPCS Health, L.L.C. | Attn: Gary A. Loeber, R. Ph., Senior Vice President, Trade Relations | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CaremarkPCS Health, L.L.C. | Attn: Petre Jovanov | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CaremarkPCS Health, L.L.C. | Attn: Senior Vice President, Trade Relations | c/o Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 6 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolina Allied Pharmaceutical Services, Inc. | Attn: Hal Harrison, Senior Vice President, Operations | 816 Ellis Road | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| Carolina Manufacturer's Services, Inc. | ATTN OFFICER OF DIRECTOR | 816 ELLIS ROAD | | | DURHAM | NC | 27703 | |
| Catalent Pharma Solutions | Attn: Edward Purell, Account Director, Edward Purell; Ronald Stern | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | Bill Hartzel | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions | Eric J. Feltes | 2200 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | William Hartzel, VP, BD | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions LLC | ATTN OFFICER OF DIRECTOR | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | WOODSTOCK | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Officer of Director | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn: Brian Woodrow, Craig Davies, Melvin Whitehead, Chrissa Schremp, Kim Wilcenski, Julie Bishop, Jennifer Karlsson, Marc Hens, Tom Clark; Carole Evans, Scott Parker, Matthew Fahey | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn: Eric J. Feltes, Andrea Wagner, Oliver Vogt, General Manager - Woodstock, Sandra Cantwell; Mark Morell, Rachel Timberlake, Bill Hartzel, Roy Satchell, Tabatha Englehart, David Widmann, Jonathan Arnold | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn: Eric J. Feltes, Associate Director Business Development | 2200 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn: General Counsel (Legal Department) | 14 Schoolhouse Rd | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn: J Arnold, V.P. GM. Advanced Delivery Technologies, Roy Satchell, SVP R&O, Vice President / General Manager | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn: Legal Department | 14 Schoolhouse Rd | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Edward Purell, Account Director; Ronald Stern, Sales Director | 3001 Red Lion Road | | | Philadelphia | PA | 19114 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Sepracor Inc. | ATTN OFFICER OF DIRECTOR | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | WOODSTOCK | IL | 60098 | |
| Catalent Woodstock | ATTN OFFICER OF DIRECTOR | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | WOODSTOCK | IL | 60098 | |
| Catalent Woodstock | David Widmann, Account Director | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent, Sterile Technologies Group | Attn: President | 2200 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catawba Research, LLC | ATTN OFFICER OF DIRECTOR | 5200 77 CENTER DR SUITE 160 | | | CHARLOTTE | NC | 28217 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CBN Management, LLC dba Brilliant™ Partners and affiliates Brilliant Financial Staffing, Management Resources and Brilliant Technology Staffing | ATTN OFFICER OF DIRECTOR | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| CDW Direct LLC | ATTN OFFICER OR DIRECTOR | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct, LLC | Ash Wainwright; Jon Greenfield; Jasmin Miller-Luciano; General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| Cedar Brook 5 Corporate Center, L.P. | ATTN OFFICER OF DIRECTOR | 4A CEDAR BROOK DRIVE | | | CRANBURY | NJ | 08512 | |
| Cedar Brook Corporate Center, LP | ATTN OFFICER OF DIRECTOR | 4A CEDAR BROOK DRIVE | | | CRANBURY | NJ | 08512 | |
| Cedarburg Pharmaceuticals, Inc. | ATTN OFFICER OF DIRECTOR | 870 BADGER CIRCLE | | | GRAFTON | WI | 53024 | |
| Celgene Corporation | Attn: Chief Operations Officer | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| Celgene Corporation | Attn: VP, Legan & Chief Counsel | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| Centric Consulting LLC | ATTN OFFICER OF DIRECTOR | PO BOX 75581 | | | CLEVELAND | OH | 44101-4200 | |
| Centroflora CMS S.a.r.l. | ATTN OFFICER OF DIRECTOR | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | Luxembourg |
| Cesar Castillo, Inc. | ATTN OFFICER OR DIRECTOR | SAN JUAN INDUSTRIAL PARK | PO BOX 191149, SAN JUAN, PR 00926 | | SAN JUAN | PR | 00919 | |
| Ceuta Healthcare Limited | ATTN OFFICER OF DIRECTOR | 41 Richmond Hill | | | Bournemouth | | BH2 6HS | Great Britain |
| Charles River Laboratories, Inc. | Attn: General Counsel | 251 Ballardvale Street | | | Wilmington | MA | 01887 | |
| Charles Ross & Son Company | ATTN OFFICER OF DIRECTOR | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| CHEMI S.p.A. | ATTN OFFICER OF DIRECTOR | VIA DEI LAVORATORI 54 | 20092 CINISELLO BALSAMI (MI) | | | | | Italy |
| Chemwerth, Inc. | ATTN OFFICER OF DIRECTOR | 1764 LITCHFIELD TURNPIKE SUITE 202 | | | WOODBRIDGE | CT | 06525 | |
| Chemwerth, Inc. | Attn: Jeffrey Bauer, President | 1764 Litchfield Turnpike | | | Woodbridge | CT | 06525 | |
| Cigna Health and Life Insurance Company | ATTN OFFICER OR DIRECTOR | PO BOX 743389 | | | ATLANTA | GA | 30374-3389 | |
| Cigna Health and Life Insurance Company | Attn: Mark Bieze, AVP | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Healthcare | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| Cigna HealthCare | Attn: Alex G. Krikorian, R. Ph., M.B.A., Vice President, Pharmaceutical Contracting | 900 Cottage Grove Road, B5PHR | | | Hartford | CT | 06152 | |
| Cigna HealthCare | Attn: Jane Fishbein, Pharmaceutical Contracting Manager | 900 Cottage Grove Road, B5PHR | | | Hartford | CT | 06152 | |
| Cigna Healthcare of Arizona, Inc. | ATTN OFFICER OF DIRECTOR | 25500 N Norterra Drive, Building B | | | Phoenix | AZ | 85085 | |
| Cigna Healthcare of Georgia, Inc. | ATTN OFFICER OF DIRECTOR | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of North Carolina, Inc. | ATTN OFFICER OF DIRECTOR | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of South Carolina, Inc. | ATTN OFFICER OF DIRECTOR | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of St. Louis, Inc. | ATTN OFFICER OF DIRECTOR | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| Cigna-HealthSpring | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 8 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cigna-HealthSpring | Attn: General Counsel | 500 Great Circle Rd | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn: Mark Bieze, AVP | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cintas Cleanroom Resources | ATTN OFFICER OF DIRECTOR | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Cleanroom Resources (Cintas Corporation) | ATTN OFFICER OF DIRECTOR | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Corp. Cleanroom Division | ATTN OFFICER OF DIRECTOR | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Corporation | ATTN OFFICER OF DIRECTOR | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| ClarusONE Sourcing Services | Attn: Law Department | Russell Square House | 10-12 Russell Square | | London | | WC1B 5EH | Great Britain |
| ClarusONE Sourcing Services LLP | Attn Officer of Director | 10-12 Russell Square | | | London | | WC1B 5EH | Great Britain |
| ClarusONE Sourcing Services LLP | c/o TMF Group | 20 Farrington Street | | | London | | EC4A 4EN | Great Britain |
| ClarusONE Sourcing Services LLP | Ted Boyle, President; Tony Rosa, VP | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | Great Britain |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 10-12 Russell Square | | | London | | WC1B 5EH | Great Britain |
| CliftonlarsonAllen LLP | ATTN OFFICER OR DIRECTOR | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| ClinAudits, LLC | Cheri Wilczek, President | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |
| Cody Labs Inc. | ATTN OFFICER OF DIRECTOR | RICHARD E ASHERMAN CEO | 601 YELLOWSTONE AVE | | CODY | WY | 82414 | |
| Collegium Pharmaceutical, Inc. | Attn: Jack Weet, VP Regulatory Affairs - Quality Assurance | 100 Technology Center Drive, Suite 300 | | | Stoughton | MA | 02072 | |
| Commercial Services Group, Inc. | ATTN OFFICER OF DIRECTOR | 4965 US HWY 42 | SUITE 1500 | | LOUISVILLE | KY | 40222 | |
| Compass Group USA, Inc., by and through its Canteen Vending Services Division | ATTN OFFICER OR DIRECTOR | DBA CANTEEN | PO BOX 417632 | | BOSTON | MA | 02241-7632 | |
| Complete Cleaning Company, Inc. | ATTN OFFICER OF DIRECTOR | 615 WHEAT LN | | | WOOD DALE | IL | 60191-6599 | |
| Complete Security Systems, Inc. | ATTN OFFICER OF DIRECTOR | 94 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |
| Computershare Investor Services, LLC | ATTN OFFICER OR DIRECTOR | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| Concord Biotech Limited | ATTN OFFICER OF DIRECTOR | 16th Floor, B-Wing, Mondeal Heights | Iscon Cross Road, S.G. Highway | | Ahmedabad | | 380015 | India |
| Concur Technologies, Inc. | Attn: Melanie Morgan | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Confiance Analytics, LLC | ATTN OFFICER OF DIRECTOR | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| Confiance Analytix, LLC | Attn: Pete DuCharme, Principal | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| Constellation NewEnergy, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| Corden Pharma Latina S.p.A. | | VIA DEL MURILLO KM 2,800 | ATTN: CRISTINA.CENSI@CORDENPHARMA.COM | | SERMONETA | | 04013 | Italy |
| Corden Pharma Limited | ATTN OFFICER OF DIRECTOR | VIA DEL MURILLO KM 2,800 | ATTN: CRISTINA.CENSI@CORDENPHARMA.COM | | SERMONETA | | 04013 | Italy |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORDEN PHARMA S.p.A. | | VIA DEL MURILLO KM 2,800 | ATTN: CRISTINA.CENSI@CORDENPHARMA.COM | | SERMONETA | | 04013 | Italy |
| Corden Pharma, Ltd. \| Lloyd, Inc. | ATTN OFFICER OF DIRECTOR | VIA DEL MURILLO KM 2,800 | ATTN: CRISTINA.CENSI@CORDENPHARMA.COM | | SERMONETA | | 04013 | Italy |
| Cornell University | ATTN OFFICER OR DIRECTOR | PO BOX 4040 | INVOICE PROCESSING | | ITHACA | NY | 14852-4040 | |
| Costco Pharmacy | Attn: Charles Burnett, Sr. VP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn: Peggy M. O'Neil, Buyer; Victor Curtis, Senior Vice President of Pharmacy | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco, Inc. | Attn: Charles Burnett, Sr. VP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Covance Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 2445 | | | BURLINGTON | NC | 27216 | |
| Covance Laboratories | ATTN OFFICER OF DIRECTOR | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. | ATTN OFFICER OF DIRECTOR | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. and Covance Bioanalytical Services LLC | ATTN OFFICER OF DIRECTOR | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Ltd. | ATTN OFFICER OF DIRECTOR | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covetrus, Inc. | Attn: Matthew J. Leonard | 7 Custom House St. | | | Portland | ME | 04101 | |
| CPS, Inc. | ATTN: REBATE DIVISION | SUPPLIER RELATIONS - CPS | 4000 METROPOLITAN DRIVE | | ORANGE | CA | 92868-3598 | |
| Creative Financial Staffing, LLC | ATTN OFFICER OR DIRECTOR | PO BOX 95111 | | | CHICAGO | IL | 60694-5111 | |
| Crowe LLP | ATTN OFFICER OF DIRECTOR | PO BOX 71570 | | | CHICAGO | IL | 60694-1570 | |
| Crystal Pharma, S.A.U. | Attn: Managing Director | Parque Tecnologico, P105 | | | Boecillo | Valladolid | 47151 | Spain |
| Culligan International Company | ATTN OFFICER OF DIRECTOR | 9399 W HIGGINS RD | SUITE 1100 | | ROSEMONT | IL | 60018 | |
| Cumberland Consulting Group | ATTN OFFICER OF DIRECTOR | 720 COOL SPRINGS BLVD | SUITE 550 | | FRANKLIN | TN | 37067 | |
| Cummins NPower, LLC | ATTN OFFICER OF DIRECTOR | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | |
| Curascript | ATTN OFFICER OF DIRECTOR | 255 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |
| Curascript SP Specialty Distribution | Attn: Linda O'Neal, Senior Director, Operations | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| CVS  Pharmacy Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS Caremark | Attn: Vice President, Manufacturer Contracting, Law Department | 9501 E. Shea Blvd. | | | Scottsdale | AZ | 85260 | |
| CVS Caremark | Attn: Vice President, Manufacturing Contracting, Law Department | 9501 E. Shea Blvd. | | | Scottsdale | AZ | 85260 | |
| CVS Caremark Part D Services, L.L.C. | Attn: Gary A. Loeber, R. Ph., Senior Vice President, Trade Relations | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, LLC | ATTN OFFICER OR DIRECTOR | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS Health Corporation | ATTN OFFICER OR DIRECTOR | One CVS Drive, MC 2180 | | | Woonsocket | RI | 02895 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CVS/Caremark | ATTN OFFICER OF DIRECTOR | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CVS/Caremark | ATTN OFFICER OR DIRECTOR | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| Cylance, Inc. | ATTN OFFICER OF DIRECTOR | 18201 VON KARMAN SUITE 700 | | | IRVINE | CA | 92612 | |
| Cyveillance, Inc. | ATTN OFFICER OF DIRECTOR | 11091 Sunset Hills, Suite 210 | | | Reston | VA | 20190 | |
| Daiichi Sankyo, Inc. | Parker Crawford, Executive Director | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Damballa, Inc. | ATTN OFFICER OF DIRECTOR | 817 W PEACHTREE STREET NW STE 800 | | | ATLANTA | GA | 30308 | |
| Daniel Robert Hrnciar, an individual | ATTN OFFICER OF DIRECTOR | 166 BAYVIEW LANE | | | GRAYSLAKE | IL | 60030 | |
| Dan's, Inc. | ATTN OFFICER OF DIRECTOR | 107 EAST PARK BOULEVARD | | | CRANBURY | NJ | 08512 | |
| Datalink Corpoation | ATTN OFFICER OF DIRECTOR | PO BOX 1450 NW-8286 | | | MINNEAPOLIS | MN | 55485 | |
| Defense Health Agency | Attn: Col Markus P. Gmehlin, USAF, BSC | Pharmacy Operations Division TRICARE Refund Program | 7700 Arlington Boulevard, Suite 5101 | | Falls Church | VA | 22042 | |
| Delhaize America | ATTN OFFICER OF DIRECTOR | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| DeliverMe, LLC | ATTN OFFICER OF DIRECTOR | 733 SYCAMORE CT | | | LINDENHURST | IL | 60064 | |
| Deloitte & Touche LLP | ATTN OFFICER OF DIRECTOR | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| Deloitte Consulting LLP | ATTN OFFICER OF DIRECTOR | PO BOX 844717 | | | DALLAS | TX | 75284-4717 | |
| Deloitte Consulting LLP | John Rao, Managing Director; Niranjan Rao, Managing Director | 200 Renaissance Center Suite 3900 | | | Detroit | MI | 48243 | |
| Deloitte Financial Advisory Services LLP | ATTN OFFICER OF DIRECTOR | PO BOX 844742 | | | DALLAS | TX | 75284-4742 | |
| Denison Pharmaceuticals | Attn: Brad Stone, VP Business Development | One Powder Hill Road | | | Lincoln | RI | 02865 | |
| Denovo Ventures LLC | ATTN OFFICER OF DIRECTOR | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| Department of Veteran Affairs | Attn: D. Edward Keller, Jr. | 810 Vermont Ave. NM/003A2 | | | Washington | DC | 20420 | |
| Department of Veteran Affairs | Attn: National Acquisition Center | P.O. Box 76, Bldg. 37 | | | Hines | IL | 60141 | |
| Department of Veterans Affairs | | PO BOX 7005 | ATTN; C/O AGENT CASHIER / IFF | | HINES | IL | 60141 | |
| Depomed, Inc. | Jack Anders, VP Finance | 100 South Saunders Road, Suite 300 | | | Lake Forest | IL | 60045 | |
| Deva Holding A.S. | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | Turkey |
| Diane Houtman | ATTN OFFICER OF DIRECTOR | 5619 OVERBROOK DRIVE | | | ANN ARBOR | MI | 48105 | |
| Diligent Corporation | ATTN OFFICER OF DIRECTOR | PO BOX 419829 | | | BOSTON | MA | 02241-9874 | |
| Dimension Data North America, Inc. | ATTN OFFICER OF DIRECTOR | PO BOX 392387 | | | PITTSBURGH | PA | 15251-9387 | |
| Direct Energy Business, LLC | DIRECT ENERGY BUSINESS | ATTN OFFICER OR DIRECTOR | PO BOX 32179 | | NEW YORK | NY | 10087-2179 | |
| Discount Drug Mart, Inc. | Attn: Jill Strong, Pharmaceutical Buyer | 211 Commerce Drive | | | Medina | OH | 44256 | |
| DMD America | Attn: John Raymond, Senior Director, Pricing Services | 100 North Salind Street, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn: Eric Zimmerman, Director Pricing Services | 100 N. Salina St, Suite 500 | | | Syracuse | NY | 13202 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 11 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DMD America, Inc. | Attn: Eric Zimmerman, Sr. Director Pricing Services | 205 South Salina St, Suite 400 | | | Syracuse | NY | 13202 | |
| Douglas Pharmaceuticals America Limited | ATTN OFFICER OF DIRECTOR | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 651 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn: Graeme Douglas, Shareholder | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 0610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn: Jeffrey Douglas | Central Park Drive | Lincoln | | Auckland | | 0610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn: Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 0610 | New Zealand |
| DP West Lake at Conway, LLC | Attn: Ben Harris; Chicago Market - Vice President, Asset Management & Customer Service | c/o Duke Realty Corporation | 9377 West Higgins Road, Suite 600 | | Rosemont | IL | 60018 | |
| DP West Lake at Conway, LLC | Attn: General Counsel | c/o Gramercy Property Trust | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake At Conway, LLC | Attn: Lease Administration | c/o GPT Operating Partnership LP | 220 Commerce Drive, Suite 400 | | Fort Washington | PA | 19034 | |
| DP West Lake at Conway, LLC | Attn: Lease Administration | c/o Gramercy Property Trust | 550 Blair Mill Road, Suite 120 | | Horsham | PA | 19044 | |
| DP West Lake at Conway, LLC | c/o GPT Operating Partnership LP | Attn: General Counsel | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake at Conway, LLC | GPT OPERATING PARTNERSHIP LP | ATTN OFFICER OF DIRECTOR | PO BOX 743648 | | LOS ANGELES | CA | 90074-3648 | |
| Dr. Debra Olbrich | ATTN OFFICER OF DIRECTOR | 2862 N RIVERWALK DRIVE | | | CHICAGO | IL | 60618 | |
| Dr. Nora Matthews | ATTN OFFICER OF DIRECTOR | 157 WEST DRYDEN RD | | | FREEVILLE | NY | 13068 | |
| Dr. Reddy's Laboratories, Inc. | Attn: Dr. Amrit Gill, Karin A. Heston, Brian Kilmartin | 107 College Rd. East | | | Princeton | NJ | 08540 | |
| Dr. Reddy's Laboratories, Inc. | Attn: Joanne Gemo | 107 College Rd. East | | | Princeton | NJ | 08540 | |
| DRAXIS Pharma General Partnership | ATTN OFFICER OF DIRECTOR | 16751 TRANS CANADA HIGHWAY | | | KIRKLAND | QC | H9H4J4 | Canada |
| Duke University | ATTN OFFICER OF DIRECTOR | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG | DIVISION OF LAB ANIMAL RESOURCES | | DURHAM | NC | 27710 | |
| Duke University Health Services | ATTN OFFICER OF DIRECTOR | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG | DIVISION OF LAB ANIMAL RESOURCES | | DURHAM | NC | 27710 | |
| Eagle Pharmacy LLC | Attn: Stacy, VP Manufacturer Dir Mkts; Legal Department | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Pharmacy LLC | | PO BOX 90937 | C/O ACCOUNTS PAYABLE | | LAKELAND | FL | 33804 | |
| Eagle Vendor LLC | Attn: Stacy, VP Manufacturer Dir Mkts | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Vendor LLC | Kamaria Jordan | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 12 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Econdisc Contracting Solutions, LLC | Attn: Allen Dunehew, Janine Burkett, John Menchella, Juan Carlos Ramos, R. Scott Hettenhausen, Jan Burkett | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn: Legal Counsel | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions,LLC | ATTN OFFICER OF DIRECTOR | 25522 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| EDI Staffing | ATTN OFFICER OF DIRECTOR | 31 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| EduNeering Holdings Inc. d/b/a UL EduNeering | ATTN OFFICER OR DIRECTOR | PO BOX 74008399 | | | CHICAGO | IL | 60674-8399 | |
| EGF One Conway, L.L.C | Attn: Angie Casper, General Manager | Jones, Lang, LaSalle | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| EGF ONE CONWAY, L.L.C. | ATTN OFFICER OR DIRECTOR | PO BOX 7635 | | | CAROL STREAM | IL | 60197-7635 | |
| EGF One Conway, LLC | EQX Real Estate Partners, L.P | Asset Manager & General Counsel | 2 N. Riverside Plaza, Ste.600 | | Chicago | IL | 60606 | |
| Element Materials Technology Wilmington Inc | ATTN OFFICER OF DIRECTOR | WILMINGTON INC | 1300 FIRST STATE BLVD  STE C | | WILMINGTON | DE | 19804 | |
| Elias Reichel, M.D. | ATTN OFFICER OF DIRECTOR | 74 Chestnut Street | | | Weston | MA | 02493 | |
| Elias Reichel, M.D., Michael Goldstein, M.D., | ATTN OFFICER OF DIRECTOR | 74 CHESTNUT ST | | | WESTON | MA | 02493 | |
| Emag Solutions | ATTN OFFICER OF DIRECTOR | 1120 SANTUARY PARKWAY | SUITE 275 | | ALPHARETTA | GA | 30009 | |
| Emergo Europe B.V. | ATTN OFFICER OF DIRECTOR | 2513 BH THE HAGUE | MOLENSTRAAT 15 | | NIEDERLANDE | | | |
| Emergo Group | ATTN OFFICER OF DIRECTOR | 2500 BEE CAVE ROAD | BUILDING 1 SUITE 300 | | AUSTIN | TX | 78746 | |
| Epic Pharma, LLC | ATTN OFFICER OF DIRECTOR | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |
| Ethypharm | Attn: Legal Department | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn: CEO-Bertrand Deluard; Hugues Lecat, President | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm USA Corp | ATTN OFFICER OF DIRECTOR | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | France |
| Ethypharm USA Corp | Attn: Chief Executive Officer | 1500 Market Street | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp, subsidiary of Ethypharm | Dohmen Safety | ICON Clinical Research L.P. | PINNEY ASSOCIATES | ETHYPHARM | ANTICIPSANTE | ATTN OFFICER OF DIRECTOR | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | France |
| Eurofins Lancaster Laboratories, Inc | Attn: Contracts Department | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Eurofins Lancaster Laboratories, Inc | Attn: Michael J McDowell, Vice President, Business Development and Project Management | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Evanston Group | ATTN OFFICER OF DIRECTOR | PO BOX 5752 | | | EVANSTON | IL | 60204 | |
| Evonik Corporation | ATTN OFFICER OR DIRECTOR | PO BOX 32039 | | | NEW YORK | NY | 10087-2039 | |
| Evonik Corporation | Attn: VP Sales | 299 Jefferson Road | | | Parsippany | NJ | 07054 | |
| Evoqua Water Technologies LLC | ATTN OFFICER OF DIRECTOR | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 13 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Excedian LLC | ATTN OFFICER OF DIRECTOR | 500 LAKE COOK ROAD SUITE 350 | | | DEERFIELD | IL | 60015 | |
| Excella GmbH & Co. KG | ATTN OFFICER OF DIRECTOR | 28 PLACE DE LA GARE | | | | | | Luxembourg |
| Excella GmbH & Co. KG | Attn: Jr. Peter Morsdorf, General Manager | Nuernberger Str. 12 | | | Feucht | | 90537 | Germany |
| Excellis Health Solutions, LLC | ATTN OFFICER OF DIRECTOR | 4 EAST BRIDGE ST SUITE 300 | | | NEW HOPE | PA | 18938 | |
| Excelvision | ATTN OFFICER OF DIRECTOR | BP 131 | ATTN **WIRE ONLY** | | ANNONAY | | 07104 | France |
| Excelvision | Fareva | ATTN OFFICER OF DIRECTOR | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | France |
| Express Scripts Pharmaceutical Procurement, LLC | ATTN: JPMORGAN CHASE | EXPRESS SCRIPTS #21648 | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Express Scripts, Inc. | Attn: F. Everett Neville, Chief Trade Relations Officer | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. | Attn: General Counsel | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. (ESI) | ATTN OFFICER OF DIRECTOR | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| Eye Care for Animals | ATTN OFFICER OF DIRECTOR | 8145 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 085250 | |
| Fareva | ATTN OFFICER OF DIRECTOR | 28 PLACE DE LA GARE | | | | | | Luxembourg |
| Fastenal Automated Supply Technology | ATTN OFFICER OF DIRECTOR | 3115 GRAND PRIX DRIVE | | | DECATUR | IL | 62526 | |
| FC Skokie SPE, LLC | ATTN OFFICER OR DIRECTOR | PO BOX 72377 | | | CLEVELAND | OH | 44192-0002 | |
| FedEX Trade Networks Transport & Brokerage | ATTN OFFICER OF DIRECTOR | 15704 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FedEx Truckload Brokerage, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 5000 | | | GREEN | OH | 44232-5000 | |
| FFF Enterprises, Inc. | Chris Ground, C.O.O; Patrick M. Schmidt, CEO | 44000 Winchester Road | | | Temecula | CA | 92590 | |
| Fidelity Management Trust Company | ATTN OFFICER OF DIRECTOR | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| Fisher Scientific Company L.L.C. | Attn Legal Department; Michael Fuchs; Jim Patterson; VP Finance | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Attn: Legal Department | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Freepoint Energy Solutions LLC | ATTN OFFICER OR DIRECTOR | PO BOX 733615 | | | DALLAS | TX | 75373 | |
| FTI Consulting (SC), Inc. | ATTN OFFICER OF DIRECTOR | PO BOX 418005 | | | BOSTON | MA | 02241-8005 | |
| Fulcrum Operating Company, LLC, Asset Manager | Attention: Mr. Peter J. Broccolo | 8725 W. Higgins Rd., Ste. 805 | | | Chicago | IL | 60631 | |
| Gartner, Inc. | ATTN OFFICER OF DIRECTOR | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| Gate Software LLC | ATTN OFFICER OF DIRECTOR | 8400 E PRENTICE AVE | SUITE 1500 | | GREENWOOD VILLAGE | CO | 80111 | |
| GE Sensing, Inc. | ATTN OFFICER OF DIRECTOR | 1100 TECHNOLOGY DR. | | | BILLERICA | MA | 01821-4111 | |
| General Mechanical | ATTN OFFICER OF DIRECTOR | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | |
| GeneraMedix Inc. | ATTN OFFICER OF DIRECTOR | 150 ALLEN ROAD | | | LIBERTY CORNER | NJ | 07938 | |
| Genesis Engineering, Inc. | ATTN OFFICER OF DIRECTOR | 1850 N GRAVERS ROAD | SUITE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| Gentec S.A. | ATTN OFFICER OF DIRECTOR | C/ TARRAGONA, 161 | | | BARCELONA | | 08014 | Spain |
| Germer International, LLC | ATTN OFFICER OF DIRECTOR | 690 WILLOWBEND DR | | | BLUE BELL | PA | 19422-4209 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 14 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Getinge USA | ATTN OFFICER OF DIRECTOR | 45 BARBOUR POND DRIVE | | | WAYNE | NJ | 07470 | |
| Gibraltar Laboratories Inc. | Attn: Chuck Weibel, Regulatory Affairs Manager | 122 Fairfield Rd | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc | Attn: Daniel Prince, PhD, President | 122 Fairfield Rd. | | | Fairfield | NJ | 07004 | |
| Gibraltar Laboratories, Inc. | Attn Officer of Director | 16 Montesano Road | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc. | Daniel Prince, President | 122 Fairfield Rd. | | | Fairfield | NJ | 07004-2405 | |
| Gibraltor Laboratories, Inc. | Attn Officer of Director | 16 Montesano Road | | | Fairfield | NJ | 07004-2405 | |
| Gibraltor Laboratories, Inc. | Daniel Prince, PhD, President | 122 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Glint, Inc. | ATTN OFFICER OF DIRECTOR | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| Golden State Medical Supply | Attn: Benjamin Hall, Sonia De La Rosa | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Grain Processing Corporation | ATTN OFFICER OF DIRECTOR | 1600 OREGON STREET | | | MUSCUTINE | IA | 52761 | |
| Grant Thornton LLP | ATTN OFFICER OF DIRECTOR | 33562 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| GuidePoint Security LLC | Attn: Justin Morehouse and Tim Flater; Legal | 2201 Cooperative Way, Suite 225 | | | Herndon | VA | 20171 | |
| H.D. Smith | Attn: Dena Mando | 670 Belleville Tnpk, 2nd Floor | | | Kearny | NJ | 07032 | |
| H.D. Smith Wholesale Drug Co. | Attn: Dmitrey Kuznetsov, James Christopher Smith, Robert J. Appleby | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith, LLC | Attn: Dmitrey Kuznetsov, Lisa Kirsh and J. Christopher Smith, Richard Tremonte | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.R. Stewart, Inc. | ATTN OFFICER OF DIRECTOR | 52 W CRYSTAL ST | ATTN: SHEILA LUCCHETTI | | CARY | IL | 60013 | |
| Halocarbon Products Corporation | Attn: David Bacon, CEO | 6525 The Corners Parkway Suite 200 | | | Peachtree Corners | GA | 30092 | |
| Halyard Sales, LLC and its affiliates | ATTN OFFICER OF DIRECTOR | 6620 SOUTH MEMORIAL PLACE SUITE 100 | | | TUCSON | AZ | 85756 | |
| Harmer Financial Solutions, Inc. | ATTN OFFICER OF DIRECTOR | 150 S WACKER DRIVE | SUITE 2700 | | CHICAGO | IL | 60606 | |
| Hasler Financial Services, LLC | ATTN OFFICER OR DIRECTOR | PO BOX .3808 | | | MILFORD | CT | 06460-8708 | |
| HD Smith Wholesale Drug | Attn: Dena Mando, Director Generic Rx Sourcing; James Christopher Smith, President and Chief Operating Officer | 670 Belleville Turnpike | | | Kearny | NJ | 07032 | |
| HE Butte Grocery Company | Attn: Will Stripling, BDM; Erik S. Patek, ABDM | 6520 Fratt Road | | | San Antonio | TX | 78218 | |
| HealthPartners | Attn Officer or Director | PO Box 1309 | | | Minneapolis | MN | 55440-1309 | |
| HealthPartners, Inc. | ATTN OFFICER OF DIRECTOR | 8170 33rd Avenue South | | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | ATTN OFFICER OF DIRECTOR | PHARMACY | 8600 NICOLLET AVENUE | | BLOOMINGTON | MN | 55420 | |
| HealthPartners, Inc. | Attn: Lynn M. Scott & Richard J. Bruzek; Young S. Fried; Pharmaceutical Contract Relations Manager | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthSource Distributors, LLC | Attn: Director of Purchasing | 7200 Rutherford Road, #150 | | | Baltimore | MD | 21244 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 15 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HealthSpring Life & Health Insurance Company, Inc. | ATTN OFFICER OF DIRECTOR | 2900 N. Loop West, Suite 1300 | | | Houston | TX | 77092 | |
| HealthSpring Life & Health Insurance Company, Inc. | Attn Officer of Director | 105 Decker Court, Suite 1000 | | | Dallas | TX | 75062 | |
| HealthSpring of Alabama, Inc. | ATTN OFFICER OF DIRECTOR | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| HealthSpring of Florida, Inc. | ATTN OFFICER OF DIRECTOR | 11401 SW 40th St. Suite 400 | | | Miami | FL | 33165 | |
| HealthSpring of Tennessee, Inc. | ATTN OFFICER OF DIRECTOR | 175 W Jackson Blvd. | | | Chicago | IL | 60604 | |
| HealthSpring of Tennessee, Inc. dba HealthSpring of Illinois (Illinois Plan) | ATTN OFFICER OF DIRECTOR | 175 W Jackson Blvd. | | | Chicago | IL | 60604 | |
| HealthTrust Purchasing Agreement, L.P. | ATTN: WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802  1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HealthTrust Purchasing Group, L.P | ATTN: WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802  1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HealthTrust Purchasing Group, L.P. | Attn: J. Mike Bishop, VP Pharmacy; John Theobald, Interim VP | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn: Joshua Curtis, AVP, Pharmacy Sourcing; Mark Walsh | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn: Rosalind Holloway | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vice President, National Agreements | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vincent Jackson, VP Pharmacy | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37023 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vincent Jackson, VP Pharmacy | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn: Vincent Jackson, VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| Hegemony, Inc. | ATTN OFFICER OF DIRECTOR | 2 E 22ND ST STE 307 | | | LOMBARD | IL | 60148 | |
| Helm AG \| Amarin Technologies S.A. | ATTN OFFICER OF DIRECTOR | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | HAMBURG | | D-20021 | Germany |
| Henry Schein Inc | ATTN OFFICER OF DIRECTOR | 520 SOUTH ROCK BLVD | ATTN: A/P DEPT | | RENO | NV | 89502 | |
| Hikal Ltd. | ATTN OFFICER OF DIRECTOR | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | BANGALORE, KARNATAKA | | | 560105 | India |
| Holland & Knight LLP | Attn: Rodney H. Bell, Esq. | 701 Brickell Avenue, Suite 3000 | | | Miami | FL | 33131 | |
| Human Capital Solutions, LLC | ATTN OFFICER OF DIRECTOR | 4501 S KENILWORTH AVE | | | BERWYN | IL | 60402 | |
| Humana | Attn: Jenny Gonzalez | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| Humana Pharmacy Solutions, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| Humana Pharmacy, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| Humana Pharmacy, Inc. | Attn: Humana Law Department | 500 West Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn: William Fleming; Labeed Diab, Humana Law Department, Pharmacy Procurement Manager | 500 W Main Street | | | Louisville | KY | 40202 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HyGen Pharmaceuticals | ATTN OFFICER OF DIRECTOR | 8635 154TH AVE NE STE 100 | | | REDMOND | WA | 98052 3564 | |
| Hygen Pharmaceuticals | Attn: Ralph Young, Purchasing Manager | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| Hygen Pharmaceuticals, Inc. | Attn: Director Contract | 1940 124th Ave. NE Ste. A105 | | | Bellevue | WA | 98005 | |
| Iacono Inc | ATTN OFFICER OF DIRECTOR | 230 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| Ian Benjamin Gaddie, OD | ATTN OFFICER OF DIRECTOR | 4001 FOX MEADOW WAY | | | PROSPECT | KY | 40059 | |
| IBM | ATTN OFFICER OR DIRECTOR | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| iContracts, Inc. | Attn: General Counsel | 575 Route 28, Suite 203B | | | Raritan | NJ | 08869 | |
| iContracts, Inc. | Attn: Todd Venetianer, COO | 1011 US Route 22 West, Suite 104 | | | Bridgewater | NJ | 08807 | |
| iContracts, Inc. | Attn: VP, Finance | 575 Route 28, Suite 203B | | | Raritan | NJ | 08869 | |
| ICS | ATTN OFFICER OR DIRECTOR | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| IGI Laboratories, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 687 | | | BUENA | NJ | 08310-0687 | |
| iLabs, Inc. / Iqbal Ike K. Ahmed, MD | ATTN OFFICER OF DIRECTOR | 2201 BRISTOL CIRCLE | STE 100 | | OAKVILLE | ON | L6H 0J8 | |
| Illinois Power Marketing D/B/A Homefield Energy | ATTN OFFICER OF DIRECTOR | 6555 SIERRA DR | | | IRVING | TX | 75039 | |
| IMA North America Inc. | ATTN OFFICER OF DIRECTOR | 7 NEW LANCASTER ROAD | | | LEOMINSTER | MA | 01453 | |
| IMS Health Incorporated | Attn: Edward Spaniel, Jr., Vice President, Associate General Counsel | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| INC Research, LLC | Attn: Andrew Shaw Esq, Jason Meggs, J. Boykin; Global Contracts Management | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| Independent Pharmacy Cooperative | Attn: Dean Slaugenhoup, Phillip E. Cadero, VP Contracts and Purchasing | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Indiana University Health | Attn: William H. Shaw | 340 W. 10th Street | | | Indianapolis | IN | 46202 | |
| Inflamax Research Inc | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | Canada |
| Information & Computing Services, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| Information & Computing Services, Inc. | Attn: Michael Morales, CEO | 1650 Prudential Drive, Suite 300 | | | Jacksonville | FL | 32207 | |
| Information Resources, Inc. | ATTN OFFICER OR DIRECTOR | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Innova Medical Ophthalmics | ATTN OFFICER OF DIRECTOR | 1430 BIRCHMOUNT RD | | | TORONTO | ON | M1P 2E8 | Canada |
| Innovative Product Alignment, LLC | Attn: Janine Burkett, Vice President | One Express Way | | | St. Louis | MO | 63126 | |
| Innovative Staff Solutions | ATTN OFFICER OF DIRECTOR | PO BOX 633219 | | | CINCINNATI | OH | 45263-3219 | |
| InSite Vision Incorporated | Attn: Christy Shaffer, Mark McDonough, Timothy M. Ruane | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision, Inc. | Attn: Lyle Bowman, Vice President | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| Insurance Restoration Specialists, Inc | ATTN OFFICER OF DIRECTOR | 30 ABEEL RD | | | MONROE TWP | NJ | 08831 | |
| Intalere, Inc. | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 17 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Integrated Commercialization Solutions, Inc. | Attn: President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| Integrated Process Engineers & Constructors, Inc. | ATTN OFFICER OF DIRECTOR | 1901 ALLEN DRIVE | | | FORT ATKINSON | WI | 53538 | |
| IntegriChain, Inc. | Attn: Darren D Weiss, CFO; Corp Controller; Eric Lee | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| Intenational Business Machines Corporation | ATTN OFFICER OF DIRECTOR | PO BOX 645842 | | | PITTSBURGH | PA | 15264-5256 | |
| Interchem Corporation | Attn: H Lee Armstrong; Ronald Mannino | 120 Route 17 North | | | Paramus | NJ | 07652 | |
| International Business Machines Corporation | Attn: Carla Roberts | P.O. Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| inVentiv Health Consulting, Inc. | Attn: Marilyn D. Williams, Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (fka Campbell Alliance, Ltd.) | ATTN OFFICER OF DIRECTOR | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Co. | Patrick Manhard, Chief Financial Officer | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Company, f/k/a Campbell Alliance | Attn: Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| IQVIA f/k/a IMS Health & Quintiles | ATTN OFFICER OR DIRECTOR | PO BOX 8500-784290 | | | PHILADELPHIA | PA | 19178-4290 | |
| IQVIA Inc. | Attn: Benjamin Carmel, Bill Buzzeo, Joe Satili, | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| Iron Mountain Information Management LLC | ATTN OFFICER OR DIRECTOR | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management, LLC | Attn: Steven D. James, Director, Business Support; Colin Golden | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Attn: Steven James | 1000 Stevenson Court, Suite 104 | | | Roselle | IL | 60172 | |
| Iron Mountain Information Management, LLC f/k/a Iron Mountain Off-Site Data Protection, Inc. | Attn: Dawn Hudson | PO Box 27129 | | | NEW YORK | NY | 10087-7129 | |
| Irwin International Staffing, LLC | ATTN OFFICER OF DIRECTOR | 6478 SOUTHWEST 90TH STREET | | | GAINESVILLE | FL | 32608 | |
| ItemMaster | ATTN OFFICER OF DIRECTOR | 30 N LASALLE ST | SUITE 3500 | | CHICAGO | IL | 60602 | |
| IUVO Bioscience | ATTN OFFICER OF DIRECTOR | 7500 WEST HENRIETTA ROAD | | | RUSH | NY | 14543 | |
| J M Smith Corporation | Attn: General Counsel | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| J M Smith Corporation | Attn: Jeff Foreman, RPh, President | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| J. Kinipper and Company, Inc. | Attn: Linda E. Hatt, General Counsel | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | ATTN OFFICER OF DIRECTOR | LOCKBOX# 3662 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3662 | |
| J. Knipper and Company, Inc. | Attn: Michael J. Laferrera, David Merkel, Joseph C Schmadel Jr, | One Healthcare Way | | | Lakewood | NJ | 08701 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jams Wholesale Distributors, LLC | ATTN OFFICER OF DIRECTOR | 4811 Lyons Technology Pkwy., Unit 23-25 | | | Coconut Creek | FL | 33073 | |
| Jane Quandt, DVM, Diplomate ACVAA | ATTN OFFICER OF DIRECTOR | 118 MALLARD POINTE WAY | | | ATHENS | GA | 30606 | |
| Jennason, LL C | ATTN OFFICER OF DIRECTOR | 6985 EVEREST LANE N | | | MAPLE GROVE | MN | 55311 | |
| John Natsis, AIA, Principal | Attn Officer of Director | 2700 Interplex Drive | | | Tervose | PA | 19053 | |
| Johnson Controls | ATTN OFFICER OF DIRECTOR | NORTH JERSEY BRANCH 1-866-589-8652 | 264 FERNWOOD AVE | | EDISON | NJ | 08837 | |
| Johnson Controls International | ATTN OFFICER OF DIRECTOR | UNIT NO. 1804, 18TH FLOOR | WTT, TOWER ГÇô B, C-1, SECTOR-16 | | NOIDA | UP | 201301 | India |
| Johnson Controls International Plc (successor in interest to Tyco Integrated Security LLC) | Attn: Drew Jung, Sales Manager | 5757 N. Green Bay Ave. | P.O. Box 591 | | Milwaukee | WI | 53201 | |
| Johnson Controls Security Solutions LLC | ATTN OFFICER OR DIRECTOR | PO BOX 371967 | | | PITTSBURG | PA | 15250 7967 | |
| Jones Lang LaSalle | Angie Casper | Landmark of Lake Forest | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| Josh Johnston, OD | ATTN OFFICER OF DIRECTOR | 1569 TRENTWOOD PL NE | | | ATLANTA | GA | 30319 | |
| Jubilant Cadista Pharmaceuticals Inc. | ATTN OFFICER OF DIRECTOR | 790 Township Line Road, Suite 175 | | | Yardley | PA | 19067 | |
| JULES SELTZER AND ASSOCIATES | ATTN OFFICER OF DIRECTOR | 106 CROFUT ST | | | PITTSFIELD | MA | 01201 | |
| Kaiser Foundation Health Plan of Georgia | Attn: Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Hospitals | Director, National Pharmaceutical Contracting & Strategies | PO BOX 740015 | | | LOS ANGELES | CA | 90074-0015 | |
| Kathryn A. Leonard | ATTN OFFICER OF DIRECTOR | 842 PRAIRIE LAWN RD | | | GLENVIEW | IL | 60025 | |
| Kelly Services, Inc. | ATTN OFFICER OF DIRECTOR | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| Kelly Services, Inc. | Attn: Justin Cristelli, Account Executive | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kent Consulting Engineers | ATTN OFFICER OF DIRECTOR | 20 N WACKER DR | SUITE 3100 | | CHICAGO | IL | 60606 | |
| Keysource Medical, Inc | Attn: Steven Cochrane, VP Purchasing; Jenny Gonzalez | 7820 Palace Drive | | | Cincinnati | OH | 45249 | |
| KForce | ATTN OFFICER OR DIRECTOR | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| Kinray | ATTN OFFICER OF DIRECTOR | 152-35 10TH AVENUE | | | WHITESTONE | NY | 11357 | |
| Kinray, Inc., n/k/a Kinray, LLC | ATTN OFFICER OF DIRECTOR | 152-35 10TH AVENUE | | | WHITESTONE | NY | 11357 | |
| Kinsale Holdings, Inc. d/b/a Validant | KINSDALE HOLDINGS INC | DBA VALIDANT | 475 SANSOME STREET SUITE 700 | | SAN FRANCISCO | CA | 94111 | |
| Kleinschmidt Inc. | ATTN OFFICER OF DIRECTOR | PO BOX 7158 | | | DEERFIELD | IL | 60015-7158 | |
| Kmart Corporation | ATTN OFFICER OF DIRECTOR | PO BOX 7101 | | | TROY | MI | 48007 | |
| Knipper Healthcare Marketing Solutions | Attn: Joseph C Schmadel Jr, CIO | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| Knowledged Group Inc. | ATTN OFFICER OF DIRECTOR | PO BOX 824107 | | | PHILADELPHIA | PA | 19182-4107 | |
| Kroll | ATTN OFFICER OF DIRECTOR | PO BOX 848098 | | | DALLAS | TX | 75284-8098 | |
| Kuhne + Nagel AG | ATTN OFFICER OF DIRECTOR | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | |
| Kyowa Pharma Chemical Co., Ltd | ATTN OFFICER OF DIRECTOR | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | Japan |
| Laboratories PiSA S.A. de C.V. | ATTN: LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | Mexico |
| Laboratories Thea SAS | ATTN: LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | Mexico |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 19 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laboratotios Bago S.A. | ATTN: LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | Mexico |
| Lasalle Staffing, Inc dba Lasalle Network, Inc. | ATTN OFFICER OF DIRECTOR | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| Leadiant Biosciences, Inc. | Attn: Michael Minarich, CEO; Kevin Davis; Nadejda Soukhareva | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Lee Industries, Inc. | ATTN OFFICER OF DIRECTOR | PO BOX 687 | 50 WEST PINE STREET | | PHILIPSBURG | PA | 16866 | |
| Leiras Fine Chemicals Oy | Attn: Reino Isotalo, Director Marketing & Purchasing | Messukentankatu 8 | | | Turku | | SF-20101 | Finland |
| Leiras Fine Chemicals Oy | R. Isotalo, Director | Messukentankatu 8 | PO Box 979 | | Turku | | FIN-20101 | Finland |
| Lessing's, Inc. | ATTN OFFICER OF DIRECTOR | 3500 SUNRISE HIGHWAY BLDG 100 SUITE 100 | | | GREAT RIVER | NY | 11739 | |
| LinkedIn | ATTN OFFICER OF DIRECTOR | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| Lloyd Staffing Inc | ATTN OFFICER OR DIRECTOR | PO BOX 780994 | | | PHILADELPHIA | PA | 19178-0994 | |
| Informa Training Partners, LLC | ATTN OFFICER OR DIRECTOR | 75 WEST ST | | | WALPOLE | MA | 02081-1819 | |
| Information & Computing Services, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| LogMeIn | ATTN OFFICER OR DIRECTOR | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LookingGlass Cyber Solutions, Inc. f.k.a. Cyveillance, Inc. | ATTN OFFICER OF DIRECTOR | 11091 Sunset Hills, Suite 210 | | | Reston | VA | 20190 | |
| Lorelei Staffing | ATTN OFFICER OF DIRECTOR | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| Loretta Ng, OD | C/O JENKINS EYE CARE | 615 PI'IKOI ST STE 205 | | | HONOLULU | HI | 96814 | |
| Ipreo Holdings LLC | ATTN OFFICER OF DIRECTOR | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| Lundbeck Inc. | Attn: Andrew T. Serafin; Thomas D. Forrester; General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC f/k/a/ Lundbeck Inc. and as Ovation Pharmaceuticals, Inc. | Attn: Roger Keding, VP, Supply Chain Management | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lynn Consulting, LLC | ATTN OFFICER OF DIRECTOR | 2905 SAINT HELEN CIRCLE | | | SILVER SPRING | MD | 20906 | |
| Lyophilization Technology, Inc. | ATTN OFFICER OF DIRECTOR | 30 INDIAN DRIVE | | | IVYLAND | PA | 18974 | |
| Mallinckrodt LLC | ATTN ORDER ENTRY DEPT | 675 JAMES MCDONALD BLVD | | | HAZELWOOD | MO | 63042 | |
| Managed Care Pharmacy Alliance | Attn: Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Managed Health Care Associates, Inc | Attn: General Counsel | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn: President; SVP | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Markets Insight & Technology, LLC | Attn: Mike Foley and Jeffrey H. Steinberg | 1040 Stony Hill Road, Suite 300 | | | Yardley | PA | 19067 | |
| Manufacturing Technology Consultants | ATTN OFFICER OF DIRECTOR | 34 SHERWOOD LANE | | | DOYLESTOWN | PA | 18901 | |
| Mapi Life Sciences Canada Inc. | Attn: General Manager | 4 Innovation Drive | | | Dundas | ON | L9H 7P3 | Canada |
| Mapi USA, Inc. | Attn: David Kinsella, Chief Legal Officer | 2343 Alexandria Drive, Suite 100 | | | Lexington | KY | 40504 | |
| Marc R. Bloomenstein, OD | ATTN OFFICER OF DIRECTOR | 8776 E SHEA BLVD. STE 106-467 | | | SCOTTSDALE | AZ | 85260 | |
| Marcor Development LLC | ATTN OFFICER OF DIRECTOR | 341 MICHELE PLACE | | | CARLSTADT | NJ | 07072-2304 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 20 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marguerite McDonald, MD | ATTN OFFICER OF DIRECTOR | 5 NORTH CT | | | PORT WASHINGTON | NY | 11050 | |
| Mark Vend Company | ATTN OFFICER OF DIRECTOR | 3000 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062-1902 | |
| Masters Pharmaceutical, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 633742 | | | CINCINNATI | OH | 45263-3742 | |
| Material Flow Solutions | ATTN OFFICER OF DIRECTOR | 5921 N COUNTY ROAD 225 | | | GAINESVILLE | FL | 32609 | |
| Maverick Technologies, LLC | ATTN OFFICER OF DIRECTOR | 265 ADMIRAL TROST DR | | | COLUMBIA | IL | 62236 | |
| Max Neeman Medical International Limited | ATTN OFFICER OF DIRECTOR | Max House, 1st Floor 1 | Dr Jha Marg | Okhla-III | New Delhi | DL | 110 020 | India |
| Mc Kesson Logistics Solutions | ATTN OFFICER OR DIRECTOR | PO BOX 4017 | DOCUMENT PROCESSING | | DANVILLE | IL | 61834-4017 | |
| MC-21 Healthcare, LLC | Attn: Barbara Rambo, CFO | Road #1 Km. 33.3 Lot #4, Angora Industrial Park, Bo. Bairoa | | | Caguas | | 00725 | |
| McGladrey LLP | ATTN OFFICER OF DIRECTOR | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| McKesson | DOCUMENT PROCESSING | ATTN OFFICER OR DIRECTOR | PO BOX 4017 | | DANVILLE | IL | 61834-4017 | |
| McKesson Corporation | Attn: Generics Distribution/Charlotte Kwon | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn: Law Department, U.S. Pharmaceutical, Manufacturer Relations | One Post Street, 32nd Floor | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn: SVP and CFO, U.S. Pharmaceutical | 6555 State Highway 161 | | | Irving | TX | 75037 | |
| McKesson Corporation | Donna Wall, Sr. Manager Supply Chain Processes | 1220 Senlac Dr. | | | Carrollton | TX | 75074 | |
| McKesson Corporation | Generics Distribution/Charlotte Kwon | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation U.S. Pharmaceutical | Brittany Farmer Kirkman and Kelley Kukreja | 6555 State Highway 161 | | | Irving | TX | 75039 | |
| McKesson Generics | Vinod Melvani, Senior Vice President, Generics | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Logistics Solutions, LLC | Attn Officer of Director | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| McKesson Logistics Solutions, LLC | Attn: David Ortiz, Controller | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| McKesson Patient Relationship Solutions | Derek Rago, VP and GM | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Patient Relationship Solutions, a business unit of McKesson Specialty Arizona Inc. | ATTN OFFICER OF DIRECTOR | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona | ATTN OFFICER OF DIRECTOR | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Supply Solutions | Vinod Melvani, SVP, Global Generics Sourcing | One Post Street | | | San Francisco | CA | 94104 | |
| MDI (Medi Drug International) S.A.L. | ATTN OFFICER OF DIRECTOR | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | N/A | Lebanon |
| Medical Equipment Distributors, II, L.P. | Attn: President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MedImpact Healthcare Systems | ATTN OFFICER OR DIRECTOR | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MedImpact HealthCare Systems \| Prescient Holdings Group, LLC \| Divident Group | ATTN OFFICER OR DIRECTOR | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| Medline | ATTN OFFICER OR DIRECTOR | THREE LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| Medline Industries Inc. | ATTN OFFICER OR DIRECTOR | 3 Lakes Drive | | | Northfield | IL | 60093 | |
| Medline Industries Inc. | Attn: Luke Stevens, President - Nutrition and Pharmaceuticals | PO Box 876 | | | Mundelein | IL | 60045 | |
| MedPro Systems LLC | ATTN: JEFF SIDOTI | 100 STIERLI COURT STE 100 | | | MT ARLINGTON | NJ | 07856 | |
| MedShorts LLC | ATTN OFFICER OR DIRECTOR | 600 NORTHLAKE BLVD | SUITE 190 | | ALTAMONTE SPRINGS | FL | 32701 | |
| Meijer Distribution, Inc. | Attn: Mindy Edgar, Rx Buyer | 2929 Walker Avenue Northwest | | | Grand Rapids | MI | 49544 | |
| Meijer, Inc. | ATTN OFFICER OR DIRECTOR | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| Merck & Co., Inc. \| Asahi Glass Co., Ltd | ATTN OFFICER OR DIRECTOR | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | Japan |
| Merrill Communications LLC | ATTN OFFICER OR DIRECTOR | PO BOX 74007252 | | | CHICAGO | IL | 60674-7252 | |
| Mettler-Toledo, LLC | Attn: Kirsten VanGundy, Contract Administration | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |
| Michael C. Rawlins and Rawlins EC Consulting | ATTN OFFICER OR DIRECTOR | PO BOX 831153 | | | RICHARDSON | TX | 75083-1153 | |
| Michigan State University Veterinary Medical Center | ATTN OFFICER OR DIRECTOR | 166 SERVICE RD RM 103 | ACCOUNTS PAYABLE DEPARTMENT | | EAST LANSING | MI | 48824 | |
| Midas Pharmaceuticals, Inc. \| Trifarma SpA | ATTN OFFICER OR DIRECTOR | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| Mikart, Inc. | Attn: Miguel I. Arteche; Blair Jones; Mitchell Tonik; Compliance Dept. | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Millbrook I LLC | ATTN OFFICER OR DIRECTOR | 485 HALF DAY ROAD | SUITE 200 | | BUFFALO GROVE | IL | 60089 | |
| Minnesota Multistate Contracting Alliance for Pharmacy | ATTN OFFICER OR DIRECTOR | 112 ADMINISTRATION BLDG. | 50 SHERBURNE AVENUE | | ST. PAUL | MN | 55155 | |
| Mississippi State University - Animal Health Center | ATTN OFFICER OR DIRECTOR | PO BOX 6100 | | | MISSISSIPPI STATE | MS | 39762 | |
| MJS Packaging | Neil Bloomberg, SR. VP | 35601 Veronica St. | | | Livonia | MI | 48150 | |
| MMIT | ATTN: TRACEY BARRY | 1040 STONY HILL ROAD STE 300 | | | YARDLEY | PA | 19067 | |
| Moehs Iberica SL | ATTN OFFICER OR DIRECTOR | Cesar Martinel Brunet 12 A | Rubi | | Barcelona | | 08191 | Spain |
| Moorecroft Sysytems Inc. | ATTN OFFICER OR DIRECTOR | 695 MANSELL ROAD SUITE 100 | | | ROSWELL | GA | 30076 | |
| Morris & Company LTD | Attn: Kent Alford, Buyer | P.O. Box 51367 | | | Shreveport | LA | 71135 | |
| Morris & Dickson Co., LLC | Attn: Dale Kelley, Kevin Hawkey, Kent Alford | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris and Dickson Company, LTD. | Attn: Kevin Hawkey; Sue Hahn | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPA-Diabetic Inc. | ATTN OFFICER OF DIRECTOR | 2200 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| Mylan Inc. | ATTN OFFICER OF DIRECTOR | KILROE EAST | INVERIN | | COUNTY GALWAY | NA | N/A | Ireland |
| Mylan Pharmaceuticals Inc. | Attn: Robert Tighe | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc. (formerly GenPharm ULC) | Attn: S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc., | ATTN OFFICER OF DIRECTOR | KILROE EAST | INVERIN | | COUNTY GALWAY | NA | N/A | Ireland |
| Mylan Pharmaceuticals, Inc. | Attn Officer of Director | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals, Inc. | Attn: Robert Tighe; J. Lindsay-Green, Mylan Legal Dept | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals, Inc. | Attn: S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| N.C. Mutual Wholesale Drug Co. | Attn: Arlen Boyce | P.O. Box 411 | | | Durham | NC | 27702-0411 | |
| National Council for Prescription Drug Programs, Inc. | ATTN OFFICER OF DIRECTOR | 9240 E. RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| Navex Global | ATTN OFFICER OF DIRECTOR | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NC Mutual | Attn: Hal Harrison, Director of Purchasing | 816 Ellis Rd. | | | Durham | NC | 27703 | |
| NC State Veterinary Hospital | ATTN OFFICER OF DIRECTOR | SCHOOL OF VETERINARY MEDICINE | 1052 WILLIAM MOORE DRIVE | PHARMACY ROOM 2424 | RALEIGH | NC | 27607 | |
| Nelson Laboratories Fairfield, Inc. | ATTN OFFICER OF DIRECTOR | 29471 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| Nesko Electric Company | ATTN OFFICER OF DIRECTOR | 3111 S 26TH AVE | | | BROADVIEW | IL | 60155 | |
| Netzsch Premier Technologies, LLC | ATTN OFFICER OF DIRECTOR | 125 PICKERING WAY | | | EXTON | PA | 19341 | |
| New Bolton Center | ATTN OFFICER OF DIRECTOR | SCHOOL OF VETERINARY MEDICINE | 3451 WALNUT ST RM 440 | | PHILADELPHIA | PA | 19104 | |
| New York Power Authority | ATTN OFFICER OR DIRECTOR | DEPT 116048 | PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | |
| Nexgen Pharma, Inc. \| Blaine Company, Inc. dba Blaine Pharmaceuticals i | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| Nikka Densok USA, Inc | ATTN OFFICER OF DIRECTOR | 700 CORPORATE CIRCLE SUITE H | | | GOLDEN | CO | 80401-5636 | |
| NNE AG | ATTN OFFICER OF DIRECTOR | ALTKIRCHERSTRASSE 8 | | | BASEL | | 4054 | Switzerland |
| NNE Pharmaplan | ATTN OFFICER OF DIRECTOR | ALTKIRCHERSTRASSE 8 | | | BASEL | | 4054 | Switzerland |
| NNE Pharmaplan AG | ATTN OFFICER OF DIRECTOR | ALTKIRCHERSTRASSE 8 | | | BASEL | | 4054 | Switzerland |
| Nomax Inc. | ATTN OFFICER OF DIRECTOR | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63123 | |
| Nomax, Inc | Attn: Charles L. Voellinger, President | 40 N. Rock Hill Rd. | | | St. Louis | MO | 63119 | |
| Noramco Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 772826 | | | CHICAGO | IL | 60677-2826 | |
| North Carolina Mutual Corporation | Attn: Director of Purchasing | 411 W. Chapel Hill St. | | | Durham | NC | 27701 | |
| NorthShore University HealthSystem | MIKE MCEVOY PHARMACY DEPT | 1301 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| NorthShore University HealthSystem | Attn: Frank G. Bauer, AVP Purchasing | 1301 Central Street | | | Evanston | IL | 60201 | |
| Northstar Pharmaceutical Inc. | ATTN OFFICER OF DIRECTOR | 157 COLONEL WAYLING BLVD | | | SHARON | ON | L0G1V0 | Canada |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northwestern University | ATTN OFFICER OF DIRECTOR | NUANCE CENTER | 2145 SHERIDAN ROAD A/B WING A173 | | EVANSTON | IL | 60208 | |
| NOVADAQ TECHNOLOGIES INC. | ATTN OFFICER OF DIRECTOR | 924 THE EAST MALL | SUITE 100 | | TORONTO | ON | M9B 6K1 | Canada |
| Novation, LLC | Attn Officer or Director | PO Box 140909 | | | Irving | TX | 75014-0909 | |
| Novation, LLC | Attn: Chris McDown, Vice President Custom Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn: Coni Rodgers | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn: Mark Laffoon, Senior Director, Sourcing Operation | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn: Mark Laffoon; Heather M Paton; General Counsel; Mike Hunt; Chris McDown | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novocol Pharmaceutical of Canada Inc. | Attn Officer of Director | 25 Wolseley Ct. | | | Cambridge | ON | N1R 6X3 | Canada |
| NSF Health Sciences, LLC | Attn: Maxine K. Fritz | c/o NSF International | 2001 Pennsylvania Avenue NW, Suite 950 | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | Attn: Maxine K. Fritz, Executive Vice President | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NXTTEAM, INC. | ATTN OFFICER OF DIRECTOR | 1200 JORIE BOULEVARD | SUITE 236 | | OAK BROOK | IL | 60523 | |
| O.S.U Veterinary Medical Center | ATTN OFFICER OF DIRECTOR | 120 STORES & RECΓÇÖING BUILDING | 2650 KENNY RD | | COLUMBUS | OH | 43210 | |
| O'Melveny & Myers LLP | Tim Curry, Esq. | 2765 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| OMNIVISION GmbH | ATTN OFFICER OF DIRECTOR | LINDBERGHSTR 7 | PUCHHEIM | | BAVARIA | | 82178 | Germany |
| Optel Group Inc | ATTN OFFICER OF DIRECTOR | 55 MADISON AVENUE #400 | FINANCE DEPT. | | MORRISTOWN | NJ | 07960 | |
| OptiSource LLC | Attn: Rick Mehan, President; VP | 7500 Flying Cloud Drive, Suite 750 | | | Eden Prairie | MN | 55344 | |
| OptumRx, Inc. | ATTN OFFICER OF DIRECTOR | WELLS FARGO LOCKBOX E2001-049 | C/O DEPT 8765 | 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| OptumRx, Inc. | Attn: Industry Relations Legal Support | 2300 Main Street | M/S CA134-0507 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Attn: Industry Relations Legal Support | 5701 Katella Ave. | M/S CA120-0206 | | Cypress | CA | 90630 | |
| OptumRx, Inc. | Attn: SVP, Industry Relations | 2300 Main Street | M/S CA134-0509 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Attn: SVP, Industry Relations | 17900 Von Karman Avenue | M/S CA016-0202 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Robert C. Lahman, SVP, Industry Relations | 2858 Loker Ave East, Suite 150 | | | Carlsbad | CA | 92010 | |
| Oregon State University | OREGON STATE UNIVERSITY | ATTN OFFICER OF DIRECTOR | 147 MAGRUDER HALL | | CORVALLIS | OR | 97331 | |
| Pall Corporation | ATTN OFFICER OR DIRECTOR | PO BOX 419501 | | | BOSTON | MA | 02241-9501 | |
| Palm Beach CRO, LLC | ATTN OFFICER OF DIRECTOR | 2277 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| Paragon Telecom | ATTN OFFICER OF DIRECTOR | 26 ELKIN DRIVE | | | MIDDLE ISLAND | NY | 11953 | |
| Park Place Technologies, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 78000 | DEPT 781156 | | DETROIT | MI | 48278-1156 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Particle Sciences | ATTN OFFICER OF DIRECTOR | 3894 COURTNEY STREET SUITE 180 | | | BETHLEHEM | PA | 18107 | |
| Partners Cooperative, Inc. | Attn: Billy Nix, Director, Contract Management | 3625 Cumberland Blvd SE, Suite #1425 | | | Atlanta | GA | 30339 | |
| PARx Solutions, Inc. | Attn: Robert Bain, Managing Director | 50 Burlington Mall Rd., Suite 206 | | | Burlington | MA | 01803 | |
| Patheon Inc | Attn: General Counsel | 7070 Mississauga Road, Suite 350 | | | Mississauga | ON | L5N 7J8 | Canada |
| Patheon Inc. | Attn: General Counsel | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703 | |
| Patheon Italia S.p.A | Attn: Aldo Braca | Viale G.B. Stucchi, 110 | | | Monza | | 20052 (MI) | Italy |
| Patheon Italia S.p.A | Attn: Department of Legal Services | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Pharmaceuticals, Inc | Attn: Director of Legal Services | 2110 East Galbraith Rd | | | Cincinnati | OH | 45237-1625 | |
| Patheon UK Limited | ATTN OFFICER OF DIRECTOR | KINGFISHER DR | | | SWINDON WILTSHIRE | | SN3 5BZ | Great Britain |
| Patheon UK Limited | Attn: Aldo Braca | Kingfisher Drive | Covingham, Swindon | | Wiltshire | | SN3 5BZ | Great Britain |
| Patheon UK Limited | Attn: Legal Counsel | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | Great Britain |
| Patheon UK Limited | Attn: Site Director | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | Great Britain |
| Patina Solutions Group Inc. | ATTN OFFICER OF DIRECTOR | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |
| Patterson Animal Health | Attn: George Henriques, President | 822 7th St., Ste 250 | | | Greeley | CO | 80631 | |
| Patterson Animal Health Supply, Inc. | Attn: George Henriques, President | 822 7th St., Suite 740 | | | Greeley | CO | 80631 | |
| Patterson Animal Supply | ATTN OFFICER OF DIRECTOR | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| Patterson Veterinary Supply | Attn: George Henriques; Kevin Pohlman | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| Patterson Veterinary Supply, Inc. | Attn Officer or Director | P.O. Box 1240 | | | Greeley | CO | 80632-1240 | |
| Paul Bonanno | ATTN OFFICER OF DIRECTOR | 2569 ARON DRIVE | | | SEAFORD | NY | 11783 | |
| Paul Karpecki and Visionary Consultants Inc. | ATTN OFFICER OF DIRECTOR | 3933 REAL QUIET LN | | | LEXINGTON | KY | 40509 | |
| Paul Werth Associates, Inc. | ATTN OFFICER OF DIRECTOR | 10 NORTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| PD SUB LLC DBA PD Pharmatech | ATTN: DUSKO PLAVEC | 225 WEST 34 ST | | | NEW YORK | NY | 10122 | |
| Peak Scientific Inc | Attn: Stephanie Ventre, Services Sales Territory Manager | 19 Sterling Road, Suite #1 | | | Billerica | MA | 01862 | |
| PerkinElmer Health Sciences, Inc | ATTN OFFICER OF DIRECTOR | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| Pernix Ireland Pain Designated Activity Company | Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| Perrigo Company | ATTN OFFICER OF DIRECTOR | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| Pfizer Inc. and Pfizer Products Inc. | Attn: General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Products, Inc. | Attn: Bryan C. Zielinski, Vice President | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer, Inc. | Christopher Wohlberg, MD, PhD., VP, SSRM Group Head | 235 East 42nd Street | | | New York | NY | 10017-5755 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pharma Quality Europe S.r.l. | ATTN OFFICER OF DIRECTOR | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | Italy |
| Pharmacaribe, LLC | ATTN OFFICER OF DIRECTOR | 3513 DI LEUCA STREET | | | PUNTA GORDA | FL | 33950 | |
| Pharmacy Select, LLP | Attn: Kristen N. Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| PharmaGen IM | Attn: Patricia Earl, VP Institutional Marketing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| Pharmaher Healthcare Limited | ATTN OFFICER OF DIRECTOR | 12 E DULEEK BUSINESS PARK | DULEEK | | CO MEATH | | | Ireland |
| PharmaLogic Development, Inc. | ATTN OFFICER OF DIRECTOR | 17 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| Pharmasol Corporation | ATTN OFFICER OR DIRECTOR | PO BOX 847882 | | | BOSTON | MA | 02284-7882 | |
| PharmaZell GmbH | ATTN: RAINHARDT BIRTH | ROSENHEIMER STR. 43 | | | RAUBLING | | 83064 | Germany |
| PharMerica Corp | ATTN OFFICER OF DIRECTOR | 1901 CAMPUS PLACE | | | LOUISVILLE | KY | 40299 | |
| Pharm-Rx Chemical Corp. | ATTN OFFICER OF DIRECTOR | 299 MARKET STREET SUITE 410 | | | SADDLE BROOK | NJ | 07663 | |
| Plantex USA, Inc. | ATTN OFFICER OF DIRECTOR | 400 CHESTNUT RIDGE ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| Plymouth Prairie Associates, LLC | ATTN OFFICER OF DIRECTOR | 2350 S HURON PKWY | | | ANN ARBOR | MI | 48104 | |
| Plymouth-Prairie Associates, LLC | ATTN OFFICER OF DIRECTOR | 2929 Plymouth Road | | | Ann Arbor | MI | 48105 | |
| Plymouth-Prairie Associates, LLC | c/o Broder & Sachse Real Estate | 260 East Brown Street, Suite 280 | | | Birmingham | MI | 48009-6231 | |
| PPD Development, LP | ATTN OFFICER OF DIRECTOR | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| Precis Engineering, Inc. | ATTN OFFICER OF DIRECTOR | 20 S MAPLE STREET | SUITE 200 | | AMBLER | PA | 19002 | |
| Premier Group | ATTN JANET BENIGO | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| Premier Healthcare Alliance, L.P. | Attn: Bryant Mangum, David A. Hargraves and Wayne Russell, Paula Gurz | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Legal Department | Attn: VP, Legal Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Sr. VP, Commercial Operations and Patrick Sudol | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Vice President, Pharmacy Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn: Vice President, Pharmacy Services and Patrick Sudol | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchassing Partners, L.P. | Attn: Patrick Sudol, Contract Director | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier, Inc. | Attn: Bryant Magnum, Vice President, Pharmacy Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Prescient Holdings Group | Attn: Christine Nguyen, President | 26 Garden Ave | | | Belleville | NJ | 07109-1728 | |
| Prescription Health Resources | ATTN OFFICER OF DIRECTOR | 7339 Airport Freeway | | | Richland Hills | TX | 76118 | |
| PriceSpider | ATTN OFFICER OF DIRECTOR | 20 PACIFICA | SUITE 1000 | | IRVINE | CA | 92618 | |
| Pricewaterhousecoopers | ATTN OFFICER OF DIRECTOR | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PrimaPharm, Inc. | ATTN OFFICER OF DIRECTOR | 3443 TRIPP COURT | | | SAN DIEGO | CA | 92121 | |
| Priority Air Express | ATTN OFFICER OF DIRECTOR | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| Priority Air Express, LLC ("Patheon Logistics") | Attn: Brian Rice, Enterprise Accounts Director | 100 Berkeley Drive, Suite A | | | Swedesboro | NJ | 08085 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 26 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Air Express, LLC, DBA Priority Solutions International | ATTN OFFICER OR DIRECTOR | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| Priority Healthcare Distribution, Inc d/b/a CuraScript SD Specialty Distribution | Attn: Gayle Johnston, President; Mary Rood | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| ProCare Pharmacy Benefit Manager, Inc. | Attn: Steven M. Treff, President/COO | 1267 Professional Parkway | | | Gainesville | GA | 30507 | |
| Propharm Ltd | ATTN OFFICER OR DIRECTOR | PO BOX 4046 | | | ZICHRON YAACOV | | 3092940 | Israel |
| ProStaff Solutions | ATTN OFFICER OR DIRECTOR | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 | |
| Protection One Alarm Monitoring, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| PROTIVITI INC. | ATTN OFFICER OF DIRECTOR | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Provider PPI, LLC | ATTN BARBARA LUST | 4 ALLEGHENY CENTER 9TH FLOOR | EAST COMMONS PROFESSIONAL BUILDING | | PITTSBURGH | PA | 15212 | |
| Pruden Enterprises, Inc. | ATTN OFFICER OF DIRECTOR | 51 ISLAN COURT | | | WILLOW SPRING | NC | 27592 | |
| Publix Super Markets, Inc. | Attn: Dain Rusk, Fred Ottolino; Manager of Procurement | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn: General Counsel | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Payments Audit Department | PO Box 302024 | | | Lakeland | FL | 3308-2024 | |
| Purdue University VTH Pharmacy | ATTN OFFICER OF DIRECTOR | LYNN HALL, ROOM G-361 | 625 HARRISON STREET | TEACHING HOSPITAL PHARMACY | WEST LAFAYETTE | IN | 47907 | |
| QUALANEX, LLC | ATTN OFFICER OR DIRECTOR | 1410 HARRIS ROAD | | | LIBERTYVILE | IL | 60048 | |
| Qualanex, LLC | ATTN OFFICER OR DIRECTOR | 5605 Centerpoint Drive, Suite A | | | Gurnee | IL | 60031 | |
| Qualanex, LLC | Attn: Erin Pietranek | 1410 Harris Road | | | Libertyville | IL | 60048 | |
| Qualanex, LLC | Attn: Gerard Sartori | 1410 Harris Road | | | Libertyville | IL | 60048 | |
| Qualigence, Inc. | ATTN OFFICER OR DIRECTOR | 35200 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| Quantic Group, Ltd | Attn: Owen Richards, Vice President | 5N Regent Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quintiles IMS Incorporated | Attn: Heather Preston, Principal | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| Ragactives S.L.U. | ATTN: MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | Spain |
| Ralph W. Plotkelnc. D/B/A Roof Services | ATTN OFFICER OR DIRECTOR | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | DEER PARK | NY | 11729 | |
| Ranbaxy Laboratories, Inc. | Attn Officer of Director | 600 College Road East | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories, Inc. | Attn: Stephen J. Manzano | Sun Pharma Corporate Services, NA; Sun Pharmaceutical Industries, Inc.; Taro Pharmaceutical Industries, Ltd. | 3 Skyline Drive | | Hawthorne | NY | 10532 | |
| Randstad Professionals US, LP dba Acsys | ATTN OFFICER OR DIRECTOR | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| Rawlins EC Consulting | Attn: Michael C. Rawlins | P.O. Box 831153 | | | Richardson | TX | 75083-1153 | |
| RCM Technologies, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 536342 | | | PITTSBURGH | PA | 15253-5905 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 27 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Red Oak Sourcing \| CVS Health | ATTN OFFICER OF DIRECTOR | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC | ATTN OFFICER OF DIRECTOR | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC, as agent For Cardinal Health | Attn: Robert Spina | 2 Hampshire Street, Suite 200 | | | Foxborough | MA | 02035 | |
| Regulatory Compliance Associates Inc. | ATTN OFFICER OF DIRECTOR | 10411 CORPORATE DRIVE SUITE 102 | | | PLEASANT PRARIE | WI | 53158 | |
| Regulatory Compliance Solutions LLC | Attn: Tim Dotson | 6098 Eagles Rest Trail | | | Sugar Hill | GA | 30518 | |
| Remedi SeniorCare Holding Corporation | ATTN OFFICER OF DIRECTOR | 9006 YELLOW BRICK ROAD | SUITE F-N | | BALTIMORE | MD | 21237 | |
| Remote DBA Experts, LLC d/b/a RDX | ATTN OFFICER OF DIRECTOR | 2000 WESTINGHOURS DRIVE | SUITE 302 | | CRANBERRY TWP | PA | 16066 | |
| Resource Optimization & Innovation, LLC | Attn: General Legal Counsel | 14528 South Outer Forty, Suite 100 | | | Chesterfield | MO | 63017 | |
| Resource Optimization & Innovation, LLC | Attn: Jessica Wray, Executive Director | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Resource Optimization & Innovation, LLC | Attn: Strategic Sourcing Manager | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Resource Optimization & Innovation, LLC | Attn: Vice President, Integrated Sourcing Solutions | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Revitas, Inc. | Attn: CFO/SVP | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | |
| Revitas, Inc. | Attn: General Counsel | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | |
| RHO, Inc. | ATTN OFFICER OF DIRECTOR | 507 OMNI DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| Robert D. Rechtner, MD | ATTN OFFICER OF DIRECTOR | 7085 CORONATION CIRCLE | | | FAYETTEVILLE | NY | 13066 | |
| Robert E. Devlin | ATTN OFFICER OF DIRECTOR | 26163 CAMDEN WOODS DR | | | FORT MILLS | SC | 29707 | |
| ROC IT Solutions | ATTN OFFICER OF DIRECTOR | 1150 PITTSFORD VICTOR RD STE J | | | PITTSFORD | NY | 14534 | |
| Roger C. Schmitt | ATTN OFFICER OF DIRECTOR | 152 Lambertville Headquarters Road | | | Stockton | NJ | 08559 | |
| Rogers Executive Parke | Attn: William G. Schmitz | 50 Lakeview Parkway, Suite 109A | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn: William G. Schmitz | 50 Lakeview Parkway, Suite 109B | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn: William G. Schmitz | 50 Lakeview Parkway Suite 110-114 | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn: William G. Schmitz | 50 Lakeview Parkway Suite 115 | | | Vernon Hills | IL | 60061 | |
| Rothschild, Barry & Myers LLP | Attn: Jonathan E. Rothschild | 150 South Wacker Drive, Suite 3025 | | | Chicago | IL | 60606 | |
| Rudolph Research Analytical | ATTN OFFICER OF DIRECTOR | 55 NEWBURGH ROAD | | | HACKOTTSTOWN | NJ | 07840 | |
| Runzheimer International \| Motus LLC | ATTN OFFICER OF DIRECTOR | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| Russell Square House | Attn: Law Department | 10-12 Russell Square | | | London | | WC1B 5EH | Great Britain |
| Rx Sourcing Strategies, LLC | Attn: Allen Dunehew, CEO | 16305 Swingley Ridge Road, Suite 340 | | | Chesterfield | MO | 63017 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 28 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RxC Acquisition Company d/b/a RxCrossroads | Attn: Gregory White, Vice President; General Manager; SVP, Omnicare | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn: Gregory White, Vice President; Rob Brown, Vice President | 1901 East Point Parkway | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn: Legal | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxCrossroads | ATTN OFFICER OF DIRECTOR | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SAFC Inc. | Attn: Frank Wicks, President SAFC | 3050 Spruce Street | | | St. Louis | MO | 63103 | |
| SafeBridge Consultants, Inc. | ATTN OFFICER OF DIRECTOR | 1924  OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| SafetyCall International, PLLC | Attn: Leo Sioris | 3600 American Boulevard W, Suite 725 | | | Bloomington | MN | 55431 | |
| Salo | ATTN OFFICER OR DIRECTOR | NW 6087   PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6087 | |
| Sandoz Canada Inc., | ATTN OFFICER OF DIRECTOR | 4150 MAINWAY | C/O UPS | | BURLINGTON | QC | L7L 0A6 | Canada |
| Sandoz Inc. | ATTN OFFICER OF DIRECTOR | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sannova Analytical Inc | ATTN OFFICER OF DIRECTOR | 155 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| Santen OY | Attn: Kalle Puma, Director EMEA Region Regulatory Affairs; VP, Manufacturing | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen Oy | Matti Rosengren, VP, Manufacturing | Niitty Haankatu 20, PO Box | 33 FIN | | Tampere | | 33721 | Finland |
| Santen Pharmaceutical Co., Ltd | Attn: Head of Intellectual Property Group | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd | Attn: Head or Product Supply Division | 348-3, Aza-suwa, Oaza-shide | Taga-cho, Inukami-gun | | Shiga | | 530-8552 | Japan |
| SANTEN PHARMACEUTICAL CO., LTD. | ATTN OFFICER OF DIRECTOR | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn: Akira Kurokawa, President and Chief Executive Officer | 3-9-19, Shimoshinjo, Higashiyodogawa-ku | | | Osaka | | 533-8651 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn: Atsutoshi Ota, Corporate Officer, Head of Product Supply Division; Head of Global Business Development; Takashi Hibi | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| SAP America, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| Sard Verbinnen & Co. LLC | ATTN OFFICER OF DIRECTOR | 630 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| Sartorius Stedim North America | ATTN OFFICER OF DIRECTOR | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| Schwarz Pharma, Inc. | ATTN OFFICER OF DIRECTOR | 1101 C AVENUE WEST | | | SEYMOUR | IN | 47274 | |
| SciSafe Inc. | ATTN OFFICER OF DIRECTOR | 7 CORPORATE DRIVE UNIT D | | | CRANBURY | NJ | 08512 | |
| Securitas Security Services USA, Inc. | ATTN OFFICER OF DIRECTOR | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Sensible Solar Solutions | ATTN OFFICER OF DIRECTOR | 285 PIERCE STREET | | | SOMERSET | NJ | 08873 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 29 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Septodont Inc. | Attn: Michael V. and Paul Mondock; Todd Beechey | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Serail SAS | ATTN OFFICER OR DIRECTOR | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | FRANCE | | | | France |
| Serum Institute of India, Ltd. | ATTN OFFICER OR DIRECTOR | 212/2 OFF SOLLI POONAWALLA RD | | | HADAPSAR,PUNE | IN | 411028 | India |
| ServiceMaster Clean | ATTN OFFICER OR DIRECTOR | 338 GRADY DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| SGS North America Inc. | ATTN OFFICER OR DIRECTOR | CITIBANK | PO BOX 2502 | | CAROL STREAM | IL | 60132-2502 | |
| Sharp Clinical Services | ATTN OFFICER OR DIRECTOR | 2400 BAGLYOS CIRCLE | | | BETHELEHEM | PA | 18020 | |
| Shasun Pharma Solution Ltd. | ATTN OFFICER OR DIRECTOR | 28 SARDAR PATEL RD 3RD & 4TH FLOOR | BATRA CENTRE | GUINDY CHENNAI | TAMIL NADU | | 600032 | India |
| Siegfried USA, LLC | ATTN OFFICER OR DIRECTOR | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |
| Siemens | ATTN OFFICER OR DIRECTOR | BUILDING TECHNOLOGIES | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| Sigma Aldrich Inc | Legal Dept ;Tom Gelineau; Gilles Cottier | 3050 Spruce St. | | | St. Louis | MO | 63103 | |
| SIGMA-ALDRICH FINE CHEMICALS | ATTN OFFICER OR DIRECTOR | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn: GianFranco Fornasini; Gregg A. Lapointe; Mike Minarich | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Sigma-Tau Pharmaceuticals, Inc. | Attn: Nancy Parsons | 800 South Frederick Avenue, Suite 300 | | | Gaithersburg | MD | 20877 | |
| Sikich LLP | ATTN OFFICER OR DIRECTOR | 1415 W DIEHL ROAD | SUITE 400 | | NAPERVILLE | IL | 60563 | |
| Simple Science, LLC | Attn: President | 5555 W 78th St STE M | | | Edina | MN | 55439 | |
| Sirish Raja Karpuram and Rama Chandra Obulam engaged through KAMPHOR Inc. | ATTN OFFICER OR DIRECTOR | 9670 DEE RD  APT 202 | | | DES PLAINES | IL | 60016 | |
| SJ Pharma Consulting, LLC | ATTN OFFICER OR DIRECTOR | 270 MOUNTAINSIDE RD | | | MENDHAM | NJ | 07945 | |
| SKAN Ag | ATTN OFFICER OR DIRECTOR | BINNINGERSTRASSE 116 | | | ALLSCHWIL | | 4055 | Switzerland |
| Slalom, LLC, dba Slalom Consulting | ATTN OFFICER OR DIRECTOR | 1302 2ND AVE FLOOR 24 | | | SEATTLE | WA | 98101 | |
| Slayback Pharma LLC | ATTN OFFICER OR DIRECTOR | 37 SLAYBACK DR | | | PRINCETON JUNCTION | NJ | 08850 | |
| Slayton Search Partners | ATTN OFFICER OR DIRECTOR | PO BOX 06286 | | | CHICAGO | IL | 60606-6286 | |
| Smith Medical Partners, LLC | Attn: Richard Tremonte, President, Strategic Global Sourcing | 195 East Elk Trail | | | Carol Stream | IL | 60188 | |
| SMM Premier Solutions | ATTN OFFICER OR DIRECTOR | SMM PREMIER SOLUTIONS | 435 E HAWLEY STREET #663 | | MUNDELEIN | IL | 60060 | |
| Sofgen Pharmaceuticals | ATTN OFFICER OR DIRECTOR | 1815 GRIFFIN ROAD SUITE 404 | | | DANIA BEACH | FL | 33004 | |
| Sofgen Pharmaceuticals | Attn: Legal Representative | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals LLC | ATTN OFFICER OR DIRECTOR | 1815 GRIFFIN ROAD SUITE 404 | | | DANIA BEACH | FL | 33004 | |
| Sonexus Health, LLC | Attn: VP/GM | 2730 S. Edmonds Lane, Suite 300 | | | Lewisville | TX | 75067 | |
| Sonitrol Great Lakes | ATTN OFFICER OR DIRECTOR | DEPT 9512 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 30 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sotax Corporation | ATTN OFFICER OF DIRECTOR | 2400 COMPUTER DR | | | WESTBOROUGH | MA | 01581 | |
| Southern College of Optometry | C/O KAREN KENYON | 1001 NORTH GRAND AVE. | | | TAHLEQUAH | OK | 74464-7017 | |
| Southern Graphic Systems dba Kwikee | ATTN OFFICER OF DIRECTOR | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| SPARTA SYSTEMS, INC. | ATTN OFFICER OF DIRECTOR | 2000 WATERVIEW PLAZA | SUITE 300 | | HAMILTON | NJ | 08691 | |
| Sparta Systems, Inc. | Chief Financial Officer | 2000 Waterview Drive, Suite 300 | | | Hamilton | NJ | 08691 | |
| SPRI Partners, LLC | ATTN OFFICER OF DIRECTOR | 233 S WACKER DRIVE SUITE 3500 | | | CHICAGO | IL | 60606 | |
| Statistics & Data Corporation | ATTN OFFICER OF DIRECTOR | 21 E 6TH STREET | SUITE 110 | | TEMPE | AZ | 85281 | |
| Steele Compliance Solutions, Inc | ATTN OFFICER OF DIRECTOR | 2638 HIGHWAY 109 | SUITE 200 | | WILDWOOD | MO | 63040 | |
| Stericycle | ATTN OFFICER OF DIRECTOR | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| Sterigenics | ATTN OFFICER OF DIRECTOR | 10811 WITHERS COVE PARK DRIVE | | | CHARLOTTE | NC | 28273 | |
| Stryder Corp d/b/a Handshake | ATTN OFFICER OF DIRECTOR | 5900 OPTICAL CT | | | SAN JOSE | CA | 95138 | |
| Suffolk County Lock & Security Professionals | ATTN OFFICER OF DIRECTOR | 430 WEST MONTAUK HWY. | | | LINDENHURST | NY | 11757 | |
| Sunovion Pharmaceuticals Inc. | Attn: Vincent R. Kosewski; General Counsel & Corporate Secretary | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Superior Environmental Equipment Corporation | ATTN OFFICER OF DIRECTOR | 1775 HIGHWAY 34 SOUTH BLDG D-8 | | | WALL TOWNSHIP | NJ | 07727 | |
| Surplus Solutions LLC | ATTN OFFICER OF DIRECTOR | 2010 DIAMOND HILL ROAD | | | WOONSOCKET | RI | 02895 | |
| Swiss Caps AG | ATTN OFFICER OF DIRECTOR | HUSENSTRASSE 35 | | | KIRCHBERG | | 9533 | Switzerland |
| Synerfac, Inc. | ATTN OFFICER OF DIRECTOR | 2 READ'S WAY STE 209 | | | NEW CASTLE | DE | 19720-1630 | |
| System Design Associates | ATTN OFFICER OF DIRECTOR | 300 LACKAWANNA AVE STE 4 | | | WOODLAND PARK | NJ | 07424 | |
| SYSTIME Computer Corporation dba KPIT | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| TAMU VMTH | ATTN OFFICER OF DIRECTOR | VETERINARY MEDICAL TEACHING HOSPITAL | HWY 60 BLDG 508 | 4457 TAMU | COLLEGE STATION | TX | 77843 | |
| TEKsystems, Inc. | ATTN OFFICER OR DIRECTOR | P.O. BOX  198568 | | | ATLANTA | GA | 30384-8568 | |
| Teligent, Inc. | ATTN OFFICER OF DIRECTOR | 105 LINCOLN AVENUE | | | BUENA | NJ | 08310 | |
| Tergus Pharma | ATTN OFFICER OF DIRECTOR | 2810 MERIDIAN PARKWAY | SUITE 120 | | DURHAM | NC | 27713 | |
| Terrence P. O'Brien, MD | ATTN OFFICER OF DIRECTOR | 100 ROYAL PALM WAY 3E | | | PALM BEACH | FL | 33480 | |
| The Alliance Pharmacy | Attn: Vincent Fusaro, President | 44 Bond Street | | | Westbury | NY | 11590 | |
| The Baiocco and Maldari Connection, LLC | Attn: Maureen Maldari | 20 Jay Street, Suite 302 | | | Brooklyn | NY | 11201 | |
| The Center for Comprehensive Care and Diagnosis of Inherited Blood Disorders d/b/a CIBD | ATTN OFFICER OF DIRECTOR | 2670 N MAIN ST #100 | | | SANTA ANA | CA | 92705 | |
| The Cleveland Clinic Foundation | ATTN OFFICER OF DIRECTOR | 6801 BRECKSVILLE RD | ATTN: A/P RK-25 | | INDEPENDENCE | OH | 44131 | |
| The FDA Group, LLC | Attn: Tim Lamm | 290 Turnpike Road, Suite 200 | | | Westborough | MA | 01581 | |
| The Johns Hopkins University on behalf of its Bloomberg School of Public Health | ATTN OFFICER OF DIRECTOR | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| Thermo Electron North America LLC | Attn: CoE-CDS Manager | 1228 Titan Way | | | Sunnyvale | CA | 94085 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 31 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermo Electron North America LLC | Attn: Grahm Webster, Director, Sales Support | 1400 Northpoint Parkway, Suite 10 | | | West Palm Beach | FL | 33407 | |
| Thermo Electron North America LLC | ATTN: ORDER ENTRY | 1400 NORTHPOINT PKWY STE 10 | | | WEST PALM BEACH | FL | 33407-1976 | |
| Thermo Fisher Scientific Inc. | Attn: General Counsel | 81 Wayman Street | | | Waltham | MA | 02451 | |
| ThermoFisher Scientific | ATTN OFFICER OR DIRECTOR | 168 Third Avenue | | | Waltham | MA | 02451 | |
| Titus Talent Strategies | ATTN OFFICER OR DIRECTOR | PO BOX 88941 | | | MILWAUKEE | WI | 53288-0941 | |
| TNR Resources, LLC | ATTN OFFICER OR DIRECTOR | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TOMI Environmental Solutions | ATTN OFFICER OR DIRECTOR | 8430 SPIRES WAY | SUITE N | | FREDERICK | MD | 21701 | |
| Toscano Consulting Group | ATTN OFFICER OR DIRECTOR | 7700 NW 11 PLACE | | | PLANTATION | FL | 3332 | |
| Touchcom, Inc. | ATTN OFFICER OR DIRECTOR | 21 NORTH AVE | | | BURLINGTON | MA | 01803 | |
| Toxikon | ATTN OFFICER OR DIRECTOR | 400 RIVERPARK DRIVE STE 200 | | | NORTH READING | MA | 01864 | |
| TraceLink, Inc. | Attn: CEO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Tracelink, Inc. | Attn: Michael Mozzer, CFO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Trifarma - Midas | ATTN OFFICER OR DIRECTOR | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| Trifarma S.p.A | Gyma Laboratories of America, Inc. | ATTN OFFICER OR DIRECTOR | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Tufts University | ATTN OFFICER OR DIRECTOR | 136  HARRISON AVE DLAM | | | BOSTON | MA | 02111 | |
| Tyco Integrated Security LLC | ATTN OFFICER OR DIRECTOR | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Tyco Integrated Security LLC | Attn: Keith Ryan, Account Executive | 500 Bi County Boulevard Suite 470 | | | Farmingdale | NY | 11735 | |
| Tyco Integrated Security LLC | Attn: Law Department | 4700 Exchange Court, Suite 300 | | | Boca Raton | FL | 33431 | |
| Tympani LLC | ATTN OFFICER OR DIRECTOR | 2001 Butterfield Rd., Suite 250 | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | ATTN OFFICER OR DIRECTOR | 2001 Butterfield Rd. Suite 250 | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | Attn Officer of Director | 2001 Butterfield Road | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | C/O HINSDALE BANK & TRUST CO | ATTN OFFICER OF DIRECTOR | PO BOX 6242 | | CAROL STREAM | IL | 60197 | |
| U.S. Department of Veterans Affairs | Attn: Ann English, Contract Specialist | 1st Avenue, One Block North of 22nd Street | P.O. Box 76 | | Hines | IL | 60141 | |
| UCB, Inc. | ATTN OFFICER OR DIRECTOR | 1950 LAKE PARK DRIVE | | | SMYRNA | GA | 30080 | |
| UGA College of Veterinary Medicine | ATTN OFFICER OR DIRECTOR | 424 E BROAD ST RM 302 | ACCOUNTS PAYABLE | BUSINESS SERVICES BLDG | ATHENS | GA | 30602 | |
| United BioSource Corporation   | Barr Laboratories, Inc. | Ranbaxy Laboratories, Inc. | Mylan Pharmaceuticals ULC | ATTN OFFICER OR DIRECTOR | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource Corporation | Barr Laboratories, Inc. | Ranbaxy Laboratories, Inc. | Mylan Pharmaceuticals ULC . | Dr.Reddy's Laboratories, Ltd. | ATTN OFFICER OR DIRECTOR | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United BioSource, LLC  \| Mylan Pharmaceuticals ULC \| Barr Laboratories, Inc. \| Ranbaxy Laboratories, Inc. \| Dr.Reddy's Laboratories, Ltd. | ATTN OFFICER OR DIRECTOR | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United Cooling & Refrigeration, Inc. | ATTN OFFICER OF DIRECTOR | 397 HOPE AVE | | | ROSELLE | NJ | 07203 | |
| United Parcel Service General Services Co. | ATTN OFFICER OR DIRECTOR | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Parcel Service Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| Unither Manufacturing | ATTN OFFICER OF DIRECTOR | ZL DE GUERIE | 1 RUE DE l'ARQUERUE | | COUTANCES | | 50200 | France |
| Unither Manufacturing LLC | ATTN OFFICER OF DIRECTOR | ZL DE GUERIE | 1 RUE DE l'ARQUERUE | | COUTANCES | | 50200 | France |
| Unither Manufacturing LLC | Attn: Beth Totin | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn: Josh Myers | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn: Kevin Colangelo | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn: Zoe McCauley | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Pharmaceuticals | ATTN OFFICER OR DIRECTOR | ZL DE GUERIE | 1 RUE DE l'ARQUERUE | | COUTANCES | | 50200 | France |
| University of Florida Vet Med Pharmacy | ATTN OFFICER OR DIRECTOR | PO BOX 100122 | | | GAINESVILLE | FL | 32611 | |
| University of Massachusetts, as represented by the Massachusetts Biological Laboratories | ATTN PHARMACY | 306 BELMONT STREET | SUITE 150 | | WORCESTER | MA | 01604 | |
| University of Minnesota - Veterinary Medical Center | ATTN OFFICER OF DIRECTOR | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |
| University of PA Veterinary Hospital Pharmacy | ATTN OFFICER OF DIRECTOR | 3451 WALNUT ST | ROOM 440 FRANKLIN BUILDING | A/P | PHILADELPHIA | PA | 19104-6281 | |
| University of Tennessee Veterinary Teaching | OF VETERINARY MEDICINE | ATTN OFFICER OF DIRECTOR | PHARMACY - RM. C122 | 2407 RIVER RD | KNOXVILLE | TN | 37996 | |
| University Wisconsin School Vet Med | ATTN OFFICER OR DIRECTOR | 2015 LINDEN DRIVE ROOM 1280 | UW VETERINARY CARE | | MADISON | WI | 53706 | |
| Unum Group | ATTN OFFICER OR DIRECTOR | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| Unum Life Insurance Company of America | ATTN OFFICER OR DIRECTOR | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| UPS Professional Services, Inc. | ATTN OFFICER OR DIRECTOR | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS United Parcel Services, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| USA Fire Protection Inc | ATTN OFFICER OR DIRECTOR | 28427 N BALLARD | UNIT H | | LAKE FOREST | IL | 60045 | |
| VA National Acquisition Center | ATTN OFFICER OR DIRECTOR | P.O. Box 76, Bldg. 37 | | | Hines | IL | 60141 | |
| Valley Wholesale Drug Co., LLC | Attn: Richard Tremonte, President, Strategic Global Sourcing | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Veeva Systems, Inc. | Attn: Josh Faddis, VP & General Counsel; Scott Burton; Tim Cabral; Vonne Kehn | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems,Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 740434 | | | LOS ANGELES | CA | 90074-0434 | |
| Veolia ES Technical Solutions | ATTN OFFICER OR DIRECTOR | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| Verizon Wireless | Attn: Eric Binebrink, Director, Enterprise Agreements | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 33 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veronica Development Associates, a New Jersey General Partnership | c/o Ventura, Miesowitz, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| Veronica Development Associates, LLC | c/o Ventura, Miesowitz, Albano, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| Veterinary Health Center at Kansas State University | ATTN OFFICER OF DIRECTOR | 1800 DENISON AVENUE | A-111 MOSIER HALL | | MANHATTAN | KS | 66506 | |
| Veterinary Healthcare Solutions Inc. | ATTN OFFICER OF DIRECTOR | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | Canada |
| Vetmed Consultants | ATTN OFFICER OR DIRECTOR | PO BOX 21788 | HENDERSON | | AUCKLAND | | 0650 | New Zealand |
| Viking Healthcare Solutions | Attn: William A. Finneran, Jr, Managing Partner; William Finneran, President | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Virginia Tech Equine | ATTN OFFICER OF DIRECTOR | 245 DUCK POND DRIVE | COLLEGE OF VETERINARY MED | ATTN HOSPITAL BOOKKEEPER | BLACKSBURG | VA | 24061 | |
| Visual Lease LLC | ATTN OFFICER OF DIRECTOR | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | | WOODBRIDGE | NJ | 07095 | |
| Walgreen Co. | ATTN OFFICER OF DIRECTOR | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Officer of Director | 117 North Bowman Avenue | | | Danville | IL | 61832 | |
| Walgreen Co. | ATTN OFFICER OR DIRECTOR | VENDOR #152033 | PO BOX 4025 | ATTN: DC PAYABLES | DANVILLE | IL | 61834-4025 | |
| Walgreen Co. | Attn: E-Commerce Category Manager | MS #1458 | 104 Wilmot Rd. | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn: EDI Dept./EFT | 304 Wilmot Road MS#3377 | | | Deerfield | IL | 60015-4620 | |
| Walgreen Co. | Attn: EDI Services Department | 304 Wilmot Road MS#3377 | | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn: Market Access Legal | 104 Wilmot Road | MS# 1425 | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn: Mike Allen, Divisional Vice President, Generic Pharmacy Purchasing and Strategy | 200 Wilmot Rd. | MS #220B | | Deerfield | IL | 60015 | |
| Walgreen Co. | Jeff Foreman, Divisional Vice President, Brand and Generic Pharmaceutical Purchasing | 1417 Lake Cook Road | MS #L264 | | Deerfield | IL | 60015 | |
| Walgreen Company | Attn: Chris McHugh | 200 Wilmot Rd. | MS #220B | | Deerfield | IL | 60015 | |
| Walgreens | Matt Pike, Director, Generic Pharmaceuticals Pharmacy Purchasing | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreens Boots Alliance Development GmbH | ATTN: ACCOUNTS PAYABLE | UNTERMATTWEG 8 | | | BERNE | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn: Mike Allen, Vice President, Global Pharmaceutical | Bogenschutzenstrasse 9A, 8th Floor | | | Bern | | CH-3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn: Mike Allen, VP Global Pharmaceutical Sourcing | Bogenschutzenstrausse 9A, 8th Floor | | | Bern | CH | 3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn: Mike Allen, VP, Global Pharmaceutical Sourcing and Head of Operations | Bogenschutzenstrasse 9A | | | Bern | | 3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn: VP, Global Pharmaceutical Sourcing & Supply Chain | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 34 of 35

**Exhibit A**
**Contract Counterparties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walgreens Boots Alliance Development GmbH | John Donovan, President | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Walmart Inc. | Attn: Senior Vice-President and Division General Counsel, Walmart US Legal | 702 SW 8th Street | | | Bentonville | AR | 72716-0185 | |
| Walmart, Inc. | Attn: Vice-President, Pharmacy Merchandising | 702 SW 8th Street | | | Bentonville | AR | 72716-0435 | |
| Waste Management of IL | ATTN OFFICER OR DIRECTOR | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management of New Jersey, Inc. | ATTN OFFICER OR DIRECTOR | WASTE MANAGEMENT NEWARK COMMERCIAL | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| Water-Jel Technologies, LLC | ATTN OFFICER OR DIRECTOR | 50 BROAD ST | | | CARLSTADT | NJ | 07072 | |
| Wells Fargo Corporate Trust Services | ATTN OFFICER OR DIRECTOR | WF8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| West Pharmaceutical Services, Inc. | ATTN OFFICER OR DIRECTOR | P.O. BOX 642477 | | | PITTSBURGH | PA | 15264 | |
| West Publishing Corporation | ATTN OFFICER OR DIRECTOR | PO BOX 71464 | | | CHICAGO | IL | 60694-1464 | |
| Whitehouse Laboratories | ATTN OFFICER OF DIRECTOR | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| Whitehouse Laboratories, A Division of Albany Molecular Research Inc. | ATTN OFFICER OR DIRECTOR | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| Whitney Hauser, OD | ATTN OFFICER OF DIRECTOR | 5374 SOUTHWOOD DRIVE | | | MEMPHIS | TN | 38120 | |
| William B. Meyer, Inc | ATTN OFFICER OF DIRECTOR | 255 LONG BEACH BLVD | | | STRATFORD | CT | 06615 | |
| Windstream | Attn: Regional Director | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Winters Bros Waste Systems | ATTN OFFICER OF DIRECTOR | PO BOX 5279 | | | NEW YORK | NY | 10008-5279 | |
| Workiva Inc. | Attn: Jill Klindt, Vice President; Workiva Legal Team | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workshare | ATTN OFFICER OR DIRECTOR | 650 CALIFORNIA STREET | FLOOR 7 | | SAN FRANCISCO | CA | 94108 | |
| WSU Vet Tech Hospital | ATTN OFFICER OR DIRECTOR | HOSPITAL PHARMACY, RM 1701 | 205 OTT RD | | PULLMAN | WA | 99164 | |
| X-GEN Pharmaceuticals Inc. | Attn: Kyle Knowles, Quality Control Chemist | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| X-GEN Pharmaceuticals Inc. | Attn: Susan E. Badia, President | P.O. Box 150 | | | Northport | NY | 11768 | |
| X-GEN Pharmaceuticals Inc. | Attn: Susan E. Badia, President | 1000 Fort Salonga Road, Suite 3 | | | Northport | NY | 11768 | |
| X-Gen Pharmaceuticals, Inc. | ATTN OFFICER OR DIRECTOR | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| Zydus Pharmaceuticals USA Inc. | ATTN OFFICER OR DIRECTOR | 73 Route 31 N. | | | Pennington | NJ | 08534 | |

In re: Akorn, Inc., et al.
Case No.: 20-11177

Page 35 of 35