# Exhibit Q

(Redacted Copy)

**AKORN, INC.**

Pay to Selected Insiders - June 20, 2016 through June 19,2020

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|------|------------------------|-----------------------|---|--------|----------|----------------------------|
| | Employee | SVP and Chief Information Officer | $ | 10,384.62 | 02/22/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 03/08/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 75,000.00 | 03/08/2019 | Sign-On Bonus |
| | Employee | SVP and Chief Information Officer | $ | 16,744.71 | 03/22/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 03/22/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 4,900.17 | 04/05/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 04/05/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 2,050.93 | 04/18/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 04/18/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 05/03/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 3,878.21 | 05/17/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 05/17/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 05/31/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 6,428.34 | 06/14/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 06/14/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 06/28/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 4,011.19 | 07/12/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 07/12/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 07/26/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 3,738.61 | 08/09/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 08/09/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 6,067.24 | 08/23/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 08/23/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 82,500.00 | 09/06/2019 | Relocation Assistance |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 09/06/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 7,203.07 | 09/20/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 09/20/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 10/04/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 4,470.33 | 10/18/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 10/18/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 4,156.11 | 11/01/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 11/01/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 10,809.12 | 11/15/2019 | Expense Reimbursement |
| | Employee | SVP and Chief Information Officer | $ | 11,538.47 | 11/15/2019 | Salary |
| | Employee | SVP and Chief Information Officer | $ | 1,515.35 | 11/29/2019 | Expense Reimbursement |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 11/29/2019 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 177,498.93 | 12/13/2019 | Annual Bonus |
| Employee | | SVP and Chief Information Officer | $ | 11,241.30 | 12/13/2019 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 82,500.00 | 12/13/2019 | Relocation Assistance |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 12/13/2019 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 12/27/2019 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 1,423.77 | 01/10/2020 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 01/10/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 01/24/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 4,300.89 | 02/07/2020 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 420,000.00 | 02/07/2020 | Retention Bonus |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 02/07/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 2,042.06 | 02/21/2020 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 30,391.83 | 02/21/2020 | RSU Share Vesting |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 02/21/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 3,985.89 | 03/06/2020 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 11,538.47 | 03/06/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 1,416.31 | 03/20/2020 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 11,826.93 | 03/20/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 11,826.93 | 04/03/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 11,826.93 | 04/17/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 8,906.76 | 05/01/2020 | Expense Reimbursement |
| Employee | | SVP and Chief Information Officer | $ | 11,826.93 | 05/01/2020 | Salary |
| Employee | | SVP and Chief Information Officer | $ | 11,826.93 | 05/15/2020 | Salary |
| | | | $ | 1,358,239.08 | | |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Employee | | EVP, Chief Human Resources Officer | $ | 11,153.85 | 01/27/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,153.85 | 02/10/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,153.85 | 02/24/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 163,961.60 | 03/10/2017 | Annual Bonus |
| Employee | | EVP, Chief Human Resources Officer | $ | 1,383.41 | 03/10/2017 | Expense Reimbursement |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,153.85 | 03/10/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,153.85 | 03/24/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,615.38 | 04/07/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 14,153.82 | 04/21/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,615.38 | 05/05/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,615.38 | 05/19/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,615.38 | 06/02/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 11,615.38 | 06/16/2017 | Salary |
| Employee | | EVP, Chief Human Resources Officer | $ | 952.26 | 06/30/2017 | Expense Reimbursement |

| | | | | | |
|---|---|---|---|---|---|
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 06/30/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 07/14/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 07/28/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 08/11/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 08/25/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 09/08/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 09/22/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 10/06/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 434.89 | 10/20/2017 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 10/20/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 11/03/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 11/17/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 12/01/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 12/15/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 9,522.97 | 12/29/2017 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 12/29/2017 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 8,475.26 | 01/12/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 01/12/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 01/26/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 02/09/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 02/23/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,615.38 | 03/09/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 165.77 | 03/23/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,035.38 | 03/23/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 210.94 | 04/06/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 04/06/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 5,493.85 | 04/20/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 04/20/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 05/04/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 26,074.54 | 05/11/2018 | RSU Shares Vesting |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 05/18/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 06/01/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 06/15/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 3,705.46 | 06/29/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 06/29/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 07/13/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 07/27/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 08/10/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 08/24/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,231.78 | 09/07/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 09/07/2018 | Salary |

| | | | | | |
|---|---|---|---|---|---|
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 09/21/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 874.57 | 10/05/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 10/05/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 10/19/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 11/02/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 11/16/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 11/30/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 7,729.05 | 12/14/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 73.23 | 12/14/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 12/14/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 100,000.00 | 12/21/2018 | Retention Bonus |
| Employee | EVP, Chief Human Resources Officer | $ | 4,377.95 | 12/28/2018 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 12/28/2018 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 01/11/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 01/25/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,865.03 | 02/08/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 02/08/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,118.50 | 02/22/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 02/22/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,965.38 | 03/08/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 03/22/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,322.00 | 04/05/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 04/05/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 04/18/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 11,118.78 | 04/24/2019 | RSU Shares Vesting |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 05/03/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 6,329.85 | 05/09/2019 | RSU Shares Vesting |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 05/17/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 693.45 | 05/31/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 05/31/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 06/14/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 06/28/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 7,612.93 | 07/12/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 07/12/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,894.10 | 07/26/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 07/26/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 08/09/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 2,488.66 | 08/23/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 08/23/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 490.00 | 09/06/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 09/06/2019 | Salary |



| | | | | | |
|---|---|---|---|---|---|
| Employee | EVP, Chief Human Resources Officer | $ | 1,652.08 | 09/20/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 09/20/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 478.60 | 10/04/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 10/04/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 3,557.26 | 10/18/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 10/18/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 6,208.21 | 11/01/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 11/01/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 675.79 | 11/15/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 11/15/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,328.23 | 11/29/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 11/29/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 260,380.27 | 12/13/2019 | Annual Bonus |
| Employee | EVP, Chief Human Resources Officer | $ | 18,975.32 | 12/13/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 100,000.00 | 12/13/2019 | Retention Bonus |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 12/13/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 10,532.96 | 12/27/2019 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 12/27/2019 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 01/10/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 01/24/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 480,600.00 | 02/07/2020 | Retention Bonus |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 02/07/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 02/21/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,378.95 | 03/06/2020 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,323.08 | 03/06/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,631.16 | 03/20/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 27,073.93 | 04/03/2020 | Expense Reimbursement |
| Employee | EVP, Chief Human Resources Officer | $ | 12,631.16 | 04/03/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 12,631.16 | 04/17/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 1,515.51 | 04/24/2020 | RSU Shares Vesting |
| Employee | EVP, Chief Human Resources Officer | $ | 12,631.16 | 05/01/2020 | Salary |
| Employee | EVP, Chief Human Resources Officer | $ | 800.71 | 05/08/2020 | RSU Shares Vesting |
| Employee | EVP, Chief Human Resources Officer | $ | 3,150.57 | 05/15/2020 | RSU Shares Vesting |
| Employee | EVP, Chief Human Resources Officer | $ | 12,631.16 | 05/15/2020 | Salary |
| | | $ | 2,331,327.17 | | |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 541.88 | 05/08/2020 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 2,327.14 | 05/15/2020 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 01/11/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 01/10/2020 | Salary |

| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 01/12/2018 | Salary |
|---|---|---|---|---|---|---|
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 01/25/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 10,576.93 | 01/27/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 01/26/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 01/24/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 02/08/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 10,576.93 | 02/10/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 02/09/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 468,650.00 | 02/07/2020 | Retention Bonus |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 02/07/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 10,576.93 | 02/24/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 02/22/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 02/23/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 02/21/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 03/06/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 10,576.93 | 03/10/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 03/08/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 168,173.15 | 03/10/2017 | Annual Bonus |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 03/09/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 03/22/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 10,576.93 | 03/24/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,512.30 | 03/23/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 13,261.25 | 03/20/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 04/05/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 04/07/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,446.15 | 04/06/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 13,261.25 | 04/03/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 04/18/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 14,076.88 | 04/21/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,446.15 | 04/20/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 13,261.25 | 04/17/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 10,634.03 | 04/24/2019 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 1,025.01 | 04/24/2020 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 05/03/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 05/05/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,446.15 | 05/04/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 13,261.25 | 05/01/2020 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 6,056.25 | 05/09/2019 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 24,947.50 | 05/11/2018 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 05/17/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 13,261.25 | 05/15/2020 | Salary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 05/19/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,446.15 | 05/18/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 05/31/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 06/02/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,973.07 | 06/01/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 06/14/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 06/16/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 06/15/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 06/28/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 06/29/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 06/30/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 4,527.32 | 07/05/2019 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 14,499.66 | 07/06/2018 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 29,313.96 | 07/10/2017 | RSU Shares Vesting |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 07/12/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 07/14/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 07/13/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 07/26/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 07/27/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 07/28/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 08/09/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 08/11/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 08/10/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 08/23/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 08/25/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 08/24/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 09/08/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 09/07/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 09/06/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 09/21/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 09/20/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 09/22/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 10/06/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 10/05/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 10/04/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 10/19/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 10/20/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 10/18/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 11/02/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 11/03/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 11/01/2019 | Salary |

| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 11/16/2018 | Salary |
|---|---|---|---|---|---|---|
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 11/17/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 11/15/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 11/30/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 12/01/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 11/29/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 12/14/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 12/15/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 12/13/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 217,629.95 | 12/13/2019 | Annual Bonus |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 162,500.00 | 12/13/2019 | Retention Bonus |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 162,500.00 | 12/21/2018 | Retention Bonus |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,500.00 | 12/28/2018 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 11,115.38 | 12/29/2017 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 12,875.00 | 12/27/2019 | Salary |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 2,733.34 | 04/07/2017 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 502.52 | 05/19/2017 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 952.42 | 10/06/2017 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 100.00 | 11/17/2017 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 93.98 | 12/29/2017 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 638.18 | 03/23/2018 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 530.71 | 04/06/2018 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 159.68 | 05/18/2018 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 70.70 | 10/19/2018 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 100.54 | 11/16/2018 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 308.59 | 12/28/2018 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 92.67 | 05/03/2019 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 316.89 | 06/14/2019 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 504.81 | 06/28/2019 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 53.64 | 09/20/2019 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 215.64 | 10/04/2019 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 584.85 | 11/01/2019 | Expense Reimbursement |
| Pollard, Randall Edward | Employee | SVP, Finance & Chief Accounting Officer | $ | 54.00 | 11/29/2019 | Expense Reimbursement |
| | | | $ | 2,335,395.88 | | |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| | Employee | EVP & Chief Scientific Officer | $ | 1,442.31 | 12/13/2019 | Salary |
| | Employee | EVP & Chief Scientific Officer | $ | 275,000.00 | 12/13/2019 | Sign-On Bonus |
| | Employee | EVP & Chief Scientific Officer | $ | 1,041.42 | 12/27/2019 | Expense Reimbursement |
| | Employee | EVP & Chief Scientific Officer | $ | 14,423.08 | 12/27/2019 | Salary |
| | Employee | EVP & Chief Scientific Officer | $ | 14,423.08 | 01/10/2020 | Salary |

| Payroll Name | Payroll Company Code | Job Title Description | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|
| Employee | | EVP & Chief Scientific Officer | $ 2,670.95 | 01/24/2020 | Expense Reimbursement |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 01/24/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 562,500.00 | 02/07/2020 | Retention Bonus |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 02/07/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 5,591.03 | 02/21/2020 | Expense Reimbursement |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 02/21/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 3,242.73 | 03/06/2020 | Expense Reimbursement |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 03/06/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 03/20/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 1,150.39 | 04/03/2020 | Expense Reimbursement |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 04/03/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 04/17/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 14,423.08 | 05/01/2020 | Salary |
| Employee | | EVP & Chief Scientific Officer | $ 25,000.00 | 05/15/2020 | Relocation Assistance |
| Employee | | EVP & Chief Scientific Officer | $ 21,634.62 | 05/15/2020 | Salary |
| | | | $ 1,043,504.25 | | |

| Payroll Name | Payroll Company Code | Job Title Description | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|
| Employee | | EVP, Global Quality | $ 7,211.54 | 04/05/2019 | Salary |
| Employee | | EVP, Global Quality | $ 455.50 | 04/18/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 04/18/2019 | Salary |
| Employee | | EVP, Global Quality | $ 630.63 | 05/03/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 05/03/2019 | Salary |
| Employee | | EVP, Global Quality | $ 65,500.00 | 05/03/2019 | Sign-On Bonus |
| Employee | | EVP, Global Quality | $ 1,710.94 | 05/17/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 05/17/2019 | Salary |
| Employee | | EVP, Global Quality | $ 14,423.08 | 05/31/2019 | Salary |
| Employee | | EVP, Global Quality | $ 1,610.08 | 06/14/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 06/14/2019 | Salary |
| Employee | | EVP, Global Quality | $ 1,484.13 | 06/28/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 06/28/2019 | Salary |
| Employee | | EVP, Global Quality | $ 14,423.08 | 07/12/2019 | Salary |
| Employee | | EVP, Global Quality | $ 14,423.08 | 07/26/2019 | Salary |
| Employee | | EVP, Global Quality | $ 2,908.96 | 08/09/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 08/09/2019 | Salary |
| Employee | | EVP, Global Quality | $ 1,635.78 | 08/23/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 08/23/2019 | Salary |
| Employee | | EVP, Global Quality | $ 82,500.00 | 09/06/2019 | Relocation Assistance |
| Employee | | EVP, Global Quality | $ 14,423.08 | 09/06/2019 | Salary |
| Employee | | EVP, Global Quality | $ 3,683.74 | 09/20/2019 | Expense Reimbursement |
| Employee | | EVP, Global Quality | $ 14,423.08 | 09/20/2019 | Salary |

| | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| ■ | Employee | EVP, Global Quality | $ | 7,609.58 | 10/04/2019 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 10/04/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 367.74 | 10/18/2019 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 10/18/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 11/01/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 212.90 | 11/15/2019 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 11/15/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 18.00 | 11/29/2019 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 11/29/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 234,804.43 | 12/13/2019 | Annual Bonus |
| | Employee | EVP, Global Quality | $ | 2,181.95 | 12/13/2019 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 82,500.00 | 12/13/2019 | Relocation Assistance |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 12/13/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 212.90 | 12/27/2019 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 12/27/2019 | Salary |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 01/10/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 9,521.99 | 01/24/2020 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 01/24/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 726.61 | 02/07/2020 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 750,000.00 | 02/07/2020 | Retention Bonus |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 02/07/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 342.63 | 02/21/2020 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 02/21/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 14,423.08 | 03/06/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 2,949.31 | 03/20/2020 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 14,783.66 | 03/20/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 629.11 | 04/03/2020 | Expense Reimbursement |
| | Employee | EVP, Global Quality | $ | 16,667.66 | 04/03/2020 | RSU Shares Vesting |
| | Employee | EVP, Global Quality | $ | 14,783.66 | 04/03/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 14,783.66 | 04/17/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 14,783.66 | 05/01/2020 | Salary |
| | Employee | EVP, Global Quality | $ | 22,175.49 | 05/15/2020 | Salary |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Young, Christopher C | Employee | EVP, Global Operations | $ | 10,096.15 | 02/08/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 02/22/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 7,757.52 | 03/08/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 03/08/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 03/22/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,686.79 | 04/05/2019 | Expense Reimbursement |

| | | | | | | |
|---|---|---|---|---|---|---|
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 04/05/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 30,169.57 | 04/18/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 04/18/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 918.60 | 05/03/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 05/03/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,876.53 | 05/17/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 05/17/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 2,050.59 | 05/31/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 05/31/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 06/14/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,224.12 | 06/28/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 06/28/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,639.31 | 07/12/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 07/12/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,603.06 | 07/26/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 07/26/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,601.98 | 08/09/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 08/09/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 882.14 | 08/23/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 08/23/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 82,500.00 | 09/06/2019 | Relocation Assistance |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 09/06/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 3,720.27 | 09/20/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 09/20/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 8,576.76 | 10/04/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 10/04/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 10/18/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 11/01/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 11/15/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,033.24 | 11/29/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 11/29/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 286,694.75 | 12/13/2019 | Annual Bonus |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,476.97 | 12/13/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 82,500.00 | 12/13/2019 | Relocation Assistance |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 12/13/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 2,590.42 | 12/27/2019 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 12/27/2019 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 441.60 | 01/10/2020 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 01/10/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 8,909.98 | 01/24/2020 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 01/24/2020 | Salary |

| Young, Christopher C | Employee | EVP, Global Operations | $ | 1,506.53 | 02/07/2020 | Expense Reimbursement |
|---|---|---|---|---|---|---|
| Young, Christopher C | Employee | EVP, Global Operations | $ | 750,000.00 | 02/07/2020 | Retention Bonus |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 30,249.21 | 02/07/2020 | RSU Shares Vesting |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 02/07/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 973.65 | 02/21/2020 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 02/21/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,423.08 | 03/06/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 13,193.92 | 03/20/2020 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,783.66 | 03/20/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 652.67 | 04/03/2020 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,783.66 | 04/03/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,783.66 | 04/17/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 14,783.66 | 05/01/2020 | Salary |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 685.71 | 05/15/2020 | Expense Reimbursement |
| Young, Christopher C | Employee | EVP, Global Operations | $ | 22,175.49 | 05/15/2020 | Salary |
| | | | $ | 1,822,368.41 | | |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 11,884.62 | 01/27/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 35.00 | 02/10/2017 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 11,884.62 | 02/10/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 11,884.62 | 02/24/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 154,413.53 | 03/10/2017 | Annual Bonus |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 11,884.62 | 03/10/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 11,884.62 | 03/24/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 189.81 | 04/07/2017 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 04/07/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 458.24 | 04/21/2017 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 18,384.62 | 04/21/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 05/05/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 05/19/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 10.00 | 06/02/2017 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 06/02/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 33,500.00 | 06/16/2017 | Other Bonus |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 06/16/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 06/30/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 21,331.44 | 07/10/2017 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 07/14/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 07/28/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 103.00 | 08/11/2017 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 08/11/2017 | Salary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 08/25/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 09/08/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 09/22/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 10/06/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 10/20/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 11/03/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | (103.00) | 11/17/2017 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 11/17/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 12/01/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 12/15/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 12/29/2017 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 01/12/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 01/26/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 02/09/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 02/23/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 23.96 | 03/09/2018 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,884.62 | 03/09/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,346.15 | 03/23/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 04/06/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 04/20/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 05/04/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 28,927.36 | 05/11/2018 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 128.79 | 05/18/2018 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 05/18/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 06/01/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 06/15/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 06/29/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 10,551.24 | 07/06/2018 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 07/13/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 165.00 | 07/27/2018 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 07/27/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 08/10/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 08/24/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 09/07/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 09/21/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 10/05/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 10/19/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 156.47 | 11/02/2018 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 11/02/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 11/16/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 93.07 | 11/30/2018 | Expense Reimbursement |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 11/30/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 13,269.23 | 12/14/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 284,500.00 | 12/21/2018 | Retention Bonus |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 12/28/2018 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 36.87 | 01/11/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 01/11/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 385.00 | 01/25/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 01/25/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 02/08/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 02/22/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 23.06 | 03/08/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 03/08/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 03/22/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 300.31 | 04/05/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 04/05/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 311.04 | 04/18/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 04/18/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 12,329.27 | 04/24/2019 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 9,848.90 | 05/03/2019 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 05/03/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 7,019.55 | 05/09/2019 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 469.88 | 05/17/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 05/17/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 05/31/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 06/14/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 06/28/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 3,289.30 | 07/05/2019 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 412.15 | 07/12/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 07/12/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 07/26/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 2,854.03 | 08/09/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 08/09/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 2,544.45 | 08/23/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 08/23/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 21.26 | 09/06/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 09/06/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 32,937.93 | 09/20/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 09/20/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 4,745.72 | 10/04/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 10/04/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 208.33 | 10/18/2019 | Expense Reimbursement |

| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 10/18/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 25,171.54 | 11/01/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 11/01/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 6,428.89 | 11/15/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 11/15/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 3,920.21 | 11/29/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 11/29/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 314,429.66 | 12/13/2019 | Annual Bonus |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 6,706.48 | 12/13/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 284,500.00 | 12/13/2019 | Retention Bonus |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 12/13/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 26,082.01 | 12/27/2019 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 12/27/2019 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 652.58 | 01/10/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 01/10/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 472.40 | 01/24/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 01/24/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 4,828.62 | 02/07/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 165,000.00 | 02/07/2020 | Relocation Assistance |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 1,155,000.00 | 02/07/2020 | Retention Bonus |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 02/07/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 30,151.49 | 02/21/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 02/21/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 519.93 | 03/06/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 14,807.70 | 03/06/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 5,674.29 | 03/20/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 15,177.89 | 03/20/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 6,184.84 | 04/03/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 15,177.89 | 04/03/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 15,177.89 | 04/17/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 1,188.42 | 04/24/2020 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 275.00 | 05/01/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 849.39 | 05/01/2020 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 15,177.89 | 05/01/2020 | Salary |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 628.07 | 05/08/2020 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 570.40 | 05/15/2020 | Expense Reimbursement |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 5,353.10 | 05/15/2020 | RSU Shares Vesting |
| Kafer, Jonathan McKindree | Employee | Chief Commercial Officer | $ | 15,177.89 | 05/15/2020 | Salary |
| | | | $ | 3,859,044.25 | | |

| Payroll Name | Payroll Company Code | Job Title Description | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,657.64 | 01/27/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 16,836.54 | 01/27/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 16,836.54 | 02/10/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 16,836.54 | 02/24/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 328,128.64 | 03/10/2017 | Annual Bonus |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 199.26 | 03/10/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 16,836.54 | 03/10/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 545.43 | 03/24/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 16,836.54 | 03/24/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 21,399.02 | 04/07/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 70.20 | 04/21/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 04/21/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 511.70 | 05/05/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 43,985.50 | 05/05/2017 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 05/05/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 05/19/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 06/02/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 112.46 | 06/16/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 06/16/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 06/30/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 75,498.54 | 07/10/2017 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 39.70 | 07/14/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 07/14/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 07/28/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 12.26 | 08/11/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 08/11/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 08/25/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 817,326.30 | 09/08/2017 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 09/08/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 36.72 | 09/22/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 09/22/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 753.35 | 10/06/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 10/06/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,641.36 | 10/20/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 10/20/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 67.34 | 11/03/2017 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 11/03/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 11/17/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 12/01/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 12/15/2017 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 12/29/2017 | Salary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 01/12/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 713.44 | 01/26/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 01/26/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,545.98 | 02/09/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 02/09/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,132.79 | 02/23/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 02/23/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 17,538.46 | 03/09/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 305.27 | 03/23/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,170.76 | 03/23/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 491.96 | 04/06/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 04/06/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 559.02 | 04/20/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 04/20/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 05/04/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 16,478.15 | 05/11/2018 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 98,416.42 | 05/11/2018 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 167.61 | 05/18/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 05/18/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 63.00 | 06/01/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 06/01/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 129.70 | 06/15/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 06/15/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 06/29/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 37,344.09 | 07/06/2018 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 07/13/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 07/27/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 450,000.00 | 08/10/2018 | Other Bonus |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 08/10/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,174.11 | 08/24/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 08/24/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 09/07/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,619.69 | 09/21/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 384,245.00 | 09/21/2018 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 09/21/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 2,434.00 | 10/05/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 10/05/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 10/19/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,204.09 | 11/02/2018 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 11/02/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 11/16/2018 | Salary |

| | | | | | | |
|---|---|---|---|---:|---|:---:|
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 11/30/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 12/14/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 12/28/2018 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 01/11/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,414.33 | 01/25/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 01/25/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 02/08/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 79.24 | 02/22/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 02/22/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 227.55 | 03/08/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,065.38 | 03/08/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 03/22/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 04/05/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 48.85 | 04/18/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 04/18/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 41,959.96 | 04/24/2019 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,338.17 | 05/03/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 05/03/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 23,888.70 | 05/09/2019 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 05/17/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 05/31/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 937.28 | 06/14/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 06/14/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 06/28/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 11,660.18 | 07/05/2019 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 07/12/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 07/26/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 100.00 | 08/09/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 08/09/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 7,496.27 | 08/23/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 08/23/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 09/06/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 09/20/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 7,641.20 | 10/04/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 10/04/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 10/18/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 603.92 | 11/01/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 11/01/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 113.89 | 11/15/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 11/15/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 385.00 | 11/29/2019 | Expense Reimbursement |

| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 11/29/2019 | Salary |
|---|---|---|---|---|---|---|
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 393,163.10 | 12/13/2019 | Annual Bonus |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 12/13/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 172.94 | 12/27/2019 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 12/27/2019 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 2,919.14 | 01/10/2020 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 01/10/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 935.85 | 01/24/2020 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 01/24/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 1,451,400.00 | 02/07/2020 | Retention Bonus |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 02/07/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 540.00 | 02/21/2020 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 02/21/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 132.09 | 03/06/2020 | Expense Reimbursement |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 18,607.70 | 03/06/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 19,072.89 | 03/20/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 19,072.89 | 04/03/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 19,072.89 | 04/17/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 4,044.52 | 04/24/2020 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 19,072.89 | 05/01/2020 | Salary |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 2,137.41 | 05/08/2020 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 8,408.40 | 05/15/2020 | RSU Shares Vesting |
| Bonaccorsi, Joe P. | Employee | Executive Vice President and General Counsel | $ | 28,609.34 | 05/15/2020 | Salary |
| | | | $ | 5,815,369.83 | | |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 17,307.70 | 01/27/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 17,307.70 | 02/10/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 17,307.70 | 02/24/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 337,500.15 | 03/10/2017 | Annual Bonus |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 17,307.70 | 03/10/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 17,307.70 | 03/24/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 21,807.65 | 04/07/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 04/21/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 05/05/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 05/19/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 06/02/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 06/16/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 06/30/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 07/14/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 07/28/2017 | Salary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 08/11/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 08/25/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 09/08/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 09/22/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 10/06/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 10/20/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 11/03/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 11/17/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 12/01/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 12/15/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 12/29/2017 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 01/12/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 01/26/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 02/09/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 02/23/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,000.00 | 03/09/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,646.15 | 03/23/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 3,531.91 | 04/06/2018 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 04/06/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 04/20/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 05/04/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 100,999.22 | 05/11/2018 | RSU Shares Vesting |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 05/18/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 06/01/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 06/15/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 3,534.66 | 06/29/2018 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 06/29/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 07/13/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 07/27/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 08/10/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 240.92 | 08/24/2018 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 08/24/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 09/07/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 09/21/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 10/05/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 10/19/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 11/02/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 11/16/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 263.00 | 11/30/2018 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 11/30/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 12/14/2018 | Salary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 12/28/2018 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 01/11/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 250.83 | 01/25/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 01/25/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 200,000.00 | 02/01/2019 | Retention Bonus |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 02/08/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 1,039.37 | 02/22/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 02/22/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 18,538.46 | 03/08/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 03/22/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 828.14 | 04/05/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 04/05/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 04/18/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 43,059.65 | 04/24/2019 | RSU Shares Vesting |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 05/03/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 24,518.55 | 05/09/2019 | RSU Shares Vesting |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 05/17/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 05/31/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 06/14/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 06/28/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 3,751.05 | 07/12/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 07/12/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 64.00 | 07/26/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 07/26/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 305.60 | 08/09/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 08/09/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 08/23/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 853.23 | 09/06/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 09/06/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 09/20/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 10/04/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 3,340.77 | 10/18/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 10/18/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 441.17 | 11/01/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 11/01/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 11/15/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 3,949.74 | 11/29/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 11/29/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 403,479.67 | 12/13/2019 | Annual Bonus |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 2,599.00 | 12/13/2019 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 200,000.00 | 12/13/2019 | Retention Bonus |

| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 12/13/2019 | Salary |
|---|---|---|---|---|---|---|
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 12/27/2019 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 1,110.60 | 01/10/2020 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 01/10/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 1,966.37 | 01/24/2020 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 01/24/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 2,577.42 | 02/07/2020 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 165,000.00 | 02/07/2020 | Relocation Assistance |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 1,489,500.00 | 02/07/2020 | Retention Bonus |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 02/07/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 961.80 | 02/21/2020 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 02/21/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 573.66 | 03/06/2020 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,096.16 | 03/06/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 4,790.76 | 03/20/2020 | Expense Reimbursement |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,573.56 | 03/20/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,573.56 | 04/03/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,573.56 | 04/17/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 4,150.52 | 04/24/2020 | RSU Shares Vesting |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 19,573.56 | 05/01/2020 | Salary |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 2,193.77 | 05/08/2020 | RSU Shares Vesting |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 8,629.15 | 05/15/2020 | RSU Shares Vesting |
| Portwood, Duane A. | Employee | Chief Financial Officer | $ | 29,360.34 | 05/15/2020 | Salary |
| | | | $ | 4,642,613.22 | | |

| Payroll Name | Payroll Company Code | Job Title Description | | Gross Pay | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Boothe, Douglas S | Employee | President and CEO | $ | 150,000.00 | 01/11/2019 | Relocation Assistance |
| Boothe, Douglas S | Employee | President and CEO | $ | 12,307.70 | 01/11/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 2,140.58 | 1/25/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 01/25/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 02/08/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 4,077.89 | 2/22/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 02/22/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,345.45 | 3/8/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 03/08/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 5,616.03 | 3/22/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 03/22/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 3,140.35 | 4/5/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 04/05/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 3,056.85 | 4/18/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 04/18/2019 | Salary |

| | | | | | | |
|---|---|---|---|---|---|---|
| Boothe, Douglas S | Employee | President and CEO | $ | 135.00 | 5/3/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 05/03/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 4,779.77 | 5/17/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 05/17/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 05/31/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 3,598.80 | 6/14/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 06/14/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,945.70 | 6/28/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 06/28/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 686.82 | 7/12/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 07/12/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 07/26/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,984.88 | 8/9/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 08/09/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 5,050.96 | 8/23/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 08/23/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 09/06/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,091.78 | 9/20/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 09/20/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 6,504.10 | 10/4/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 10/04/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,071.53 | 10/18/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 10/18/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 11/01/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 4,987.46 | 11/15/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 11/15/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 5,282.41 | 11/29/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 11/29/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,306,720.39 | 12/13/2019 | Annual Bonus |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 12/13/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 939.73 | 12/27/2019 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 12/27/2019 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 124.27 | 1/10/2020 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 01/10/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,425.72 | 1/24/2020 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 158,630.00 | 01/24/2020 | RSU Shares Vesting |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 01/24/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 3,057.56 | 2/7/2020 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 3,600,000.00 | 02/07/2020 | Retention Bonus |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 02/07/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,680.78 | 2/21/2020 | Expense Reimbursement |

| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 02/21/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 662.17 | 3/6/2020 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 30,769.24 | 03/06/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 1,437.22 | 3/20/2020 | Expense Reimbursement |
| Boothe, Douglas S | Employee | President and CEO | $ | 31,538.47 | 03/20/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 47,307.70 | 04/03/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 15,769.24 | 04/17/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 31,538.47 | 05/01/2020 | Salary |
| Boothe, Douglas S | Employee | President and CEO | $ | 47,307.71 | 05/15/2020 | Salary |
| | | | $ | 6,390,020.69 | | |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
| --- | --- | --- | --- | --- | --- | --- |
| Weinstein, Alan | Director | Chairman of Board | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 30,000.00 | 8/11/2016 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 30,000.00 | 8/11/2016 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 148.20 | 9/22/2016 | Expense Reimbursement |
| Weinstein, Alan | Director | Chairman of Board | $ | 30,000.00 | 10/13/2016 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 30,000.00 | 1/26/2017 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 30,000.00 | 5/11/2017 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 28,750.00 | 7/20/2017 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 28,750.00 | 9/28/2017 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 37,083.00 | 1/4/2018 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 41,250.00 | 4/5/2018 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 41,250.00 | 6/28/2018 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 1,418.50 | 7/19/2018 | Expense Reimbursement |
| Weinstein, Alan | Director | Chairman of Board | $ | 41,250.00 | 9/27/2018 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 1,191.32 | 12/27/2018 | Expense Reimbursement |
| Weinstein, Alan | Director | Chairman of Board | $ | 41,250.00 | 1/10/2019 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 645.80 | 3/7/2019 | Expense Reimbursement |
| Weinstein, Alan | Director | Chairman of Board | $ | 994.38 | 3/21/2019 | Expense Reimbursement |
| Weinstein, Alan | Director | Chairman of Board | $ | 37,500.00 | 4/4/2019 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 37,500.00 | 7/11/2019 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 37,500.00 | 10/3/2019 | Board Fees |

| Weinstein, Alan | Director | Chairman of Board | $ | 1,085.36 | 11/7/2019 | Expense Reimbursement |
|---|---|---|---|---|---|---|
| Weinstein, Alan | Director | Chairman of Board | $ | 257.20 | 12/12/2019 | Expense Reimbursement |
| Weinstein, Alan | Director | Chairman of Board | $ | 37,500.00 | 1/16/2020 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 106,250.00 | 2/20/2020 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 106,250.00 | 4/3/2020 | Board Fees |
| Weinstein, Alan | Director | Chairman of Board | $ | 947.05 | 4/19/2020 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 515.61 | 5/4/2020 | RSU Shares Vesting |
| Weinstein, Alan | Director | Chairman of Board | $ | 1,911.73 | 5/9/2020 | RSU Shares Vesting |
| | | | $ | 919,360.24 | | |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Tambi, Brian | Director | Director | $ | 62,178.55 | 6/2/2016 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 18,750.00 | 8/11/2016 | Board Fees |
| Tambi, Brian | Director | Director | $ | 18,750.00 | 8/11/2016 | Board Fees |
| Tambi, Brian | Director | Director | $ | 53,178.23 | 9/5/2016 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 10/13/2016 | Board Fees |
| Tambi, Brian | Director | Director | $ | 300.00 | 10/20/2016 | Expense Reimbursement |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 1/26/2017 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 5/11/2017 | Board Fees |
| Tambi, Brian | Director | Director | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 7/20/2017 | Board Fees |
| Tambi, Brian | Director | Director | $ | 66,203.76 | 9/5/2017 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 9/28/2017 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 1/4/2018 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 4/5/2018 | Board Fees |
| Tambi, Brian | Director | Director | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 6/28/2018 | Board Fees |
| Tambi, Brian | Director | Director | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 31,124.00 | 9/5/2018 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 9/27/2018 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 1/10/2019 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 4/4/2019 | Board Fees |
| Tambi, Brian | Director | Director | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 7/11/2019 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 10/3/2019 | Board Fees |
| Tambi, Brian | Director | Director | $ | 20,625.00 | 1/16/2020 | Board Fees |
| Tambi, Brian | Director | Director | $ | 89,375.00 | 2/20/2020 | Board Fees |
| Tambi, Brian | Director | Director | $ | 89,375.00 | 4/3/2020 | Board Fees |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|------|------------------------|----------------------|---|--------|----------|----------------------------|
| Tambi, Brian | Director | Director | $ | 947.05 | 4/19/2020 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 515.61 | 5/4/2020 | RSU Shares Vesting |
| Tambi, Brian | Director | Director | $ | 1,911.73 | 5/9/2020 | RSU Shares Vesting |
| | | | $ | 859,521.02 | | |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|------|------------------------|----------------------|---|--------|----------|----------------------------|
| Rappuhn, Terry | Director | Director | $ | 1,296.18 | 6/9/2016 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 4,689.41 | 8/4/2016 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 28,750.00 | 8/11/2016 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 28,750.00 | 8/11/2016 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 1,262.16 | 9/1/2016 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 31,250.00 | 10/13/2016 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 1,861.06 | 11/10/2016 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 1,707.14 | 1/12/2017 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 31,250.00 | 1/26/2017 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 932.35 | 3/30/2017 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 519.13 | 4/27/2017 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 31,250.00 | 5/11/2017 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 1,595.21 | 6/8/2017 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 7/20/2017 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 9/28/2017 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 824.70 | 9/28/2017 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 1/4/2018 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 4/5/2018 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 865.83 | 5/3/2018 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 6/28/2018 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 9/27/2018 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 3,882.59 | 9/27/2018 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 929.47 | 10/18/2018 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 30,625.00 | 1/10/2019 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 4,567.50 | 3/21/2019 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 26,875.00 | 4/4/2019 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 1,233.65 | 5/16/2019 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 26,875.00 | 7/11/2019 | Board Fees |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Rappuhn, Terry | Director | Director | $ | 756.19 | 8/29/2019 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 26,875.00 | 10/3/2019 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 840.14 | 11/7/2019 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 1,100.41 | 12/12/2019 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 26,875.00 | 1/16/2020 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 95,625.00 | 2/20/2020 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 991.69 | 3/17/2020 | Expense Reimbursement |
| Rappuhn, Terry | Director | Director | $ | 95,625.00 | 4/3/2020 | Board Fees |
| Rappuhn, Terry | Director | Director | $ | 947.05 | 4/19/2020 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 515.61 | 5/4/2020 | RSU Shares Vesting |
| Rappuhn, Terry | Director | Director | $ | 1,911.73 | 5/9/2020 | RSU Shares Vesting |
| | | | $ | 835,766.29 | | |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Meyer, Steven | Director | Director | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 26,875.00 | 8/11/2016 | Board Fees |
| Meyer, Steven | Director | Director | $ | 26,875.00 | 8/11/2016 | Board Fees |
| Meyer, Steven | Director | Director | $ | 26,875.00 | 10/13/2016 | Board Fees |
| Meyer, Steven | Director | Director | $ | 26,875.00 | 1/26/2017 | Board Fees |
| Meyer, Steven | Director | Director | $ | 26,875.00 | 5/11/2017 | Board Fees |
| Meyer, Steven | Director | Director | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 7/20/2017 | Board Fees |
| Meyer, Steven | Director | Director | $ | 923.16 | 8/3/2017 | Expense Reimbursement |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 9/28/2017 | Board Fees |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 1/4/2018 | Board Fees |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 4/5/2018 | Board Fees |
| Meyer, Steven | Director | Director | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 6/28/2018 | Board Fees |
| Meyer, Steven | Director | Director | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 9/27/2018 | Board Fees |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 1/10/2019 | Board Fees |
| Meyer, Steven | Director | Director | $ | 125.82 | 1/10/2019 | Expense Reimbursement |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 4/4/2019 | Board Fees |
| Meyer, Steven | Director | Director | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 7/11/2019 | Board Fees |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 10/3/2019 | Board Fees |
| Meyer, Steven | Director | Director | $ | 24,375.00 | 1/16/2020 | Board Fees |
| Meyer, Steven | Director | Director | $ | 93,125.00 | 2/20/2020 | Board Fees |
| Meyer, Steven | Director | Director | $ | 93,125.00 | 4/3/2020 | Board Fees |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Meyer, Steven | Director | Director | $ | 947.05 | 4/19/2020 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 515.61 | 5/4/2020 | RSU Shares Vesting |
| Meyer, Steven | Director | Director | $ | 1,911.73 | 5/9/2020 | RSU Shares Vesting |
| | | | $ | 731,335.46 | | |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Johnson, Ron | Director | Director | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 882.28 | 8/4/2016 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,125.00 | 8/11/2016 | Board Fees |
| Johnson, Ron | Director | Director | $ | 28,125.00 | 8/11/2016 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,440.15 | 8/11/2016 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 10/13/2016 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,309.77 | 10/20/2016 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 1/26/2017 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,067.08 | 3/30/2017 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 5/11/2017 | Board Fees |
| Johnson, Ron | Director | Director | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 7/20/2017 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,330.54 | 8/31/2017 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 9/28/2017 | Board Fees |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 1/4/2018 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,051.04 | 2/8/2018 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 4/5/2018 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,045.19 | 5/3/2018 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 885.39 | 6/21/2018 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 6/28/2018 | Board Fees |
| Johnson, Ron | Director | Director | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 9/27/2018 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,205.42 | 10/18/2018 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 1,172.67 | 11/21/2018 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 1,064.81 | 12/20/2018 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 1/10/2019 | Board Fees |
| Johnson, Ron | Director | Director | $ | 1,948.73 | 3/7/2019 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 1,306.19 | 3/21/2019 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 4/4/2019 | Board Fees |
| Johnson, Ron | Director | Director | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 1,411.25 | 5/16/2019 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 7/11/2019 | Board Fees |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|------|------------------------|-----------------------|---|--------|----------|----------------------------|
| Johnson, Ron | Director | Director | $ | 1,392.32 | 9/5/2019 | Expense Reimbursement |
| Johnson, Ron | Director | Director | $ | 28,750.00 | 10/3/2019 | Board Fees |
| Johnson, Ron | Director | Director | $ | 11,250.00 | 11/14/2019 | Board Fees |
| | | | $ | **597,924.92** | | |
| | | | | | | |
| **Name** | **Relationship to Debtor** | **Job Title Description** | | **Amount** | **Pay Date** | **Reason for Providing Value** |
| Graves, Adrienne | Director | Director | $ | 746.16 | 6/16/2016 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 1,151.54 | 7/14/2016 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 1,538.60 | 8/4/2016 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 8/11/2016 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 8/11/2016 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 1,603.70 | 8/11/2016 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 10/13/2016 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 1/26/2017 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 12,500.00 | 3/9/2017 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 741.65 | 3/30/2017 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 28,750.00 | 5/11/2017 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 878.90 | 5/18/2017 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 7/20/2017 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 1,101.65 | 8/3/2017 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 9/28/2017 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 1/4/2018 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 380.54 | 2/1/2018 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 4/5/2018 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 6/28/2018 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 1,054.19 | 8/9/2018 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 862.37 | 9/20/2018 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 9/27/2018 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 812.27 | 12/20/2018 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 27,500.00 | 1/10/2019 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 1,355.77 | 1/10/2019 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 1,671.95 | 3/21/2019 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 4/4/2019 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 7/11/2019 | Board Fees |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Graves, Adrienne | Director | Director | $ | 1,025.37 | 8/9/2019 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 25,625.00 | 10/3/2019 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 671.83 | 11/26/2019 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 962.63 | 11/26/2019 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 26,766.30 | 1/16/2020 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 96,250.00 | 2/20/2020 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 1,236.21 | 3/5/2020 | Expense Reimbursement |
| Graves, Adrienne | Director | Director | $ | 96,250.00 | 4/3/2020 | Board Fees |
| Graves, Adrienne | Director | Director | $ | 947.05 | 4/19/2020 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 515.61 | 5/4/2020 | RSU Shares Vesting |
| Graves, Adrienne | Director | Director | $ | 1,911.73 | 5/9/2020 | RSU Shares Vesting |
| | | | $ | 791,723.11 | | |
| | | | | | | |
| **Name** | **Relationship to Debtor** | **Job Title Description** | | **Amount** | **Pay Date** | **Reason for Providing Value** |
| Abramowitz, Kenneth | Director | Director | $ | 34,397.00 | 7/1/2016 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 21,875.00 | 8/11/2016 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 21,875.00 | 8/11/2016 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 10/13/2016 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 1/26/2017 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 5/11/2017 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 39,074.10 | 7/1/2017 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 7/20/2017 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 9/28/2017 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 1/4/2018 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 4/5/2018 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 23,738.28 | 5/4/2018 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 6/28/2018 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 19,327.35 | 7/1/2018 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 9/27/2018 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 1/10/2019 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 4/4/2019 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 9,827.96 | 4/19/2019 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 5,762.70 | 5/4/2019 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 6,034.70 | 7/1/2019 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 7/11/2019 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 10/3/2019 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 22,500.00 | 1/16/2020 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 91,250.00 | 2/20/2020 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 91,250.00 | 4/3/2020 | Board Fees |
| Abramowitz, Kenneth | Director | Director | $ | 947.05 | 4/19/2020 | RSU Shares Vesting |
| Abramowitz, Kenneth | Director | Director | $ | 515.61 | 5/4/2020 | RSU Shares Vesting |

| Abramowitz, Kenneth | Director | Director | $ | 1,911.73 | 5/9/2020 | RSU Shares Vesting |
|---|---|---|---|---|---|---|
| | | | $ | **682,786.48** | | |

| Name | Relationship to Debtor | Job Title Description | | Amount | Pay Date | Reason for Providing Value |
|---|---|---|---|---|---|---|
| Moore, Thomas | Director | Director | $ | 780.66 | 3/7/2019 | Expense Reimbursement |
| Moore, Thomas | Director | Director | $ | 2,193.40 | 3/21/2019 | Expense Reimbursement |
| Moore, Thomas | Director | Director | $ | 17,215.00 | 4/4/2019 | Board Fees |
| Moore, Thomas | Director | Director | $ | 23,125.00 | 7/11/2019 | Board Fees |
| Moore, Thomas | Director | Director | $ | 732.47 | 7/18/2019 | Expense Reimbursement |
| Moore, Thomas | Director | Director | $ | 697.67 | 9/26/2019 | Expense Reimbursement |
| Moore, Thomas | Director | Director | $ | 23,125.00 | 10/3/2019 | Board Fees |
| Moore, Thomas | Director | Director | $ | 846.32 | 12/26/2019 | Expense Reimbursement |
| Moore, Thomas | Director | Director | $ | 24,266.30 | 1/16/2020 | Board Fees |
| Moore, Thomas | Director | Director | $ | 93,750.00 | 2/20/2020 | Board Fees |
| Moore, Thomas | Director | Director | $ | 957.15 | 3/17/2020 | Expense Reimbursement |
| Moore, Thomas | Director | Director | $ | 93,750.00 | 4/3/2020 | Board Fees |
| | | | $ | **281,438.97** | | |