## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AKORN, INC., *et al.*, | Case No. 20-11177 (KBO) |
| Debtors.[1] | (Jointly Administered) |
| | **Obj. Deadline: October 13, 2020 at 4:00 p.m. (ET)** |

**THIRD MONTHLY APPLICATION OF JENNER & BLOCK LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| | |
|---|---|
| Name of Applicant: | Jenner & Block LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Akorn, Inc., *et al.* |
| Effective Date of Retention: | June 8, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2020 – August 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $385,997.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $2,956.55 |
| Prior Fee Applications Filed: | None. |

This is an/a __X__ monthly _____ interim _____ final application.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AKORN, INC., *et al.*, | Case No. 20-11177 (KBO) |
| Debtors.[2] | (Jointly Administered) |
| | **Obj. Deadline: October 13, 2020 at 4:00 p.m. (ET)** |

### THIRD MONTHLY APPLICATION OF JENNER & BLOCK LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020

Pursuant to sections 330 and 331 of title 11 of the United States Code §§ 101-1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), Jenner & Block LLP ("Jenner & Block" or "Applicant"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its third monthly application (the "Application") for compensation and reimbursement of expenses for the period from August 1, 2020 to and including August 31, 2020 (the "Application Period"). By this Application, Jenner & Block seeks a monthly interim allowance of compensation in the amount of $385,997.50 and reimbursement of actual expenses necessarily incurred in the amount of $2,956.55 in accordance with that certain *Order Authorizing Employment Of Jenner & Block LLP As Counsel For The Official Committee Of Unsecured Creditors Effective As Of June 8, 2020* [Dkt. 358] (the "Jenner & Block Retention Order") and that

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

certain *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. 218] (the "Interim Compensation Order"). Jenner & Block seeks payment of $308,798.00 (80% of the allowed fees) and reimbursement of $2,956.55 (100% of the allowed expenses), for an aggregate total payment of $311,754.55 for the Application Period. In support of the Application, Jenner & Block respectfully states as follows:

<h3 align="center">JURISDICTION AND VENUE</h3>

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue of the above-captioned cases (the "Chapter 11 Cases") and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules and Rule 2016-2 of the Local Rules.

<h3 align="center">BACKGROUND</h3>

3.      On May 20, 2020, the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. No trustee has been appointed. The Debtors are continuing in possession of their properties and are operating and managing their businesses as debtors-in- possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

4.      On June 3, 2020, the Office of the United States Trustee for Region 3 (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [D.I. 111]. On June 8, 2020, the Committee selected Jenner & Block as its lead counsel. On June 9, 2020, the Committee selected Huron Consulting Services LLC as its financial advisor. On June 10, 2020, the Committee selected Saul Ewing Arnstein & Lehr LLP as its Delaware counsel.

5.      On July 20, 2020, the Court entered the Jenner & Block Retention Order approving the Committee's employment of Jenner & Block effective as of June 8, 2020.

**TERMS AND CONDITIONS OF COMPENSATION TO JENNER & BLOCK**

6.      Subject to Court approval, Jenner & Block seeks payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by Jenner & Block during the Application Period. The rates charged by Jenner & Block in these Chapter 11 Cases do not differ from the rates charged to Jenner & Block's non-bankruptcy clients.

7.      A summary of the hours spent, the names of each professional and paraprofessional rendering services to the Committee during the Application Period, the regular customary billing rates and the total value of time incurred by each of the Jenner & Block attorneys rendering services to the Committee is attached hereto as **Exhibit A.** A copy of the computer generated time entries reflecting the time recorded for these services, organized in project billing categories in accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 USC § 330 by Attorneys in Larger Chapter 11 Cases*, as well as a summary of time recorded by project billing category, is attached hereto as **Exhibit B.** A statement of expenses incurred by Jenner & Block during the Application Period is attached as **Exhibit C.** All time entries and requested expenses are in compliance with Rule 2016-2 of the Local Rules.

8.      On June 23, 2020, the Court entered the Interim Compensation Order. Pursuant to the Interim Compensation Order, Jenner & Block and other estate professionals retained in the Chapter 11 Cases are authorized to file and serve upon the Debtors and the parties identified in the Interim Compensation Order monthly fee applications (each, a "Monthly Fee Application") for their fees and expenses. After the expiration of a twenty (20) day objection period, the Debtors are authorized to promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of

the expenses requested in the relevant Monthly Fee Application, unless an objection has been filed to the requested fees and/or expenses or the Court orders otherwise.

9.     In accordance with the Interim Compensation Order, Jenner & Block has filed and served upon the Debtors and the other notice parties identified in the Interim Compensation Order this Application regarding its fees and expenses incurred during the Application Period.

10.    All services rendered for which compensation is requested and all costs incurred for which reimbursement is requested by Jenner & Block in this Application were reasonable, necessary and appropriate and were performed for or incurred on behalf of the Committee during the Application Period.

## PROFESSIONAL SERVICES RENDERED

11.    This Application is the first monthly fee application filed by Jenner & Block in these Chapter 11 Cases. During the Application Period, Jenner & Block was required to expend considerable effort in advising the Committee on a number of substantive issues on a compressed timeframe. To apprise this Court of the legal services provided during the Compensation Period, Jenner & Block sets forth the following summary of legal services rendered. The summary is intended only to highlight the general categories of services performed by Jenner & Block on behalf of the Committee; it is not intended to set forth each and every item of professional services which Jenner & Block performed.

*Case Administration (10059)*
**Total Hours: 7.8; Amount Sought: $4,777.00**

12.    This billing category encompasses services rendered related to general case administration including, *inter alia* reviewing the Debtors' amended schedules and statements of financial affairs, reviewing miscellaneous motions filed by various parties, and coordinating workstreams with Jenner & Block and Huron personnel.

*Sale Motion (10006)*
**Total Hours: 29.3; Amount Sought: $25,048.50**

13.    This billing category encompasses services rendered related to the disposition of the Debtors' assets including, *inter alia* reviewing and analyzing various provisions of the Debtors' asset purchase agreement, reviewing and analyzing materials concerning various assets being sold by the Debtors, researching case law regarding potential objections to the Debtors' proposed sale, preparing for and attending the hearing on approval of the Debtors' sale, and negotiating with the Debtors, lenders, and equity group regarding various sale matters.

*DIP Financing (10016)*
**Total Hours: 3.3; Amount Sought: $2,131.50**

14.    This billing category encompasses services rendered related to preparing and filing stipulations extending the challenge period under the order authorizing the Debtors' postpetition financing.

*Plan of Reorganization (10024)*
**Total Hours: 68.5; Amount Sought: $58,298.00**

15.    This billing category encompasses services rendered related to the Debtors' chapter 11 plan, disclosure statement, and solicitation process including, *inter alia* reviewing and analyzing various provisions of the Debtors' chapter 11 plan, researching and drafting an objection to Fresenius' request for reclassification of its claim, researching and drafting an objection to the Debtors' chapter 11 plan, negotiating with the Debtors' and Ad Hoc Group's counsel with respect to the Debtors' chapter 11 plan, and preparing for and attending the plan confirmation hearing.

*Retention Applications & Fee Petitions (10032)*
**Total Hours: 6.3; Amount Sought: $4,504.50**

16.     This billing category encompasses services rendered related to the employment and compensation of the Committee's professionals including, *inter alia* preparing Jenner & Block's retention application and related materials, reviewing and revising Huron's retention application and related materials, and preparing monthly fee statements for Jenner & Block and Huron.

*Committee Meetings (10041)*
**Total Hours: 7.9; Amount Sought: $7,955.00**

17.     This billing category encompasses services rendered related to preparing for and attending various meetings and presentations to the Committee.

*Communications with Creditors (10075)*
**Total Hours: 3.1; Amount Sought: $2,304.00**

18.     This billing category encompasses services rendered related to communications with various unsecured creditors in these Chapter 11 Cases.

*Review & Analysis of Bank Liens (10083)*
**Total Hours: 59.3; Amount Sought: $43,650.50**

19.     This billing category encompasses services rendered related to potential claims against the Debtors' term loan lenders including, inter *alia* reviewing the Debtors' prepetition loan documents and perfection materials, reviewing documents produced by the Debtors regarding prepetition negotiations with the Ad Hoc Group, conducting legal research related to potential claims against the Debtors' lenders, drafting a complaint asserting such claims, drafting a motion seeking derivative standing to bring such claims, and negotiating with the Debtors and lenders regarding such claims.

*Review & Analysis of Claims Against Insiders (10091)*
**Total Hours: 316.3; Amount Sought: $227,727.00**

20.     This billing category encompasses services rendered related to potential claims against the Debtors' directors, officers, and other insiders, *inter alia* reviewing discovery productions and publicly available materials regarding potential claims against the Debtors' insiders, conducting legal research regarding claims against the Debtors' insiders, preparing memoranda analyzing such claims, preparing for and conducting interviews of certain of the Debtors' directors and officers, drafting demand letters regarding claims against the Debtors' insiders, and negotiating with the Debtors with respect to such claims.

*Equity Committee Request (10113)*
**Total Hours: 0.2; Amount Sought: $126.00**

21.     This billing category encompasses services rendered related to a request made to the U.S. Trustee for the appointment of an official committee of equity holders.

*Review of Claims (10121)*
**Total Hours: 8.7; Amount Sought: $9,475.50**

22.     This billing category encompasses services rendered related to reviewing and analyzing claims filed in these chapter 11 cases.

23.     Jenner & Block's efforts throughout the Application Period have enhanced the Committee's understanding of many issues critical to the Chapter 11 Cases and enabled the Committee to act in an informed and efficient manner. In connection with the professional services described herein, by this Application, Jenner & Block seeks compensation in the amount of $308,798.00 (80% of the allowed fees of $385,997.50) and reimbursement of actual and necessary expenses incurred in the amount of $2,956.55 for the Application Period.

**LEGAL STANDARD**

24.     Section 330(a)(1) of the Bankruptcy Code allows the payment of:

> (A)  Reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person and
>
> (B)  Reimbursement for actual, necessary expenses.

11 U.S.C. § 330(a)(l). Reasonableness of compensation is determined by a "market-driven approach" which considers the nature, extent and value of services provided by the professional and cost of comparable services in non-bankruptcy contexts. *See Zolfo Cooper & Co. v. Sunbeam-Oster Co.,* 50 F.3d 253, 258 (3d Cir. 1995); *In re Busy Beaver Building Ctr., Inc.,* 19 F.3d 833, 849 (3d Cir. 1994). Thus, the "baseline rule is for firms to receive their customary rates." *Zolfo Cooper,* 50 F.3d at 259.

25.     Jenner & Block has calculated its compensation requested in this Application by applying its standard hourly rates. Jenner & Block's calculation is based upon hourly rates that are well-within the range of rates that are charged by comparable firms in similar bankruptcy cases. Accordingly, Jenner & Block's rates should be determined to be reasonable under section 330 of the Bankruptcy Code.

26.     Jenner & Block's fees during the Application Period are also reasonable under the prevailing legal standard and should be allowed. The amount of these fees is not unusual given the complexity, accelerated deadlines, and size of the Chapter 11 Cases. Jenner & Block's fees are commensurate with fees that other attorneys of comparable experience and expertise have charged and been awarded in similar chapter 11 cases. Accordingly, Jenner & Block's fees are reasonable pursuant to section 330 of the Bankruptcy Code.

27.     Section 330(a)(l)(B) of the Bankruptcy Code permits reimbursement for actual, necessary expenses. Jenner & Block's legal services and expenses incurred during the Application

Period are set forth in this Application and constitute only those necessary expenses that were incurred for the benefit of the Debtors' estates. Jenner & Block has properly requested reimbursement of only actual, necessary and appropriate legal expenses. Except as permitted by Rule 2016 of the Bankruptcy Rules, no agreement or understanding exists between Jenner & Block and/or any third person for the sharing or division of compensation in connection with these chapter 11 cases. All of the services for which compensation is requested in this Application were rendered at the request of and solely on behalf of the Committee.

28.    Pursuant to the standards set forth in sections 330 and 331 of the Bankruptcy Code, Jenner & Block submits that the compensation requested is for actual and necessary services and expenses and is reasonable, based upon the nature, extent and value of such services, the time spent thereon, and the costs of comparable services in a case under the Bankruptcy Code. Jenner & Block submits, therefore, that its fees and expenses were actual, necessary, reasonable, and justified, and should be allowed in full.

29.    Jenner & Block has necessarily and properly expended 510.7 hours of services in the performance of its duties as lead counsel to the Committee during the Application Period. Jenner & Block respectfully requests an interim fee allowance for professional services rendered in the amount of $308,798.00 (comprising 80% of $385,997.50). Jenner & Block has also necessarily incurred reasonable and necessary disbursements in the amount of $2,956.55 in the performance of Jenner & Block's duties to the Committee during the Application Period and respectfully requests reimbursement of such amount.

30.    As stated in the Declaration of Catherine L. Steege, annexed hereto as **Exhibit D,** Jenner & Block has not agreed to share any compensation to be received herein with any other person.

**WHEREFORE,** Jenner & Block respectfully requests an interim award of compensation for professional services rendered as lead counsel to the Committee during the Application Period in the sum of $308,798.00 (comprising 80% of $385,997.50) together with reimbursement of disbursements in the amount of $2,956.55 and for such other and further relief as the Court deems just and proper.

Dated: September 21, 2020           Respectfully submitted,
Chicago, Illinois

By: */s/ Catherine L. Steege*

**SAUL EWING ARNSTEIN & LEHR LLP**

Mark Minuti (DE Bar No. 2659)
Lucian B. Murley (DE Bar No. 4892)
1201 N. Market Street
Suite 2300
Wilmington, DE 19801
Telephone: (302) 421-6898
Fax: (302) 421-6813
mark.minuti@saul.com
luke.murley@saul.com

-and-

**JENNER & BLOCK LLP**

Catherine L. Steege (admitted *pro hac vice*)
Landon R. Raiford (admitted *pro hac vice*)
William A. Williams (admitted *pro hac vice*)
353 N. Clark Street
Chicago, Illinois 60654
Telephone: (312) 923-2952
Fax: (312) 840-7352
csteege@jenner.com
lraiford@jenner.com
wwilliams@jenner.com

*Counsel to the Official Committee of
Unsecured Creditors of Akorn, Inc.*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AKORN, INC., *et al.*, | Case No. 20-11177 (KBO) |
| Debtors.[3] | (Jointly Administered) |
| | **Obj. Deadline: October 13, 2020 at 4:00 p.m. (ET)** |

### NOTICE OF THIRD MONTHLY APPLICATION OF JENNER & BLOCK LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020

**PLEASE TAKE NOTICE** that the Official Committee of Unsecured Creditors (the "Committee") appointed in the chapter 11 cases of the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Third Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors for the Period from August 1, 2020 through August 31, 2020* (the "Application") with the United States Bankruptcy Court for the District of Delaware ("Court").

**PLEASE TAKE FURTHER NOTICE** that objections to the Application, if any, are required to be filed on or before **October 13, 2020 at 4:00 p.m. (ET)** (the "Objection Deadline") with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 North Market Street, Wilmington, Delaware 190801.

---

[3] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

**PLEASE TAKE FURTHER NOTICE** that objections to the Application, if any, must be in writing, filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 3rd Floor, 824 North Market Street, Wilmington, Delaware, 19801, and served upon and received by the following Application Recipients: (i) counsel to the Committee, Jenner & Block LLP, 353 N. Clark Street, Chicago, Illinois 60654, Attn: Catherine L. Steege, Landon S. Raiford, and William A. Williams; (ii) co-counsel to the Committee, Saul Ewing Arnstein & Lehr LLP, P.O. Box 1266, Wilmington, DE 19899, Attn: Mark Minuti; (iii) the Debtors, Akorn, Inc., 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045, Attn: Joseph Bonaccorsi; (iv) counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn: Patrick J. Nash, Jr., P.C., Gregory F. Pesce, Christopher M. Hayes, and Dan Latona, and Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Nicole L. Greenblatt, P.C.; (v) co-counsel to the Debtors, Richards, Layton & Finger P.A., 920 N. King Street, Wilmington, Delaware 19801, Attn: Paul N. Heath, Amanda R. Steele, Zachary I. Shapiro, and Brett M. Haywood; (vi) counsel to the Prepetition Agent, Wilmer Cutler Pickering Hale and Dorr LLP, 7 World Trade Center, 250 Greenwich Street, New York, New York 10007, Attn: Andrew Goldman; (vii) counsel to the Ad Hoc Group, Gibson Dunn & Crutcher, 200 Park Avenue, New York, New York 10166, Attn: Scott J. Greenberg and Michael J. Cohen, and Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Wilmington, Delaware 19801, Attn: Robert S. Brady; (viii) the United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Jane M. Leamy; and (ix) counsel to any other statutory committee appointed in these chapter 11 cases (each an "Application Recipient," and, collectively, the "Application Recipients").

**PLEASE TAKE FURTHER NOTICE** THAT PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR INTERIM COMPENSATION AND

2

REIMBURSEMENT OF EXPENSES OF PROFESSIONALS [DKT. NO. 218], IF NO OBJECTIONS ARE FILED AND SERVED IN ACCORDANCE WITH THE ABOVE PROCEDURE, THE DEBTORS WILL BE AUTHORIZED TO PAY 80% OF THE REQUESTED FEES AND 100% OF THE REQUESTED EXPENSES WITHOUT FURTHER ORDER OF THE COURT.

Dated: September 21, 2020
Chicago, Illinois

Respectfully submitted,

By: */s/ Catherine L. Steege*

**SAUL EWING ARNSTEIN & LEHR LLP**

Mark Minuti (DE Bar No. 2659)
Lucian B. Murley (DE Bar No. 4892)
1201 N. Market Street
Suite 2300
Wilmington, DE 19801
Telephone: (302) 421-6898
Fax: (302) 421-6813
mark.minuti@saul.com
luke.murley@saul.com

-and-

**JENNER & BLOCK LLP**

Catherine L. Steege (admitted *pro hac vice*)
Landon R. Raiford (admitted *pro hac vice*)
William A. Williams (admitted *pro hac vice*)
353 N. Clark Street
Chicago, Illinois 60654
Telephone: (312) 923-2952
Fax: (312) 840-7352
csteege@jenner.com
lraiford@jenner.com
wwilliams@jenner.com

*Counsel to the Official Committee of
Unsecured Creditors of Akorn, Inc.*

**EXHIBIT A**

**Summary of Billing by Professional**

| Title | Name | Year Admitted | Hourly Rate | Hours Billed | Total Fees |
|---|---|---|---|---|---|
| **Partner** | Catherine L. Steege | 1982 | $1,225 | 26.3 | $32,217.50 |
| | Susan J. Kohlmann | 1983 | $1,225 | 4.5 | $5,512.50 |
| | Raymond D. Sinnappan | 1997 | $975 | 3.2 | $3,120.00 |
| | Gianni P. Servodidio | 1994 | $950 | 3.0 | $2,850.00 |
| | Anna Meresidis | 2004 | $925 | 0.3 | $277.50 |
| | Landon S. Raiford | 2008 | $900 | 102.9 | $92,610.00 |
| | Angela M. Allen | 2008 | $900 | 63.8 | $57,420.00 |
| **Associate** | John D. VanDeventer | 2014 | $780 | 61.3 | $47,814.00 |
| | William A. Williams | 2015 | $630 | 113.7 | $71,631.00 |
| | Sharon K. Moraes | 2016 | $630 | 0.4 | $252.00 |
| | Adam T. Swingle | 2018 | $570 | 13.6 | $7,752.00 |
| **Special Counsel** | Laura E. Pelanek | 2004 | $585 | 95.6 | $55,926.00 |
| **Paralegal** | Toi D. Hooker | N/A | $400 | 17.1 | $6,840.00 |
| | Catherine R. Caracci | N/A | $355 | 0.5 | $177.50 |
| **Library Services** | Paul S. Ramonas | N/A | $355 | 4.5 | $1,597.50 |
| **TOTAL** | | | | **510.7** | **$385,997.50** |

**EXHIBIT B**

**Compensation by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration (10059) | 7.8 | $4,777.00 |
| Sale Motion (10006) | 29.3 | $25,048.50 |
| DIP Financing (10016) | 3.3 | $2,131.50 |
| Plan of Reorganization (10024) | 68.5 | $58,298.00 |
| Retention Application & Fee Petitions (10032) | 6.3 | $4,504.50 |
| Committee Meetings (10041) | 7.9 | $7,955.00 |
| Communications with Creditors (10075) | 3.1 | $2,304.00 |
| Review & Analysis of Bank Liens (10083) | 59.3 | $43,650.50 |
| Review & Analysis of Claims Against Insiders (10091) | 316.3 | $227,727.00 |
| Equity Committee Request (10113) | 0.2 | $126.00 |
| Review of Claims (1021) | 8.7 | $9,475.50 |
| **TOTAL** | **510.7** | **$385,997.50** |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        70192

**DELIVERY VIA EMAIL**

**COMBINED INVOICE**

SEPTEMBER 14, 2020
INVOICE #  9542561

AKORN INC
AKORN CREDITORS COMMITTEE
1925 WEST FIELD COURT
SUITE 300
LAKE FOREST, IL  60045

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2020:                                           $ 385,997.50

DISBURSEMENTS                                                      $ 2,956.55

                              TOTAL INVOICE          $ 388,954.05

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**COMBINED INVOICE**

AKORN INC.                                                    INVOICE #  9542561
AKORN CREDITORS COMMITTEE
1925 WEST FIELD COURT
SUITE 300
LAKE FOREST, IL  60045

CLIENT NUMBER:  70192                                         SEPTEMBER 14, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2020:

**SALE MOTION**                                  **MATTER NUMBER - 10006**

| Date | Atty | Hours | Description | Amount |
|------|------|-------|-------------|--------|
| 8/03/20 | CS | .30 | Telephone conference with L. Raiford re sale. | 367.50 |
| 8/04/20 | CS | .30 | Telephone conference with Committee member re sale status. | 367.50 |
| 8/05/20 | CS | .30 | Telephone conference with P. Nash re sale. | 367.50 |
| 8/05/20 | CS | .20 | Email re lien objection extension/sale. | 245.00 |
| 8/05/20 | CS | .20 | Telephone conference with L. Raiford re sale. | 245.00 |
| 8/05/20 | CS | .40 | Telephone conference with A. Glenn re Whitebox offer. | 490.00 |
| 8/06/20 | CS | .50 | Email to Committee re status of sale. | 612.50 |
| 8/06/20 | LSR | 1.20 | Review plan and sale motions and drafted outline of potential objections | 1,080.00 |
| 8/06/20 | WAW | 4.10 | Researched additional case law re sale objection. | 2,583.00 |
| 8/07/20 | CS | 1.40 | Meeting re claims and committee meeting preparation (1.0); telephone conference with K. Cornish re Whitebox proposal (.4). | 1,715.00 |
| 8/07/20 | WAW | 1.20 | Researched additional case law re sale objection. | 756.00 |
| 8/08/20 | CS | .10 | Emails with A. Glenn re Whitebox order. | 122.50 |
| 8/09/20 | CS | .20 | Telephone conference with L. Raiford re lender issues with sale. | 245.00 |
| 8/09/20 | LSR | 1.70 | Communications with team re settlement strategy. | 1,530.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                   Federal Identification No. 36-2192554

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/10/20 | CS | .20 | Telephone conference with P. Nash re equity deal. | 245.00 |
|---|---|---|---|---|
| 8/10/20 | CS | .30 | Telephone conference with A. Glenn re equity deal. | 367.50 |
| 8/10/20 | WAW | 2.80 | Researched additional case law re sale objection. | 1,764.00 |
| 8/10/20 | WAW | .40 | Conferred with L. Raiford re sale objection research. | 252.00 |
| 8/10/20 | WAW | 1.30 | Continued drafting sale objection. | 819.00 |
| 8/11/20 | CS | .30 | Telephone conference with P. Nash re offer to lenders re sale. | 367.50 |
| 8/12/20 | CS | .30 | Prepared settlement demand (.2) and email with S. Greenberg re same (.1). | 367.50 |
| 8/12/20 | WAW | .20 | Conferred with L. Raiford re settlement negotiations with lenders. | 126.00 |
| 8/13/20 | WAW | .30 | Multiple email correspondence with Jenner team re settlement negotiations. | 189.00 |
| 8/14/20 | CS | .30 | Telephone conference with A. Glenn re alternative equity plan. | 367.50 |
| 8/18/20 | CS | .10 | Telephone conference with P. Nash re sale and Oaktree bid. | 122.50 |
| 8/18/20 | CS | .40 | Email to Committee re Oaktree bid and lender offer. | 490.00 |
| 8/18/20 | CS | .20 | Telephone conference with L. Raiford re research re lender offer and implementation through a sale. | 245.00 |
| 8/18/20 | WAW | .60 | Telephone call with N. Zaccagnini re disputed asset schedule and other open action items. | 378.00 |
| 8/18/20 | WAW | .40 | Telephone call with L. Raiford re negotiations with debtors and lenders. | 252.00 |
| 8/19/20 | LSR | .50 | Communications with Kirkland and Gibson re sale issues. | 450.00 |
| 8/21/20 | CS | .20 | Telephone conference with P. Nash re status of deal. | 245.00 |
| 8/21/20 | CS | .20 | Telephone conference with L. Raiford re sale issues. | 245.00 |
| 8/21/20 | LSR | 1.80 | Reviewed and edited potential sale objection. | 1,620.00 |
| 8/21/20 | WAW | .40 | Conferred with L. Raiford re status of sale negotiations. | 252.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE               Federal Identification No. 36-2192554

LAW OFFICES

### JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/21/20 | WAW | .40 | Email correspondence with L. Raiford re sale issues. | 252.00 |
|---------|-----|-----|------|-------|
| 8/27/20 | CS | .50 | Attended status hearing re sale and confirmation. | 612.50 |
| 8/28/20 | LSR | 1.80 | Reviewed sale objections filed by other parties. | 1,620.00 |
| 8/31/20 | LSR | 2.20 | Reviewed proposed amendment to APA (.6); prepared for sale hearing (1.6). | 1,980.00 |
| 8/31/20 | WAW | .90 | Reviewed and summarized additional sale objections. | 567.00 |
| 8/31/20 | WAW | .20 | Multiple email correspondence re September 1 evidentiary hearing. | 126.00 |
| | | 29.30 | PROFESSIONAL SERVICES | $ 25,048.50 |

MATTER 10006 TOTAL                                    $ 25,048.50

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**DIP FINANCING**                                                  **MATTER NUMBER - 10016**

| 8/05/20 | ATS | .60 | Corresponded with C. Steege re stipulation extending challenge period (.1); began drafting same (.5). | 342.00 |
|---------|-----|-----|------------------------------------------------------------------------------------------------------|--------|
| 8/06/20 | CS | .20 | Revised stipulation re objection date. | 245.00 |
| 8/06/20 | WAW | .30 | Conferred with L. Raiford re challenge period stipulation. | 189.00 |
| 8/06/20 | ATS | 1.50 | Drafted stipulation extending challenge period (1.2); analyzed local rules re same (.2); corresponded with C. Steege and L. Raiford (.1). | 855.00 |
| 8/11/20 | WAW | .20 | Prepared stipulation further extending challenge period. | 126.00 |
| 8/11/20 | WAW | .20 | Conferred with Jenner team re challenge period stipulation. | 126.00 |
| 8/13/20 | CS | .10 | Email re extension re lien challenge. | 122.50 |
| 8/13/20 | WAW | .20 | Arranged for filing and service of challenge period stipulation. | 126.00 |
| | | 3.30 | PROFESSIONAL SERVICES | $ 2,131.50 |

MATTER 10016 TOTAL                                                                $ 2,131.50

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PLAN OF REORGANIZATION**                                    **MATTER NUMBER - 10024**

| 8/01/20 | ATS | 3.70 | Drafted response to Fresenius' classification motion (1.8); researched additional authority for response (1.5); analyzed pleadings in prepetition litigation related to claims (.4). | 2,109.00 |
|---|---|---|---|---|
| 8/03/20 | CS | .70 | Revised response to Fresenius classification motion. | 857.50 |
| 8/03/20 | CS | .30 | Email to Committee re Fresenius response. | 367.50 |
| 8/03/20 | ATS | 6.40 | Finished draft of response to Fresenius' classification motion (6.2); corresponded with L. Raiford re response and cases cited in response (.2). | 3,648.00 |
| 8/04/20 | CS | .40 | Telephone conference with Committee members re Fresenius motion to reclassify claims and response thereto. | 490.00 |
| 8/04/20 | CS | .70 | Revised and finalized objection to Fresenius motion. | 857.50 |
| 8/04/20 | ATS | 1.40 | Cite checked response to Fresenius' classification motion. | 798.00 |
| 8/07/20 | WAW | .40 | Reviewed Fresenius reply in support of claim reclassification motion. | 252.00 |
| 8/10/20 | WAW | .10 | Email correspondence with J. VanDeventer re plan objection. | 63.00 |
| 8/11/20 | CS | .10 | Email to Committee re confirmation hearing. | 122.50 |
| 8/11/20 | AMA | .90 | Reviewed Plan and Disclosure Statement and draft objection re same. | 810.00 |
| 8/12/20 | AMA | 1.60 | Continued reviewing Plan and revising objection re same. | 1,440.00 |
| 8/13/20 | AMA | 1.10 | Reviewed Plan and continued revising objection re same. | 990.00 |
| 8/17/20 | AMA | .30 | Continued research and drafting objection re Plan. | 270.00 |
| 8/18/20 | AMA | 1.00 | Reviewed correspondence re status of sale and plan (.2); continued research and drafting plan objection (.8). | 900.00 |
| 8/19/20 | CS | .30 | Telephone conference with M. Parker re plan and compromise. | 367.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/19/20 | AMA | .90 | Conferred with L. Raiford re status of settlement (.3); reviewed correspondence re same (.2); continued researching and drafting objection (.4). | 810.00 |
| 8/19/20 | LSR | 2.50 | Worked on various issues re plan and accompanying sale of assets. | 2,250.00 |
| 8/19/20 | WAW | 4.20 | Researched case law re various issues related to effectuating settlement with debtors and lenders through chapter 11 plan. | 2,646.00 |
| 8/19/20 | WAW | .80 | Prepared summary of research for C. Steege and L. Raiford. | 504.00 |
| 8/20/20 | CS | .20 | Telephone conference with P. Nash re settlement. | 245.00 |
| 8/20/20 | CS | .20 | Telephone conference with L. Raiford re settlement. | 245.00 |
| 8/20/20 | AMA | .50 | Conferred with J. VanDeventer re status (.3); conferred with L. Raiford re same (.2). | 450.00 |
| 8/20/20 | LSR | 1.50 | Communications with debtors re plan status (.5); worked on potential amendments to plan (1.0). | 1,350.00 |
| 8/21/20 | AMA | .40 | Correspondence re Plan settlement and reviewed same (.3); conferred with L. Raiford re same (.1). | 360.00 |
| 8/22/20 | AMA | .20 | Correspondence with L. Raiford and J. VanDeventer re Plan settlement and reviewed correspondence re same. | 180.00 |
| 8/22/20 | LSR | 1.50 | Worked on potential plan objection. | 1,350.00 |
| 8/22/20 | WAW | .20 | Reviewed first amended plan supplement. | 126.00 |
| 8/22/20 | WAW | .40 | Reviewed objections filed by various creditors to plan confirmation, the proposed sale, and/or the assumption and assignment of contracts. | 252.00 |
| 8/23/20 | CS | .30 | Reviewed revised plan and commented on same. | 367.50 |
| 8/23/20 | CS | .60 | Emails with S. Greenberg re plan. | 735.00 |
| 8/23/20 | CS | .20 | Emails with Huron team re deal. | 245.00 |
| 8/23/20 | CS | .30 | Telephone conference with T. Martin re deal and strategy. | 367.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                          Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/23/20 | AMA | .80 | Conferred with L. Raiford re plan settlement (.4); correspondence with J. VanDeventer re same (.1); continued drafting objection re same (.3). | 720.00 |
|---------|-----|-----|---|--------|
| 8/24/20 | CS | .40 | Telephone conference with A. Allen and L. Raiford re deal. | 490.00 |
| 8/24/20 | CS | .70 | Revised Statement re plan. | 857.50 |
| 8/24/20 | CS | .30 | Telephone conference with P. Nash re settlement of case and plan. | 367.50 |
| 8/24/20 | CS | .40 | Telephone conference with L. Raiford re settlement. | 490.00 |
| 8/24/20 | CS | .20 | Email to Committee re settlement. | 245.00 |
| 8/24/20 | CS | .30 | Emails with S. Greenberg re deal. | 367.50 |
| 8/24/20 | AMA | 7.60 | Conferred with L. Raiford and C. Steege re settlement (.3); correspondence re same (.2); continued researching and drafting plan objection (5.2); conferred with L. Raiford re same (.4); drafted and reviewed statement in support (.7); conferences with L. Raiford re same (.6); reviewed correspondence re same (.2). | 6,840.00 |
| 8/24/20 | LSR | 2.20 | Reviewed plan supplement materials. | 1,980.00 |
| 8/25/20 | CS | .60 | Telephone conference with K. Cornish re plan and settlement. | 735.00 |
| 8/25/20 | CS | .20 | Telephone conference with P. Nash re hearing. | 245.00 |
| 8/25/20 | CS | .60 | Revised statement re support of plan. | 735.00 |
| 8/25/20 | AMA | .30 | Correspondence with L. Raiford re plan and settlement. | 270.00 |
| 8/25/20 | LSR | 1.60 | Drafted and modified plan support filing for committee. | 1,440.00 |
| 8/25/20 | WAW | .90 | Reviewed objections to plan confirmation. | 567.00 |
| 8/25/20 | WAW | .80 | Prepared summary of confirmation objections. | 504.00 |
| 8/26/20 | AMA | .30 | Reviewed Plan objections. | 270.00 |
| 8/26/20 | LSR | .80 | Call with debtor's counsel re plan objections. | 720.00 |
| 8/26/20 | WAW | .50 | Telephone call with D. Patel re various plan objections. | 315.00 |
| 8/26/20 | WAW | .30 | Telephone call with L. Raiford re plan objections. | 189.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/26/20 | WAW | .40 | Multiple email correspondence with Jenner team re pretrial hearing on August 27. | 252.00 |
| 8/27/20 | LSR | 2.50 | Reviewed amended proposed confirmation order (.5); reviewed Tribune unfair discrimination decision and impact on Akorn plan (.4); reviewed proposed sale order (.8); attended pre-trial hearing on plan confirmation (.5). | 2,250.00 |
| 8/27/20 | WAW | 1.00 | Attended pretrial hearing re sale and confirmation hearings. | 630.00 |
| 8/28/20 | LSR | 3.30 | Reviewed plan objections. | 2,970.00 |
| 8/28/20 | WAW | .40 | Telephone call with D. Patel re various confirmation objections. | 252.00 |
| 8/29/20 | LSR | 2.20 | Continued to review pleadings filed in connection with plan confirmation. | 1,980.00 |
| 8/31/20 | CS | 1.00 | Prepared for sale hearing and confirmation hearing. | 1,225.00 |
| 8/31/20 | CS | 2.00 | Reviewed all objections to plan to prepare for hearing. | 2,450.00 |
| 8/31/20 | AMA | .40 | Correspondence with L. Raiford re insurance policies (.3); reviewed correspondence re status (.1). | 360.00 |
| 8/31/20 | WAW | .80 | Reviewed and summarized additional objections to plan confirmation. | 504.00 |
| 8/31/20 | WAW | .40 | Reviewed exhibits in advance of September 1 evidentiary hearing. | 252.00 |
| | | 68.50 | PROFESSIONAL SERVICES | $ 58,298.00 |

MATTER 10024 TOTAL                                                $ 58,298.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**RETENTION APPLICATIONS AND FEE PETITIONS**          **MATTER NUMBER - 10032**

| 8/07/20 | CS | .30 | Revised monthly fee statement. | 367.50 |
|---------|----|----|--------------------------------|--------|
| 8/12/20 | CS | .60 | Revised fee statement. | 735.00 |
| 8/12/20 | WAW | .10 | Email correspondence with C. Steege re July fee statement. | 63.00 |
| 8/14/20 | WAW | 1.10 | Prepared Jenner & Block's July 2020 fee statement. | 693.00 |
| 8/20/20 | WAW | 3.10 | Prepared Jenner & Block's July 2020 fee statement. | 1,953.00 |
| 8/21/20 | WAW | 1.10 | Finalized and coordinated filing and service of Jenner & Block's and Huron's July 2020 fee statements. | 693.00 |
| | | 6.30 | PROFESSIONAL SERVICES | $ 4,504.50 |

MATTER 10032 TOTAL                                                          $ 4,504.50

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                      Federal Identification No. 36-2192554

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMITTEE MEETINGS**                                          **MATTER NUMBER - 10041**

| 8/09/20 | CS | .30 | Prepared email to committee re meeting. | 367.50 |
|---|---|---|---|---|
| 8/10/20 | CS | 1.10 | Attended Committee meeting. | 1,347.50 |
| 8/10/20 | CS | .50 | Telephone conference with L. Raiford, A. Allen re preparation for call with committee. | 612.50 |
| 8/10/20 | CS | .60 | Revised slides for presentation deck for meeting. | 735.00 |
| 8/10/20 | CS | .10 | Telephone conference with D. Patel re committee meeting. | 122.50 |
| 8/10/20 | LSR | 4.10 | Edited presentation to committee for upcoming meeting (2.7); meeting with Huron re same (.3); attended meeting of committee (1.1). | 3,690.00 |
| 8/31/20 | LSR | 1.20 | Drafted emails to committee summarizing current state of case including plan confirmation hearing. | 1,080.00 |
| | | 7.90 | PROFESSIONAL SERVICES | $ 7,955.00 |

MATTER 10041 TOTAL                                                      $ 7,955.00

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**CASE ADMINISTRATION**                                    **MATTER NUMBER - 10059**

| | | | | |
|---|---|---|---|---|
| 8/03/20 | WAW | .40 | Reviewed Debtors' amended bankruptcy schedules. | 252.00 |
| 8/04/20 | WAW | .50 | Weekly conference call with L. Raiford and Huron team re current action item. | 315.00 |
| 8/05/20 | WAW | 1.30 | Reviewed additional documents produced by the Debtors. | 819.00 |
| 8/05/20 | TDHX | .90 | Quality control check data. | 360.00 |
| 8/06/20 | TDHX | .40 | Archived team email communications. | 160.00 |
| 8/07/20 | WAW | .80 | Conference call with Jenner team, Huron team, and Saul Ewing team re current action items. | 504.00 |
| 8/10/20 | WAW | .40 | Telephone call with L. Raiford re current action items. | 252.00 |
| 8/12/20 | WAW | .60 | Conference call with Huron team re current action items. | 378.00 |
| 8/12/20 | WAW | .30 | Reviewed Debtors' motion to abandon equity interests in Mauritian subsidiary. | 189.00 |
| 8/18/20 | WAW | .10 | Reviewed Debtors' motion for extension of time to remove pending lawsuits. | 63.00 |
| 8/19/20 | WAW | .60 | Conferred with L. Raiford re various open action items. | 378.00 |
| 8/19/20 | WAW | .20 | Reviewed MDL plaintiffs' motion for relief from stay. | 126.00 |
| 8/22/20 | LSR | .60 | Reviewed amended schedules. | 540.00 |
| 8/22/20 | WAW | .40 | Reviewed amended schedules and statements of financial affairs filed on August 22. | 252.00 |
| 8/23/20 | WAW | .30 | Multiple email correspondence with L. Raiford re open action items. | 189.00 |
| | | 7.80 | PROFESSIONAL SERVICES | $ 4,777.00 |

MATTER 10059 TOTAL                                            $ 4,777.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE            Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EXPENSES**                                                          **MATTER NUMBER - 10067**

**DISBURSEMENTS**

| | | |
|---|---|---:|
| 7/29/20 | B&W Copy | 91.19 |
| 7/31/20 | B&W Copy | 4.84 |
| 8/03/20 | B&W Copy | 3.41 |
| 8/04/20 | B&W Copy | 108.57 |
| 8/11/20 | B&W Copy | 67.32 |
| 8/12/20 | 08/12/2020 UPS Delivery Service 1Z6134380193937978 | 20.34 |
| 8/19/20 | Us Messenger 07/23/2020 | 15.02 |
| 8/25/20 | B&W Copy | 22.88 |
| 8/26/20 | B&W Copy | 10.78 |
| 8/27/20 | B&W Copy | 1.32 |
| 8/28/20 | B&W Copy | 42.79 |
| 8/31/20 | Lexis Research | 119.07 |
| 8/31/20 | Lexis Research | 205.96 |
| 8/31/20 | Westlaw Research | 1,838.56 |
| 8/31/20 | Westlaw Research | 4.37 |
| 8/31/20 | Westlaw Research | 225.42 |
| 8/31/20 | Westlaw Research | 174.71 |
| | TOTAL DISBURSEMENTS | $ 2,956.55 |

MATTER 10067 TOTAL                                                          $ 2,956.55

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**COMMUNICATION WITH CREDITORS**                    **MATTER NUMBER - 10075**

| | | | | |
|---|---|---|---|---|
| 8/03/20 | WAW | .50 | Telephone call with D. Patel re various case issues. | 315.00 |
| 8/17/20 | LSR | .50 | Responded to creditor inquiries re case status. | 450.00 |
| 8/18/20 | WAW | .30 | Telephone call with D. Patel re negotiations with debtors and lenders. | 189.00 |
| 8/19/20 | LSR | .20 | Call with litigation claimants re case status. | 180.00 |
| 8/19/20 | WAW | .80 | Telephone call with D. Patel re various open issues. | 504.00 |
| 8/25/20 | LSR | .60 | Call with Paul Weiss re case status. | 540.00 |
| 8/31/20 | WAW | .10 | Email correspondence with creditor re claim inquiry. | 63.00 |
| 8/31/20 | WAW | .10 | Email correspondence with L. Raiford re inquiry from creditor. | 63.00 |
| | | 3.10 | PROFESSIONAL SERVICES | $ 2,304.00 |

MATTER 10075 TOTAL                                                      $ 2,304.00

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                Federal Identification No. 36-2192554

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**REVIEW AND ANALYSIS OF BANK LIENS**                                    **MATTER NUMBER - 10083**

| | | | | |
|---|---|---|---|---|
| 8/01/20 | AM | .30 | Review of collateral memo and correspondence with S, Moraes on same | 277.50 |
| 8/01/20 | SKM | .40 | Finalized collateral review memo. | 252.00 |
| 8/01/20 | WAW | 7.40 | Continued drafting complaint against lenders. | 4,662.00 |
| 8/01/20 | WAW | 2.10 | Researched additional case law re claims against lenders. | 1,323.00 |
| 8/02/20 | WAW | 8.30 | Continued drafting complaint against lenders. | 5,229.00 |
| 8/03/20 | LSR | 4.40 | Edited complaint against lenders seeking to avoid liens (3.7); edited letter to company re same (.7) | 3,960.00 |
| 8/04/20 | LSR | 6.20 | Edited lender complaint | 5,580.00 |
| 8/04/20 | WAW | 2.10 | Prepared schedule of disputed assets to attach to complaint. | 1,323.00 |
| 8/04/20 | WAW | .40 | Conferred with Huron team re schedule of disputed assets. | 252.00 |
| 8/06/20 | LSR | 2.90 | Edited lender complaint in light of company interviews | 2,610.00 |
| 8/06/20 | WAW | 1.40 | Reviewed L. Raiford's revisions to complaint. | 882.00 |
| 8/07/20 | WAW | 1.40 | Telephone call with L. Raiford re revisions to complaint. | 882.00 |
| 8/08/20 | LSR | 1.70 | Edited lender complaint | 1,530.00 |
| 8/08/20 | WAW | .40 | Conferred with L. Raiford re claims against lenders. | 252.00 |
| 8/09/20 | CS | .40 | Revised lender complaint. | 490.00 |
| 8/09/20 | LSR | 2.30 | Edited lender complaint. | 2,070.00 |
| 8/09/20 | WAW | 1.40 | Revised complaint to incorporate C. Steege's comments. | 882.00 |
| 8/09/20 | WAW | .40 | Conferred with C. Steege and L. Raiford re complaint. | 252.00 |
| 8/10/20 | CS | 1.50 | Revised lender complaint. | 1,837.50 |
| 8/10/20 | LEP | 7.30 | Drafted insert for complaint of Lender parties and circulated. | 4,270.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/11/20 | CS | 1.00 | Revised lender complaint. | 1,225.00 |
| 8/13/20 | WAW | 1.10 | Conference call with L. Raiford and Huron team re complaint against lenders. | 693.00 |
| 8/13/20 | WAW | .40 | Reviewed updated analyses from Huron re claims against lenders. | 252.00 |
| 8/23/20 | AMA | .30 | Reviewed lender complaint. | 270.00 |
| 8/24/20 | WAW | 3.20 | Finalized complaint against lenders and related exhibits. | 2,016.00 |
| 8/24/20 | WAW | .60 | Multiple communications with L. Raiford re complaint and standing motion and status of settlement negotiations. | 378.00 |
| | | 59.30 | PROFESSIONAL SERVICES | $ 43,650.50 |

MATTER 10083 TOTAL                                              $ 43,650.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REVIEW AND ANALYSIS OF CLAIMS AGAINST INSIDERS**                              **MATTER NUMBER - 10091**

| | | | | |
|---|---|---|---|---|
| 8/01/20 | LEP | 1.00 | Proofread draft letter and circulated comments. | 585.00 |
| 8/01/20 | LEP | .20 | Revised outline. | 117.00 |
| 8/01/20 | LEP | 2.40 | Reviewed documents in advance of witness interviews. | 1,404.00 |
| 8/01/20 | LSR | 5.10 | Prepared for interviews of PJT and debtors' insiders. | 4,590.00 |
| 8/01/20 | JDV | 4.20 | Drafted analysis of prior compensation for Akorn executive officers based on document productions and SEC filings. | 3,276.00 |
| 8/02/20 | LEP | .30 | Prepared interview exhibits and outline. | 175.50 |
| 8/02/20 | AMA | 2.40 | Reviewed correspondence and summaries re interviews (.5); continued reviewing documents and preparation re same (1.2); correspondence with L. Pelanek and W. Williams re same (.1); conferred with L. Raiford re same (.5); correspondence re discovery (.1). | 2,160.00 |
| 8/02/20 | LSR | 4.00 | Prepared for interviews of PJT and debtors' insiders. | 3,600.00 |
| 8/03/20 | CS | .20 | Telephone conference with P. Nash re demand letters re investigation. | 245.00 |
| 8/03/20 | LEP | 2.00 | Participated in interview of J. Bonaccorsi. | 1,170.00 |
| 8/03/20 | LEP | 3.80 | Participated in interview of H. Kim. | 2,223.00 |
| 8/03/20 | LEP | .90 | Revised demand letter to P. Nash. | 526.50 |
| 8/03/20 | LEP | 4.70 | Drafted interview memoranda for Bonaccorsi and Kim and circulated for comment. | 2,749.50 |
| 8/03/20 | LEP | 2.10 | Reviewed documents for interview preparation. | 1,228.50 |
| 8/03/20 | AMA | 7.10 | Reviewed documents and transcripts and prepared for Bonacorrsi interview (1.6); attended same (2.0); prepared for Portwood interview (1.6); correspondence with L. Raiford re same (.2); conferred with J. VanDeventer re letter (.3); reviewed same (.3); conferred with L. Raiford re status of investigation (.7); conferred with W. Williams re same (.4). | 6,390.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/03/20 | LSR | 8.00 | Prepared for PJT interview (.8); conducted interview of same (2.8); interview of J. Bonacorsi (2.0); prepared for interview of D. Portwood (2.4) | 7,200.00 |
| 8/03/20 | JDV | 7.20 | Drafted demand letter to debtors re causes of action against current and former directors and officers. | 5,616.00 |
| 8/03/20 | WAW | 3.80 | Participated in interview of H. Kim of PJT. | 2,394.00 |
| 8/03/20 | WAW | 2.00 | Participated in interview of J. Bonaccorsi. | 1,260.00 |
| 8/03/20 | WAW | .30 | Conferred with L. Raiford re H. Kim and J. Bonaccorsi inteviews. | 189.00 |
| 8/03/20 | WAW | .80 | Reviewed draft of standing motion. | 504.00 |
| 8/03/20 | WAW | .20 | Email correspondence with M. Minuti re standing motion. | 126.00 |
| 8/03/20 | TDHX | .40 | Updated data room files for review by team.. | 160.00 |
| 8/03/20 | TDHX | 1.00 | Worked on transmitting electronic data tor loading to Relativity. | 400.00 |
| 8/03/20 | TDHX | 1.20 | Communications with vendors re data and issues re same. | 480.00 |
| 8/03/20 | TDHX | 1.00 | Quality control check data. | 400.00 |
| 8/04/20 | LEP | 2.60 | Participated in D. Portwood interview. | 1,521.00 |
| 8/04/20 | LEP | 4.10 | Drafted interview memorandum of D. Portwood interview and circulated. | 2,398.50 |
| 8/04/20 | LEP | 1.30 | Reviewed recent production of compensation related materials and circulated most relevant. | 760.50 |
| 8/04/20 | AMA | 7.60 | Reviewed documents and transcripts in preparation for Portwood interview (.5); attended same (2.6); reviewed documents and transcripts re Weinstein and Bowles interviews (1.8); conferences with L. Raiford re interviews and status of investigation (.5); reviewed and revised letter to Debtor (.8); conferred with J. VanDeventer re same (.7); correspondence re same (.1); reviewed interview summaries and correspondence re same (.4); reviewed correspondence re claims (.2). | 6,840.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/04/20 | LSR | 4.00 | Conducted interview of D. Portwood (2.5); call with debtors counsel re follow-up interviews (.5); call with Huron re same (1.0). | 3,600.00 |
| 8/04/20 | JDV | 7.40 | Drafted demand letter to debtors re causes of action against current and former directors and officers (5.5); call with A. Allen re revisions to same (.7); reviewed newly produced documents re compensation (1.2). | 5,772.00 |
| 8/04/20 | WAW | 2.60 | Participated in interview of D. Portwood. | 1,638.00 |
| 8/04/20 | WAW | 2.40 | Continued drafting standing motion. | 1,512.00 |
| 8/04/20 | WAW | .40 | Conferred with L. Raiford re A. Weinstein and D. Portwood interviews. | 252.00 |
| 8/04/20 | TDHX | .40 | Updated data room files for review by team.. | 160.00 |
| 8/04/20 | TDHX | 1.00 | Worked on transmitting electronic data tor loading to Relativity. | 400.00 |
| 8/04/20 | TDHX | .80 | Communications with vendors re data and issues re same. | 320.00 |
| 8/04/20 | TDHX | .40 | Quality control check data. | 160.00 |
| 8/05/20 | LEP | 2.10 | Participated in A. Weinstein interview. | 1,228.50 |
| 8/05/20 | LEP | 2.00 | Participated in J. Bowles interview. | 1,170.00 |
| 8/05/20 | LEP | 3.50 | Drafted A. Weinstein interview memorandum and circulated. | 2,047.50 |
| 8/05/20 | LEP | .40 | Reviewed credit agreement for administrative agent process provisions. | 234.00 |
| 8/05/20 | LEP | 2.60 | Worked on identifying lender parties for complaint. | 1,521.00 |
| 8/05/20 | LEP | .80 | Worked on J. Bowles interview memorandum. | 468.00 |
| 8/05/20 | AMA | 8.50 | Prepared for Weinstein and Bowles interviews and reviewed documents re same (2.9); correspondence with L. Raiford re same (.1); attended Weinstein interview (2.1); attended Bowles interview (3.0); conferred with L. Raiford re same (.6); conferred with W. Williams re same (.1); reviewed letter (.4); conferred with L. Raiford re same (.2); correspondence with J. VanDeventer re same (.1). | 7,650.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/05/20 | LSR | 10.20 | Prepared for A. Wesinstein interview (.6); conducted interview of A. Weinstein (2.1); prepared for J. Bowles interview (1.0); conducted interview of J. Bowles (2.0); edited letter to company re potential claims against directors and officers (2.1); reviewed and edited interview summaries (2.3). | 9,180.00 |
| 8/05/20 | JDV | 1.50 | Revised demand letter to debtors re causes of action against current and former directors and officers. | 1,170.00 |
| 8/05/20 | WAW | 1.00 | Participated in interview of A. Weinstein. | 630.00 |
| 8/05/20 | WAW | 2.00 | Participated in interview of J. Bowles. | 1,260.00 |
| 8/05/20 | WAW | .40 | Conferred with L. Raiford and L. Pelanek re identifying jurisdictional information for each defendant and incorporating same into complaint. | 252.00 |
| 8/05/20 | WAW | 1.10 | Continued drafting standing motion re claims. | 693.00 |
| 8/05/20 | TDHX | .30 | Updated data room files for review by team.. | 120.00 |
| 8/05/20 | TDHX | .80 | Worked on transmitting electronic data tor loading to Relativity. | 320.00 |
| 8/05/20 | TDHX | 1.00 | Communications with vendors re data and issues re same. | 400.00 |
| 8/06/20 | RDS | 1.60 | Attended conference call with L. Raiford and J. VanDeventer re executive compensation payment and program items (.7); reviewed materials and corresponded re same (.9). | 1,560.00 |
| 8/06/20 | LEP | 1.20 | Worked on identifying Lender group members for complaint and circulated. | 702.00 |
| 8/06/20 | LEP | 2.70 | Drafted J. Bowles interview memorandum and circulated. | 1,579.50 |
| 8/06/20 | LEP | 1.10 | Verified and updated draft letter regarding potential claims and circulated. | 643.50 |
| 8/06/20 | LEP | 2.30 | Reviewed production and summarized and circulated key documents. | 1,345.50 |
| 8/06/20 | LEP | 1.70 | Worked on identifying state of incorporation and principal places of businesses. | 994.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/06/20 | AMA | 2.80 | Conf. with C. Steege re status (.2); reviewed correspondence re same (.2); correspondence with L. Raiford re same (.3); correspondence with J. VanDeventer re same (.3); reviewed letter (.6); emailed C. Steege and team re same (.3); reviewed memos and chron (.6); emailed C. Steege re same (.1); reviewed correspondence re discovery (.2). | 2,520.00 |
| 8/06/20 | LSR | .70 | Call with R. Sinnapan re 2019 and 2020 bonus programs | 630.00 |
| 8/06/20 | JDV | 2.50 | Revised demand letter based on feedback from A. Allen (.3); call with R. Sinnappan re analysis of 2019 and 2020 bonuses for Akorn executives (.7); drafted background email to R. Sinnappan and list of questions for upcoming call with Akorn's compensation consultants (.8); reviewed applicable change in control provisions and potential effect on 2020 bonus payments (.7). | 1,950.00 |
| 8/06/20 | WAW | 2.40 | Continued drafting standing motion. | 1,512.00 |
| 8/06/20 | TDHX | .80 | Worked on transmitting electronic data for loading to Relativity. | 320.00 |
| 8/06/20 | TDHX | 1.00 | Communications with vendors re data and issues re same. | 400.00 |
| 8/07/20 | RDS | 1.60 | Prepared for and attended conference call with WTW re 2020 and 2019 executive compensation arrangements (1.4); communicated with L. Raiford and J. VanDeventer re same (0.2). | 1,560.00 |
| 8/07/20 | LEP | 5.70 | Worked on locating lender party information. | 3,334.50 |
| 8/07/20 | AMA | 2.80 | Correspondence with C. Steege re claims and letter (.4); conferenced with. with J. VanDeventer re same (.5); reviewed analysis same (.3); conferenced with. with A. Swingle re same (.1); call with C. Steege, T. Martin and team re status of investigation and claims (.8); reviewed correspondence re same (.2); conferenced with. with L. Raiford re same (.3); correspondence with L. Raiford re discovery and reviewed same (.2). | 2,520.00 |
| 8/07/20 | LSR | 3.60 | Call with Willis Towers Watson re 2019 and 2020 bonus compensation (1.5); reviewed and edit letter to company in light of same (.6); team call re claims (1.0); call with Paul Weiss re same (.5) | 3,240.00 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 8/07/20 | JDV | 2.30 | Call with compensation consultants for Akorn (1.5); Revised demand letter based on feedback from A. Allen (.2); participated in call re preparation for upcoming Committee meeting and discussion of claims against directors and officers (.6). | 1,794.00 |
|---------|-----|------|------|----------|
| 8/07/20 | WAW | .20 | Reviewed Debtors' Q2 2020 10-K. | 126.00 |
| 8/07/20 | WAW | 1.60 | Revised complaint per discussion with L. Raiford. | 1,008.00 |
| 8/07/20 | TDHX | 1.20 | Communications with vendors re data and issues re same. | 480.00 |
| 8/08/20 | LEP | 2.80 | Worked on identifying lender parties for complaint. | 1,638.00 |
| 8/08/20 | WAW | 3.80 | Revised complaint per discussion with L. Raiford. | 2,394.00 |
| 8/08/20 | TDHX | .70 | Communications with vendors re data and issues re same. | 280.00 |
| 8/09/20 | CS | .90 | Revised demand letter re insiders. | 1,102.50 |
| 8/09/20 | LEP | .70 | Revised lender group party information per ad hoc grouping and circulated. | 409.50 |
| 8/09/20 | AMA | 1.00 | Reviewed letter and analysis (.4); drafted summary of same for presentation and correspondence with L. Raiford re same (.3); reviewed correspondence re letter and meeting (.3). | 900.00 |
| 8/09/20 | JDV | .70 | Revised demand letter based on feedback from C. Steege. | 546.00 |
| 8/09/20 | WAW | .40 | Reviewed draft demand letter re D&O claims. | 252.00 |
| 8/10/20 | LEP | .80 | Worked on updating Lender party information. | 468.00 |
| 8/10/20 | AMA | 3.60 | Reviewed correspondence re letter (.2); reviewed and revised powerpoint (.6); conference with C. Steege and L. Raiford re same (.3); conference with UCC re same (1.5); conference with L. Raiford re status of work streams (.4); correspondence re follow up re same (.3); correspondence with J. VanDeventer re same (.3). | 3,240.00 |
| 8/10/20 | LSR | .70 | Reviewed letter re potential claim against directors and officers (.4); meeting with B. Williams re same (.3). | 630.00 |
| 8/10/20 | JDV | .50 | Revised letter to Debtors re claims against D&Os. | 390.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/10/20 | TDHX | 1.30 | Communications with vendors re data and issues re same. | 520.00 |
| 8/11/20 | LEP | 3.30 | Worked on identifying lender parties for complaint insert. | 1,930.50 |
| 8/11/20 | AMA | .30 | Reviewed correspondence re deadlines and emailed J. VanDeventer re same (.2); correspondence re discovery (.1). | 270.00 |
| 8/11/20 | JDV | 3.50 | Drafted complaint against Akorn's directors and officers based on breach of fiduciary duties and fraudulent transfer. | 2,730.00 |
| 8/12/20 | LEP | 1.90 | Reviewed recent production for relevance and significance. | 1,111.50 |
| 8/12/20 | AMA | .10 | Reviewed correspondence re litigation and settlement re same. | 90.00 |
| 8/12/20 | WAW | .30 | Conferred with L. Raiford re standing motion. | 189.00 |
| 8/12/20 | WAW | 3.70 | Reviewed additional documents produced by the Debtors. | 2,331.00 |
| 8/12/20 | WAW | 1.40 | Continued drafting standing motion re lender claims. | 882.00 |
| 8/12/20 | PSR | 4.50 | Researched specialized databases to identify and obtain requested information for L. Pelanek. | 1,597.50 |
| 8/12/20 | TDHX | .60 | Worked on transmitting electronic data tor loading to Relativity. | 240.00 |
| 8/12/20 | TDHX | .40 | Communications with vendors re data and issues re same. | 160.00 |
| 8/13/20 | LEP | 2.80 | Added caption and  party information to draft complaint. | 1,638.00 |
| 8/13/20 | LEP | 1.40 | Reviewed new production for relevance and significance. | 819.00 |
| 8/13/20 | AMA | .70 | Conferred with L. Raiford re status and reviewed correspondence re same (.3); reviewed documents re investigation (.4). | 630.00 |
| 8/13/20 | LSR | 1.30 | Call with Huron re preparing complaints for potential filing. | 1,170.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 8/13/20 | JDV | 5.30 | Drafted complaint against Akorn's directors and officers based on breach of fiduciary duties and fraudulent transfer. | 4,134.00 |
| 8/13/20 | WAW | 1.40 | Reviewed additional documents produced by Debtors. | 882.00 |
| 8/13/20 | WAW | 3.10 | Continued drafting standing motion. | 1,953.00 |
| 8/13/20 | TDHX | .50 | Communications with vendors re data and issues re same. | 200.00 |
| 8/14/20 | LEP | 2.20 | Reviewed production and circulated significant documents. | 1,287.00 |
| 8/14/20 | AMA | 3.00 | Continued drafting and researching Plan objection (2.1); conferred with L. Raiford re same (.5); reviewed documents re investigation (.4). | 2,700.00 |
| 8/14/20 | LSR | 2.50 | Edited standing motion in connection with certain lender claims. | 2,250.00 |
| 8/14/20 | JDV | 2.40 | Drafted complaint against Akorn's directors and officers based on breach of fiduciary duties and fraudulent transfer. | 1,872.00 |
| 8/14/20 | WAW | 4.20 | Continued drafting standing motion. | 2,646.00 |
| 8/15/20 | TDHX | .50 | Worked on transmitting electronic data tor loading to Relativity. | 200.00 |
| 8/15/20 | TDHX | .20 | Communications with vendors re data and issues re same. | 80.00 |
| 8/15/20 | TDHX | .30 | Quality control check AKORN-FK production. | 120.00 |
| 8/16/20 | LSR | 1.70 | Edited standing motion. | 1,530.00 |
| 8/17/20 | AMA | .50 | Correspondence re discovery (.1); conferred with J. VanDeventer re complaints (.2); conferred with L. Raiford re same (.2). | 450.00 |
| 8/17/20 | WAW | .40 | Reviewed disputed asset schedule prepared by Huron and conferred with Huron re same. | 252.00 |
| 8/17/20 | WAW | 1.30 | Reviewed and revised standing motion. | 819.00 |
| 8/18/20 | LEP | .70 | Reviewed newly produced board minutes and circulated relevant. | 409.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES
### JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/18/20 | AMA | 1.90 | Reviewed complaint and analysis re same (.8); correspondence with J. VanDeventer re same (.3); correspondence with L. Pelanek re same (.3); reviewed documents (.5). | 1,710.00 |
|---------|-----|------|---|---------|
| 8/18/20 | JDV | 4.80 | Drafted complaint against directors and officers for claims of breach of fiduciary duty and fraudulent transfer. | 3,744.00 |
| 8/19/20 | LEP | 3.40 | Worked on identifying defendants for directors and officers complaint. | 1,989.00 |
| 8/19/20 | AMA | .50 | Conferred with J. VanDeventer re complaints (.3); reviewed same (.2). | 450.00 |
| 8/19/20 | JDV | 4.20 | Revised complaint against directors and officers (.2); drafted preference complaint (3.7); discussed preference complaint with A. Allen (.3). | 3,276.00 |
| 8/20/20 | LEP | 3.40 | Worked on identifying and fact checking information for directors and officers complaint. | 1,989.00 |
| 8/20/20 | AMA | 2.30 | Conferences with L. Raiford re status of settlement (.5); continued drafting and revising Plan objection (1.8). | 2,070.00 |
| 8/20/20 | JDV | 3.10 | Reviewed database for documents related to payment of settlement agreement with shareholders. | 2,418.00 |
| 8/20/20 | WAW | .20 | Conferred with R. Brooman re Relativity platform logistics. | 126.00 |
| 8/20/20 | CRC | .50 | Downloaded documents from data room. | 177.50 |
| 8/21/20 | LEP | 7.70 | Worked on verifying facts and adding information to directors and officers' complaint. | 4,504.50 |
| 8/21/20 | AMA | .40 | Correspondence with L. Raiford re claims against directors and officers and reviewed same. | 360.00 |
| 8/21/20 | JDV | 2.10 | Revised and prepared for filing objection to confirmation of plan and motion to file under seal. | 1,638.00 |
| 8/21/20 | JDV | 3.00 | Drafted preference complaint against settling shareholders. | 2,340.00 |
| 8/23/20 | AMA | 1.00 | Reviewed and revised standing motion (.9); correspondence with L. Raiford re same (.1). | 900.00 |

LAW OFFICES
## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 8/23/20 | LSR | 5.20 | Communications re sticking points with possible global resolution with lenders (1.3); edited complaint and standing motion seeking to bring lender claims (3.9). | 4,680.00 |
|---------|-----|------|---|---|
| 8/24/20 | LEP | 4.10 | Worked on verifying information in directors and officers draft complaint. | 2,398.50 |
| 8/24/20 | AMA | .70 | Conferred with J. VanDeventer re complaints and letter (.4); correspondence and reviewed same (.3). | 630.00 |
| 8/24/20 | LSR | 3.90 | Edited motion to bring claims. | 3,510.00 |
| 8/24/20 | JDV | 6.60 | Draft preference complaint against settling shareholders (5.9); revise complaint against directors and officers (.7). | 5,148.00 |
| 8/24/20 | WAW | 2.10 | Finalized standing motion. | 1,323.00 |
| 8/25/20 | LEP | 1.60 | Worked on verifying information for directors and officers draft complaint. | 936.00 |
| | | 316.30 | PROFESSIONAL SERVICES | $ 227,727.00 |

MATTER 10091 TOTAL                                                                                    $ 227,727.00

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**EQUITY COMMITTEE REQUEST**                                      **MATTER NUMBER - 10113**

| 8/03/20 | WAW | .20 | Reviewed letter to UST re renewed request for appointment of equity committee. | 126.00 |
|---------|-----|-----|--------------------------------------------------------------------------------|--------|
|         |     | .20 | PROFESSIONAL SERVICES                                                          | $ 126.00 |

MATTER 10113 TOTAL                                                                  $ 126.00

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**REVIEW OF CLAIMS**                                    **MATTER NUMBER - 10121**

| | | | | |
|---|---|---|---|---|
| 8/06/20 | WAW | .60 | Reviewed claims register and analyzed extent of general unsecured claims. | 378.00 |
| 8/10/20 | SJK | 3.00 | Reviewed pleadings, docket, briefing to assess Prove Pharma case. | 3,675.00 |
| 8/11/20 | CS | .50 | Telephone conference with S. Kohlman re merits of Prove Pharma litigation | 612.50 |
| 8/11/20 | CS | .10 | Email with G. Schildenhorn re executory contract cure amount. | 122.50 |
| 8/11/20 | GPS | 3.00 | Reviewed pleadings and assessed damages; conference with S. Kohlmann re same. | 2,850.00 |
| 8/11/20 | SJK | 1.50 | Conference with G. Servodidio, C. Steege; reviewed docket and expert daubert motions. | 1,837.50 |
| | | 8.70 | PROFESSIONAL SERVICES | $ 9,475.50 |

MATTER 10121 TOTAL                                                     $ 9,475.50

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUSAN J. KOHLMANN | 4.50 | 1,225.00 | 5,512.50 |
| CATHERINE L. STEEGE | 26.30 | 1,225.00 | 32,217.50 |
| RAYMOND D. SINNAPPAN | 3.20 | 975.00 | 3,120.00 |
| GIANNI P. SERVODIDIO | 3.00 | 950.00 | 2,850.00 |
| ANNA MERESIDIS | .30 | 925.00 | 277.50 |
| ANGELA M. ALLEN | 63.80 | 900.00 | 57,420.00 |
| LANDON S. RAIFORD | 102.90 | 900.00 | 92,610.00 |
| JOHN D. VANDEVENTER | 61.30 | 780.00 | 47,814.00 |
| SHARON K. MORAES | .40 | 630.00 | 252.00 |
| WILLIAM A. WILLIAMS | 113.70 | 630.00 | 71,631.00 |
| LAURA E. PELANEK | 95.60 | 585.00 | 55,926.00 |
| ADAM T. SWINGLE | 13.60 | 570.00 | 7,752.00 |
| TOI D. HOOKER | 17.10 | 400.00 | 6,840.00 |
| CATHERINE R. CARACCI | .50 | 355.00 | 177.50 |
| PAUL S. RAMONAS | 4.50 | 355.00 | 1,597.50 |
| TOTAL | 510.70 | | $ 385,997.50 |

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE          Federal Identification No. 36-2192554

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

TOTAL INVOICE                                        $ 388,954.05

ALL PAYMENTS DUE WITHIN 30 DAYS OF INVOICE                    Federal Identification No. 36-2192554

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUSAN J. KOHLMANN | 4.50 | 1,225.00 | 5,512.50 |
| CATHERINE L. STEEGE | 26.30 | 1,225.00 | 32,217.50 |
| RAYMOND D. SINNAPPAN | 3.20 | 975.00 | 3,120.00 |
| GIANNI P. SERVODIDIO | 3.00 | 950.00 | 2,850.00 |
| ANNA MERESIDIS | .30 | 925.00 | 277.50 |
| ANGELA M. ALLEN | 63.80 | 900.00 | 57,420.00 |
| LANDON S. RAIFORD | 102.90 | 900.00 | 92,610.00 |
| JOHN D. VANDEVENTER | 61.30 | 780.00 | 47,814.00 |
| SHARON K. MORAES | .40 | 630.00 | 252.00 |
| WILLIAM A. WILLIAMS | 113.70 | 630.00 | 71,631.00 |
| LAURA E. PELANEK | 95.60 | 585.00 | 55,926.00 |
| ADAM T. SWINGLE | 13.60 | 570.00 | 7,752.00 |
| TOI D. HOOKER | 17.10 | 400.00 | 6,840.00 |
| CATHERINE R. CARACCI | .50 | 355.00 | 177.50 |
| PAUL S. RAMONAS | 4.50 | 355.00 | 1,597.50 |
| TOTAL | 510.70 | | $ 385,997.50 |

**EXHIBIT C**

**Expense Summary**

| Expense Category | Amount | |
|---|---|---|
| Legal Research | $ | 2,568.09 |
| Photocopies | $ | 353.10 |
| UPS | $ | 20.34 |
| Messenger Service | $ | 15.02 |
| **TOTAL** | **$** | **2,956.55** |

**EXHIBIT D**

**Declaration of Catherine L. Steege**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AKORN, INC., *et al.*, | Case No. 20-11177 (KBO) |
| Debtors.[4] | (Jointly Administered) |

## DECLARATION OF CATHERINE L. STEEGE IN SUPPORT OF THIRD MONTHLY APPLICATION OF JENNER & BLOCK LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>AUGUST 1, 2020 THROUGH AUGUST 31, 2020</u>

I, Catherine L. Steege, under penalty of perjury, declare as follows:

1.     I am a partner in the firm of Jenner & Block LLP ("Jenner & Block"), counsel to the Official Committee of Unsecured Creditors (the "Committee").

2.     I have read the foregoing *Third Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors for the Period from August 1, 2020 through August 31, 2020* and am familiar with the contents thereof. The same contents are true to the best of my knowledge, except as to matters therein alleged to be upon information and belief, and as to those matters, I believe them to be true. I have personally performed many of the legal services rendered by Jenner & Block and am familiar with all other work performed on behalf of the Committee by the attorneys and paraprofessionals of Jenner & Block.

---

[4] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

3.      In accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and Section 504 of the Title 11, United States Code, no agreement or understanding exists between Jenner & Block and any other person for the sharing of compensation to be received in connection with the above-captioned cases.

4.      I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, this Application complies with Local Rule 2016-2.

I declare under penalty of perjury that the foregoing is true and correct.

Date: September 21, 2020

*/s/ Catherine L. Steege*
Catherine L. Steege

2